Exhibit E38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mexican-nominee-vows-peasant-aid-choice-of-governing-party-expected.html | MEXICAN NOMINEE VOWS PEASANT AID; Choice of Governing Party Expected to Be President | True | By Juan de Onis | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bartlett-of-australia-gains-victory-in-macao-grand-prix-in-92degree.html | Bartlett of Australia Gains Victory in Macao Grand Prix in 92-Degree Heat; Victor Covers 171 Miles in 2:02:26.69 Over 45 Laps for a Record Clocking | True | By John S. Radosta | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/church-starts-reading-names-of-dead-gis-church-starts-reading-daily.html | Church Starts Reading Names of Dead G.I.'s; Church Starts Reading Daily Names of Vietnam War Dead | True | By Lacey Fosburgh | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/discovery-of-puerto-rico-to-be-celebrated-here.html | Discovery of Puerto Rico To Be Celebrated Here | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mirv-being-tested-by-both-sides-is-a-key-issue-at-arms-talks.html | MIRV, Being Tested by Both Sides, Is a Key Issue at Arms Talks | True | By John W. Finney | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/pace-of-war.html | Pace of War | True | BERTHA COHN | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/public-hearings-listed-on-school-districting.html | Public Hearings Listed On School Districting | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/quints-develop-jaundice.html | Quints Develop Jaundice | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/fashion-moods-inspire-wallpapers.html | Fashion Moods Inspire Wallpapers | True | By Bernadine Morris | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/joan-colvin-emery-67-founder-of-a-irfreight-forwarder-dies.html | Joan Colvin Emery, 67, Founder Of A ir?Freight Forwarder, Dies | True | Special To The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sudan-chief-to-visit-libya.html | Sudan Chief to Visit Libya | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sherman-t-kent-to-wed-laura-lee-on-dec-22.html | Sherman T. Kent to Wed Laura Lee on Dec. 22 | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/factoring-adjusts-to-challenge-tight-credit-is-help-in-raising.html | Factoring Adjusts to Challenge; Tight Credit Is Help in Raising Volume Past $9-Billion | True | By Herbert Koshetz | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/liquor-shipments-halted-since-nov-3-may-resume-today.html | Liquor Shipments, Halted Since Nov. 3, May Resume Today | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/quality-of-life-a-student-issue-200-from-coast-colleges-map-plans-to.html | QUALITY OF LIFE A STUDENT ISSUE; 200 From Coast Colleges Map Plans to Better It | True | By Gladwin Hill | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/packard-in-saigon-to-study-troop-cut.html | PACKARD, IN SAIGON TO STUDY TROOP CUT | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/city-board-plans-a-school-system-of-32-districts-would-abolish-3.html | CITY BOARD PLANS A SCHOOL SYSTEM OF 32 DISTRICTS; Would Abolish 3 Separate Experimental Areas and Put Them in Local Units | True | By Leonard Buder | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/czech-five-plans-us-trip.html | Czech Five Plans U.S. Trip | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/strike-canceled-in-rhodesia.html | Strike Canceled in Rhodesia | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/foote-cone-sets-up-creative-task-force.html | Foote, Cone Sets Up Creative Task Force | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/cowboys-subdue-redskins-4128-as-hill-stars-DALLAS-HALFBACK-GAINS-150-YARDS.html | Cowboys Subdue Redskins, 41-28, as Hill Stars; DALLAS HALFBACK GAINS 150 YARDS | True | By William N. Wallace | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/thomas-flagg-pianist-in-town-hall-recital.html | Thomas Flagg, Pianist, In Town Hall Recital | True | ALLEN HUGHES. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/kicker-with-halfformed-foot-proves-no-handicap-to-saints.html | Kicker With Half-Formed Foot Proves No Handicap to Saints | True | By Leonard Koppett | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/retailer-revises-outlook.html | Retailer Revises Outlook | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bearded-bus-drivers-travel-in-good-company-kheel-rules.html | Bearded Bus Drivers Travel In Good Company, Kheel Rules | True | By Damon Stetson | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/personal-finance-study-of-basic-guidelines-helpful-in-decisions-on.html | Personal Finance; Study of Basic Guidelines Helpful In Decisions on Losses and Gains | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/east-germans-in-london.html | East Germans In London | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/democratic-council-adds-46-members-to-chart-course.html | Democratic Council Adds 46 Members To Chart Course | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/car-believed-used-in-wells-fargo-holdup-found.html | Car Believed Used in Wells Fargo Holdup Found | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/paine-terms-decision-to-go-in-rain-proper.html | Paine Terms Decision To Go in Rain 'Proper' | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/out-where-majority-is-quiet.html | Out Where Majority Is . . . Quiet | True | By James T. Wooten | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rosburg-captures-pga-club-title.html | ROSBURG CAPTURES P.G.A. CLUB TITLE | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bills-buffalo-tops-dolphins-283.html | Bills,; Buffalo Tops Dolphins, 28-3 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/suns-win-139118.html | Suns Win, 139-118 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/negro-polls-32-in-houston-race-but-heavy-white-vote-gives-mayor.html | NEGRO POLLS 32% IN HOUSTON RACE; But Heavy White Vote Gives Mayor Welch Clear Win | True | By Martin Waldron | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/cuban-writers-told-to-back-the-regime.html | CUBAN WRITERS TOLD TO BACK THE REGIME | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/blast-in-philippines-hurts-14.html | Blast in Philippines Hurts 14 | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/singapore-seeking-to-revise-unions.html | SINGAPORE SEEKING TO REVISE UNIONS | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/2-queens-areas-blacked-out.html | 2 Queens Areas Blacked Out | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/indians-prepare-for-censure-fight-exaides-will-lead-drive-to-remove.html | INDIANS PREPARE FOR CENSURE FIGHT; Ex-Aides Will Lead Drive to Remove Mrs. Gandhi | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/memphis-negroes-split-over-renewing-protests.html | Memphis Negroes Split Over Renewing Protests | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/pope-at-mass-for-food-parley-renews-call-for-hunger-fund.html | Pope, at Mass for Food Parley, Renews Call for Hunger Fund | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bucks-set-back-warriors-129123-alcindor-makes-a-key-play-in.html | BUCKS SET BACK WARRIORS, 129-123; Alcindor Makes a Key Play in Overtime Victory | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/principals-confer-on-mets-blackout.html | PRINCIPALS CONFER ON MET'S BLACKOUT | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/viking-field-goals-halt-packers-cox-boots-3-in-97-victory.html | Viking Field Goals Halt Packers; Cox Boots 3 in 9-7 Victory | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hew-panel-urges-change-in-medicaid-system-u-s-panel-urges-medicaid.html | H.E.W. Panel Urges Change in Medicaid System; U. S. PANEL URGES MEDICAID CHANGES | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In The U.N. Today | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/miss-elizabeth-linda-baruch-is-engaged-to-brian-p-sullivan.html | Miss Elizabeth Linda Baruch Is Engaged to Brian P. Sullivan | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/fatah-reports-damage.html | Fatah Reports Damage | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/senate-unit-to-investigate-vietnam-money-market.html | Senate Unit to Investigate Vietnam Money Market | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/city-centers-fare-seeks-to-entertain-the-young-and-old.html | City Center's Fare Seeks to Entertain The Young and Old | True | By Don McDonagh | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bridal-planned-by-susan-peck-senior-at-penn.html | Bridal Planned By Susan Peck, Senior at Penn | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/state-in-west-germany-bars-rightist-congress.html | State in West Germany Bars Rightist Congress | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/worlds-refugees-are-put-at-more-than-17-million.html | World's Refugees Are Put At More Than 17 Million | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/french-farmers-in-protest.html | French Farmers in Protest | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/botein-joins-group-to-examine-courts.html | BOTEIN JOINS GROUP TO EXAMINE COURTS | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jammer-disrupted-radios-in-utah-network-9-months.html | Jammer Disrupted Radios In Utah Network 9 Months | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/zulus-cant-see-zulu-in-south-africa.html | Zulus Can't See 'Zulu' in South Africa | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/boys-legs-are-amputated-after-he-is-hit-by-irt-train.html | Boy's Legs Are Amputated After He Is Hit by IRT Train | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/wachovia-agrees-on-merger-terms-plans-issue-of-stock-to-buy.html | WACHOVIA AGREES ON MERGER TERMS; Plans Issue of Stock to Buy American Credit Corp. | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/itt-forms-new-division.html | I.T.T. Forms New Division | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/us-study-finds-citys-poorest-are-puerto-ricans-in-the-slums.html | U.S. Study Finds City's Poorest Are Puerto Ricans in the Slums | True | By Will Lissner | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/barrymores-son-arrested.html | Barrymore's Son Arrested | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/boris-kroyt-of-budapest-string-quartet-is-dead-violin-and-viola.html | Boris Kroyt of Budapest String Quartet Is Dead; Violin and Viola Virtuoso Gave Up Career us Soloist in 1931 to Join Ensemble | True | Ply HENRY RAYMONT | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/economic-crisis-facing-filipinos-foreign-earnings-drop-as.html | ECONOMIC CRISIS FACING FILIPINOS; Foreign Earnings Drop as Obligations Fall Due | True | By Tillman Durdin | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/saints-beat-giants-2524-on-dempseys-4th-field-goal-3pointer-kicked.html | Saints Beat Giants, 25-24, on Dempsey's 4th Field Goal; 3-POINTER KICKED IN LAST 5 SECONDS | True | By George Vecsey | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sherry-15-gets-a-triple-at-show-takes-macday-medal-class-and.html | SHERRY, 15, GETS A TRIPLE AT SHOW; Takes Macday, Medal Class, and Horsemanship Title | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/earl-wild-offers-a-piano-program-technique-is-exciting-in.html | EARL WILD OFFERS A PIANO PROGRAM; Technique Is Exciting in Bach-Taussig Showpiece | True | DONAL HENAHAN | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bridge-preemptive-bid-fails-to-push-declarer-into-wrong-contract.html | Bridge: Pre-emptive Bid Fails to Push Declarer Into Wrong Contract | True | By Alan Truscott | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/london-looking-back-at-the-future.html | London: Looking Back at the Future | True | By Alan Brien | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/al-unser-captures-200mile-auto-race.html | AL UNSER CAPTURES 200-MILE AUTO RACE | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/49ers-upset-colts-again-2017-lastminute-pass-decides.html | 49ers' Upset Colts Again, 20-17;; Last-Minute Pass Decides | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/capitols-triumph-over-nets-121117.html | CAPITOLS TRIUMPH OVER NETS, 121-117 | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/timetable-is-set-for-school-plan.html | Timetable Is Set For School Plan | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/oilers-tie-broncos-2020-deadlock-at-denver.html | Oilers Tie Broncos; 20-20 Deadlock at Denver | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/maritime-men-await-details-of-nixons-proposals-to-revive-their.html | Maritime Men Await Details of Nixon's Proposals to Revive Their Industry | True | By George Horne | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/taiwan-bans-use-of-ddt-for-killing-bugs-in-home.html | Taiwan Bans Use of DDT For Killing Bugs in Home | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/city-will-test-system-giving-levels-of-radiation-fallout.html | City Will Test System Giving Levels of Radiation Fallout | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/for-dips-or-dinners-fondue-is-popular.html | For Dips or Dinners, Fondue Is Popular | True | By Jean Hewitt | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jill-werner-is-wed-to-robert-kahan.html | Jill Werner Is Wed to Robert Kahan | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/us-jets-silence-guns-in-cambodia.html | U.S. Jets Silence Guns in Cambodia | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/dual-benefit-sees-rodgers-and-hart-in-gay-retrospect.html | Dual Benefit Sees Rodgers and Hart In Gay Retrospect | True | JOHN S. WILSON | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/satos-departure-for-us-marred-by-student-riots-riots-mar-satos.html | Sato's Departure for U.S. Marred by Student Riots; Riots Mar Sato's Departure for U.S. | True | By Takashi Oka | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/admissions-policy.html | Admissions Policy | True | CHARLES ORENSTEIN | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/nassers-goal.html | Nasser's Goal | True | MAHMOUD A. AMR | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/barr-and-meyel-sing-a-program-of-duets.html | Barr and Meyel Sing A Program of Duets | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/penn-state-votes-for-orange-bowl-as-notre-dame-and-tennessee-woo.html | Penn State Votes for Orange Bowl as Notre Dame and Tennessee Woo Bids; LIONS TOP CHOICE FOR MIAMI GAME | True | By Neil Amdur | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/villanova-choice-in-crosscountry-wildcats-seek-fourth-title-in-ic4a.html | VILLANOVA CHOICE IN CROSS-COUNTRY; Wildcats Seek Fourth Title in I-C 4-A Run Today | True | By Sam Goldaper | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/two-us-riders-win-in-jumping-events-at-canadian-show.html | Two U.S. Riders Win in Jumping Events At Canadian Show | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/south-african-anthropologist-to-accept-post-in-michigan.html | South African Anthropologist To Accept post in Michigan | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/vietnam-a-double-take-at-a-double-war.html | Vietnam: A Double Take at a Double War | True | By Robert Kleiman | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/meyer-silberstein.html | MEYER SILBERSTEIN | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/but-other-officials-laud-march-as-restrained-mitchell-says-antiwar.html | But Other Officials Laud March as Restrained; Mitchell Says Antiwar Protest Was Not Peaceful; Puts Some Blame on Sponsors | True | By Fred P. Graham | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/legal-unit-on-road-safety-urges-drunken-pedestrian-penalties.html | Legal Unit on Road Safety Urges Drunken Pedestrian Penalties | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/books-of-the-times-half-military-history-half-wastepaper.html | Books Of The Times; Half Military History, Half Wastepaper | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/iraq-is-said-to-free-150-syrian-prisoners.html | IRAQ IS SAID TO FREE 150 SYRIAN PRISONERS | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/start-of-chinese-project-on-african-railway-delayed.html | Start of Chinese Project On African Railway Delayed | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/enthusiastic-throng-hears-elisabeth-schwarzkopf.html | Enthusiastic Throng Hears Elisabeth Schwarzkopf | True | THEODORE STRONGIN. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/vietnamese-say-gis-slew-567-in-town-vietnamese-assert-gis-killed.html | Vietnamese Say G.I.'s Slew 567 in Town; Vietnamese Assert G.I.'s Killed 567 Unarmed Civilians in Village | True | By Henry Kamm | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/wise-atom-action-in-bonn.html | Wise Atom Action in Bonn. . . | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/albert-l-baum-80-building-adviser.html | ALBERT L. BAUM, 80, BUILDING ADVISER | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/george-b-adams.html | GEORGE B. ADAMS | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/tokyos-nhk-symphony-plays-in-first-visit-here-since-1960.html | Tokyo's N.H.K. Symphony Plays In First Visit Here Since 1960 | True | By Allen Hughes | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/phone-service-seen-worsening-at-home-and-improving-abroad-poorer.html | Phone Service Seen Worsening At Home and Improving Abroad; POORER SERVICE FOR PHONES SEEN | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/gop-chairman-in-jersey-says-he-may-run-for-senate.html | G.O.P. Chairman in Jersey Says He May Run for Senate | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/fellowship-is-awarded-by-broadcasting-agency.html | Fellowship Is Awarded By Broadcasting Agency | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/demonstrating-against-the-war.html | Demonstrating Against the War | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sharp-steel-lag-seems-doubtful-strong-upturn-is-indicated-after.html | SHARP STEEL LAG SEEMS DOUBTFUL; Strong Upturn Is Indicated After Seasonal Slowdown | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/protest-did-not-resolve-basic-conflict.html | Protest Did Not Resolve Basic Conflict | True | By Max Frankel | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/a-pragmatic-city-plan.html | A Pragmatic City Plan | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/soviet-is-scored-by-britains-reds-party-at-congress-assails.html | SOVIET IS SCORED BY BRITAIN'S REDS; Party at Congress Assails Czechoslovak Invasion | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/site-of-surveyor-is-apollos-goal-mission-in-april-67-sent-back-tv.html | Site of Surveyor Is Apollo's Goal; Mission in April, '67, Sent Back TV Views of Spot | True | By Sandra Blakeslee | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/stars-help-arthur-miller-film-tv-antiwar-allegory.html | Stars Help Arthur Miller Film TV Antiwar Allegory | True | By Lewis Funke | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bruins-vanquish-kings-sextet-74-stanfield-gets-2-goals-and-orr.html | BRUINS VANQUISH KINGS SEXTET, 7-4; Stanfield Gets 2 Goals and Orr Collects 4 Assists | | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rimbaud-poems-are-interpreted-in-program-by-harkness-ballet.html | Rimbaud Poems Are Interpreted In Program by Harkness Ballet | True | By Anna Kisselgoff | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/futz-made-into-foggy-movierochelle-owenss-play-loses-in-transition.html | Futz' Made Into Foggy Movie;Rochelle Owens's Play Loses in Transition | True | By Roger Greenspun | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/nixon-aide-widens-criticism-on-news-klein-says-all-media-need-to.html | NIXON AIDE WIDENS CRITICISM ON NEWS; Klein Says All Media Need to Re-examine Coverage -- Disclaims Any Threat | True | By Richard Halloran | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/us-aides-hopeful-on-soviet-intent-at-arms-parley-on-eve-of-helsinki.html | U.S. AIDES HOPEFUL ON SOVIET INTENT AT ARMS PARLEY; On Eve of Helsinki Meeting, They Detect Pronounced Interest in Controls | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rangers-conquer-blues-42-and-take-first-place-on-5th-victory-in.html | Rangers Conquer Blues, 4 - 2, and Take First Place on 5th Victory in Row; BROWN SETS PACE WITH TWO GOALS | True | By Gerald Eskenazi | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/master-plans-writer-william-hollingsworth-whyte.html | Master Plan's Writer William Hollingsworth Whyte | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/miles-selects-botway-for-tvbuying-role.html | Miles Selects Botway For TV-Buying Role | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/3piano-concertos-played-at-museum-by-3-casadesuses.html | 3-Piano Concertos Played at Museum By 3 Casadesuses | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/quakers-aid-war-victims.html | Quakers Aid War Victims | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/when-there-is-no-supreme-court.html | When There Is No Supreme Court | True | By Anthony Lewis | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/british-still-debate-merits-of-annenberg-as-u-s-envoy.html | British Still Debate Merits of Annenberg as U. S. Envoy | True | By Alvin Shuster | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/central-bankers-expect-loan-rates-to-stay-high-agree-that-inflation.html | Central Bankers Expect Loan Rates to Stay High; Agree That Inflation Will Remain Strong in First Half of 1970 -- Meeting Held at Basel Amid Monetary Calm | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/new-master-plan-draws-criticism-problems-listed-solutions-ignored.html | NEW MASTER PLAN DRAWS CRITICISM; Problems Listed, Solutions Ignored, Objectors Say | True | By Peter Kihss | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rumania-gets-soccer-berth.html | Rumania Gets Soccer Berth | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/transit-bill-would-give-state-control-on-safety.html | Transit Bill Would Give State Control on Safety | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/raiders-turn-back-chargers-21-to-16-on-80yard-aerial.html | Raiders Turn Back Chargers, 21 to 16, On 80-Yard Aerial | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/us-feds-meeting-with-japan-will-help-curb-textile-imports.html | U.S. Feds Meeting With Japan Will Help Curb Textile Imports; U.S. EXPECTS CURB OF JAPAN TEXTILES | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/timetable-of-the-apollo-12-moon-landing-mission.html | Timetable of The Apollo 12 Moon Landing Mission | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/theater-stomp-strives-it-makes-austin-tex-look-oldfashioned.html | Theater: 'Stomp' Strives; It Makes Austin, Tex., Look Old-Fashioned | True | By Clive Barnes | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/travel-program-set-up-by-forum-group-to-help-news-media-send.html | TRAVEL PROGRAM SET UP BY FORUM; Group to Help News Media Send Students to Europe | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/more-bombing-ordered.html | More Bombing Ordered | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/conrad-silent-on-message.html | Conrad Silent on Message | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jewish-funds-give-youth-wider-role.html | Jewish Funds Give Youth Wider Role | True | By Irving Spiegel | 1997-10-23 | RE0000763351 | B00000545082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/chess-hidden-plots-are-hatched-in-stirring-san-juan-draw.html | Chess: Hidden Plots Are Hatched In Stirring San Juan Draw | True | By Al Horowitz | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/canadians-strive-for-tax-fairness-generally-mild-criticism-follows.html | CANADIANS STRIVE FOR TAX FAIRNESS; Generally Mild Criticism Follows Reform Report | True | By Edward Cowan | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/moon-rock-attracts-a-record-crowd.html | Moon Rock Attracts a Record Crowd | True | By Linda Greenhouse | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/corps-cast-in-the-kennedy-mold-marches-here.html | Corps Cast in the Kennedy Mold Marches Here | True | By David Bird | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/popcorn-begins-run-at-the-55th-street.html | Popcorn' Begins Run at the 55th Street | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-17 | 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763351 | B00000545082 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/radcliffe-club-planning-an-art-tour.html | Radcliffe Club Planning an Art Tour | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/profanity-barred-except-.html | Profanity Barred, Except . . . | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/scranton-bus-strike-ends.html | Scranton Bus Strike Ends | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/greek-press-code-lists-new-penalties-greek-press-code-lists-prison.html | Greek Press Code Lists New Penalties; Greek Press Code Lists Prison Terms and Fines | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/colleges-in-britain-urged-to-rent-dorms-to-tourists.html | Colleges in Britain Urged To Rent Dorms to Tourists | True | Dispatch of The Times, London | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/women-in-toronto-speak-at-meetings-against-racial-bias.html | Women in Toronto Speak at Meetings Against Racial Bias | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pier-39-an-ancient-business-in-a-mechanized-world.html | Pier 39: An Ancient Business in a Mechanized World | True | By McCandlish Phillips | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harriechase-80-of-appeals-court-on-us-bench-25-years.html | HARRIECHASE, 80, OF APPEALS COURT; -On U.S. Bench 25 Years | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/white-lightning-wins-jump-event-chapot-rides-as-us-takes-3d-toronto.html | WHITE LIGHTNING WINS JUMP EVENT; Chapot Rides as U.S. Takes 3d Toronto Show Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/texts-of-semyonov-and-nixon-statements-at-helsinki.html | Texts of Semyonov and Nixon Statements at Helsinki | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/st-johns-five-sees-pluses-despite-the-ifs-ands-and-buts.html | St. John's Five Sees Pluses Despite the Ifs, Ands and Buts | True | By Al Harvin | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/dracula-is-danced-by-katherine-litz.html | 'DRACULA' IS DANCED BY KATHERINE LITZ | True | DON MCDONAGH. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/the-nuclear-arsenals-a-balance-of-terror.html | The Nuclear Arsenals: A Balance of Terror | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-and-soviet-ask-un-backing-for-a-seabed-pact.html | U.S. and Soviet Ask U.N. Backing for a Seabed Pact | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/new-bombplot-indictment-of-panthers-sets-off-an-uproar-in-court.html | New Bomb-Plot Indictment of Panthers Sets Off an Uproar in Court | True | By Morris Kaplan | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/j-d-taliaferro-to-wed-miss-suzanne-cartier.html | J. D. Taliaferro to Wed Miss Suzanne Cartier | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/goncourt-prize-for-novel-goes-to-felicien-marceau.html | Goncourt Prize for Novel Goes to Felicien Marceau | True | By Andreas Freundspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/denver-teachers-strike-closes-71-of-119-schools.html | Denver Teachers' Strike Closes 71 of 119 Schools | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/brown-tops-bridgeport.html | Brown Tops Bridgeport | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/draft-boards-to-close-early-to-work-on-backlog-vandalism-rise-in.html | Draft Boards to Close Early to Work on Backlog; Vandalism, Rise in Appeals and Smaller Staff Help Create Logjam Here SCHEDULE SHIFTED FOR DRAFT BOARDS | True | By Iver Peterson | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/big-ship-order-placed.html | Big Ship Order Placed | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/wirtz-quits-lpga-post-as-tournament-director.html | Wirtz Quits L.P.G.A. Post As Tournament Director | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harry-ruskin-film-writerdies.html | Harry Ruskin, Film Writer,Dies | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/2-women-killed-man-is-shot-here-3-gunmen-gain-admission-to-uptown.html | 2 WOMEN KILLED, MAN IS SHOT HERE; 3 Gunmen Gain Admission to Uptown Apartment | True | By Michael T. Kaufman | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hanoi-press-gives-banner-headlines-to-protests-in-us.html | Hanoi Press Gives Banner Headlines To Protests in U.S. | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/javits-lauds-demonstration.html | Javits Lauds Demonstration | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-jets-again-hit-foe-in-cambodia-attack-gun-position-after-enemy.html | U.S. JETS AGAIN HIT FOE IN CAMBODIA; Attack Gun Position After Enemy Resumes Firing | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/output-declines-giving-evidence-of-economic-lag-industrial.html | OUTPUT DECLINES, GIVING EVIDENCE OF ECONOMIC LAG; Industrial Production Fell 0.4% During October -Payments in Deficit OUTPUT DROPPED DURING OCTOBER | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/australia-offers-fraser-davis-cup-captains-job.html | Australia Offers Fraser Davis Cup Captain's Job | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/10-exseek-teachers-request-reinstatement-charge-that-setting-up-of.html | 10 Ex-SEEK Teachers Request Reinstatement; Charge That Setting Up of Faculty-Student Group Cost Them Their Jobs | True | By Deirdre Carmody | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/stans-pledges-fight-on-trade-impediments-help-for-exporters-and-no.html | Stans Pledges Fight on Trade Impediments; Help for Exporters and No Limits on Travel Promised STANS CRITICIZES BLOCKS TO TRADE | True | By Gerd Wilcke | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/un-approves-another-term-for-its-force-in-south-korea.html | U.N. Approves Another Term For Its Force in South Korea | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/space-debate-on-tuna-to-eat-or-not-to-eat.html | Space Debate on Tuna: To Eat or Not to Eat | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/next-step-in-school-reform-.html | Next Step in School Reform. . . | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/tangential-no-32-is-causing-comment.html | 'Tangential No. 32' Is Causing Comment | True | By Howard Thompson | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/violence-threat-laid-to-radicals-weathermen-are-reported-to-have.html | VIOLENCE THREAT LAID TO RADICALS; Weathermen Are Reported to Have Asked $20,000 | True | By Jack Rosenthalspecial to the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/dulong-of-holy-cross-wins-i-c-4a-crosscountry-crown-by-125-yards.html | Dulong of Holy Cross Wins I. C. 4-A Cross-Country Crown by 125 Yards Here; VICTOR REPEATS HIS 1967 TRIUMPH Walsh Finishes 2d to Pace Villanova to 4th Straight Team Championship | True | By Michael Strauss | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/publisher-to-get-award.html | Publisher to Get Award | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/haynsworth-gains-votes-of-2-more.html | Haynsworth Gains Votes Of 2 More | True | By Warren Weaver Jr.special to the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bank-names-two-directors.html | Bank Names Two Directors | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/democrats-map-plans-to-regain-albany-control.html | Democrats Map Plans to Regain Albany Control | True | By Clayton Knowles | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/city-school-board-to-seek-evaluation-of-3-test-districts.html | City School Board To Seek Evaluation Of 3 Test Districts; Discontinuation of Experimental District Opposed AN APPRAISAL DUE ON 3 SCHOOL UNITS | True | By M. A. Farber | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/klan-head-free-vows-new-drive-on-negroes.html | Klan Head, Free, Vows New Drive on Negroes | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/westinghouse-talks-slated-83443349.html | Westinghouse Talks Slated | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harlem-gets-an-adoption-agency.html | Harlem Gets an Adoption Agency | True | By Linda Greenhouse | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/yet-another-beauty-title-bunny-of-the-year.html | Yet Another Beauty Title -- Bunny of The Year | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/for-nuclear-parity.html | For Nuclear Parity | True | HAROLD P. SMITH Jr. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/defense-in-chicago-fails-to-win-mistrial-on-charge-of-spying.html | Defense in Chicago Fails to Win Mistrial on Charge of 'Spying' | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/st-michaels-head-installed.html | St. Michael's Head Installed | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/music-rare-vaughan-williams-sonata-joseph-fuchs-tackles-difficult.html | Music: Rare Vaughan Williams Sonata; Joseph Fuchs Tackles Difficult '54 Work | True | By Harold C. Schonberg | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/john-w-cross-jr-66-i-a-kennel-club-aide.html | JOHN W. CROSS JR., 66, i A KENNEL CLUB AIDE | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/liberal-is-minority-leader-of-council.html | Liberal Is Minority Leader of Council | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/regional-plans-forty-years.html | Regional Plan's Forty Years | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/prices-on-amex-continue-to-drop-volume-declines-to-5week-low-of.html | PRICES ON AMEX CONTINUE TO DROP; Volume Declines to 5-Week Low of 3,313,985 | True | By John J. Abele | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/notre-dame-accepts-cotton-bowl-bid-penn-state-draws-a-big-eight.html | Notre Dame Accepts Cotton Bowl Bid; PENN STATE DRAWS A BIG EIGHT TEAM Lions Sixth in Orange Bowl -- Mississippi Will Play in Sugar Bowl Game | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/fire-delays-cricket-match.html | Fire Delays Cricket Match | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mrs-chisholm-backing-samuels-for-governor.html | Mrs. Chisholm Backing Samuels for Governor | True | By Richard Reeves | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/eastern-states-antique-fair-69-keeps-pace-with-modern-prices.html | Eastern States Antique Fair, 69, Keeps Pace with Modern Prices | True | By Sanka Knorespecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/protesting-monks-removed-in-saigon.html | PROTESTING MONKS REMOVED IN SAIGON | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/court-to-consider-plea-on-picketing.html | COURT TO CONSIDER PLEA ON PICKETING | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/smith-denied-advance-copy-of-plan.html | Smith Denied Advance Copy of Plan | True | By Peter Kihss | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/thrift-unit-head-seeks-housing-aid-federal-efforts-to-stem.html | THRIFT UNIT HEAD SEEKS HOUSING AID; Federal Efforts to Stem Inflation Are Advocated | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/issues-in-salt.html | Issues in SALT | True | VADIM ARDATOVSKY | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/israeli-jets-bomb-three-areas-in-jordan-israelis-in-heavy-raids.html | Israeli Jets Bomb Three Areas in Jordan; Israelis, in Heavy Raids, Bomb 3 Areas in Jordan | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/moonwalk-heartbeats-to-be-checked.html | Moon-Walk Heartbeats to Be Checked | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/front-page-1-no-title-rallies-called-peaceful-white-house.html | Front Page 1 -- No Title; Rallies Called Peaceful White House Conciliatory on Protests | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/50s-showstopper-sylvia-is-danced-by-harkness-ballet.html | 50's Show-Stopper, 'Sylvia,' Is Danced By Harkness Ballet | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bushnell-bigelow.html | BUSHNELL BIGELOW | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sears-earnings-set-a-record-for-the-three-and-nine-months-companies.html | Sears Earnings Set a Record For the Three and Nine Months; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/railroads-raise-freight-rates-6-icc-allows-increase-that-could.html | RAILROADS RAISE FREIGHT RATES 6%; I.C.C. Allows Increase That Could Yield Additional $600-Million a Year | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/avon-at-clinic-in-boston.html | Avon at Clinic in Boston | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/humphrey-scores-agnew-humphrey-accuses-the-administration.html | Humphrey Scores Agnew; Humphrey Accuses the Administration | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/palestine-aid-units-head-insists-guerrillas-dont-receive-supplies.html | Palestine Aid Unit's Head Insists Guerrillas Don't Receive Supplies | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/theater-playwright-with-a-problem-whos-happy-now-gets-negative.html | Theater: Playwright With a Problem; 'Who's Happy Now?' Gets Negative Answer Oliver Hailey's Story Is at Village South | True | By Clive Barnes | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/nbc-names-mgee-to-head-news-show.html | N.B.C. NAMES M'GEE TO HEAD NEWS SHOW | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/timetable-of-the-apollo-12.html | Timetable of the Apollo 12 | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-aids-new-dance-projects-with-grants-totaling-612400.html | U.S. Aids New Dance Projects With Grants Totaling $612,400 | True | By Anna Kisselgoff | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/joseph-kennedy-clinging-to-life-family-is-at-hyannis-port-after-new.html | JOSEPH KENNEDY CLINGING TO LIFE; Family Is at Hyannis Port After New Heart Attack | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/gun-law-easing-backed-in-house-repeal-of-restrictions-on-ammunition.html | GUN LAW EASING BACKED IN HOUSE; Repeal of Restrictions on Ammunition for Shotguns and Rifles Is Approved EASING OF GUN LAW BACKED IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/-and-a-fair-public-hearing.html | . . . and a Fair Public Hearing | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/housesenate-parley-set-on-interestequalizing-bill.html | House-Senate Parley Set On Interest-Equalizing Bill | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/new-bank-seeking-jamaica-capital.html | NEW BANK SEEKING JAMAICA CAPITAL | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/auto-workers-get-raises.html | Auto Workers Get Raises | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/torczyner-scored.html | Torczyner Scored | True | S. A. RUSSELL | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/guarding-bounds-of-propriety.html | Guarding Bounds of Propriety | True | By Philip H. Dougherty | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/stamps-may-erase-red-ink.html | Stamps May Erase Red Ink | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cities-lag-in-riot-cleanup-despite-us-aid-program.html | Cities Lag in Riot Clean-Up Despite U.S. Aid Program | True | By John Herbers | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/steelwork-is-finished-on-taconic-parkway-bridge-across-reservoir.html | Steelwork Is Finished on Taconic Parkway Bridge Across Reservoir | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/kiesinger-under-attack-as-party-meeting-opens.html | Kiesinger Under Attack As Party Meeting Opens | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/puerto-rican-citizens-unit-backs-poverty-protest.html | Puerto Rican Citizens' Unit Backs Poverty Protest | True | By Francis X. Clines | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/clairol-moves-hair-aid-to-young-rubicam.html | Clairol Moves Hair Aid To Young & Rubicam | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-and-japan-open-new-textile-talks.html | U.S. AND JAPAN OPEN NEW TEXTILE TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/elshafei-of-egypt-accepts-25000-pro-tennis-pact.html | El-Shafei of Egypt Accepts $25,000 Pro Tennis Pact | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/guild-in-cincinnati-accepts-post-and-timesstar-offer.html | Guild in Cincinnati Accepts Post and Times-Star Offer | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/laver-mrs-court-head-rankings-of-world-tennis-magazine.html | Laver, Mrs. Court Head Rankings of World Tennis Magazine | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/burglar-asleep-on-the-job.html | Burglar Asleep on the Job | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-trot-group-approves-licensing-women-drivers.html | U.S. Trot Group Approves Licensing Women Drivers | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/2-interrupt-trial-to-plead-guilty-here-in-a-gambling-case.html | 2 Interrupt Trial To Plead Guilty Here In a Gambling Case | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-bars-fao-proposal-to-cut-its-food-output.html | U.S. Bars F.A.O. Proposal to Cut Its Food Output | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/reserve-unit-cuts-armys-paperwork.html | RESERVE UNIT CUTS ARMYS PAPERWORK | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/payment-overpaid.html | Payment Overpaid | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/fundraising-is-for-bibles.html | Fund-Raising Is for Bibles | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/laver-tops-riessen-in-wembley-tennis.html | LAVER TOPS RIESSEN IN WEMBLEY TENNIS | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bridge-bewildering-twists-in-bidding-by-experts-work-out-to-slam.html | Bridge: Bewildering Twists in Bidding By Experts Work Out to Slam | True | By Alan Truscott | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/thieu-accuses-2-of-vietcong-ties-he-urges-national-assembly-to.html | THIEU ACCUSES 2 OF VIETCONG TIES; He Urges National Assembly to Impeach Deputies | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/2-pacts-approved-in-liquor-industry.html | 2 PACTS APPROVED IN LIQUOR INDUSTRY | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/rights-panel-orders-company-to-pay-1226-to-exemployee.html | Rights Panel Orders Company To Pay $1,226 to Ex-Employee | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/twin-bath-is-built-by-british-concern.html | TWIN BATH IS BUILT BY BRITISH CONCERN | True | Dispatch of The Times, London | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/ecologist-says-brownout-can-cut-migration-to-coast.html | Ecologist Says 'Brownout' Can Cut Migration to Coast | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/klasen-is-posed-as-blessing-heir-held-likely-to-succeed-to-central.html | KLASEN IS POSED AS BLESSING HEIR; Held Likely to Succeed to Central Bank Presidency | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/containers-that-carry-people-designed-for-military-vessels.html | Containers That Carry People Designed for Military Vessels | True | By Werner Bamberger | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/justice-department-warns-industry-justice-agency-warns-big-board.html | Justice Department Warns Industry; JUSTICE AGENCY WARNS BIG BOARD | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/salt-on-the-table.html | SALT on the Table | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/botein-joins-group-to-examine-courts.html | BOTEIN JOINS GROUP TO EXAMINE COURTS | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/observer-onward-and-upward-with-juggernaut.html | Observer: Onward and Upward With Juggernaut | True | By Russell Baker | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/soviet-arms-negotiator-vladimir-semyonovich-semyonov.html | Soviet Arms Negotiator; Vladimir Semyonovich Semyonov | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/a-t-t-adds-automation-to-its-dataphone-service.html | A. T. & T. Adds Automation To Its Data-Phone Service | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/5-marnes-find-a-stage-mother-shelley-winters.html | 5 Marnes Find A Stage Mother: Shelley Winters | True | By Louis Calta | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/italy-honors-miss-tucci.html | Italy Honors Miss Tucci | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pravda-stresses-protests.html | Pravda Stresses Protests | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/military-rejects-to-get-2d-chance.html | MILITARY REJECTS TO GET 2D CHANCE | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/u-s-agency-is-called-tool-of-railroads.html | U. S. Agency Is Called Tool of Railroads | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/91day-bill-rate-dips-to-7141-182-day-discount-up-to-7518.html | 91-Day Bill Rate Dips to 7.141%; 182-Day Discount Up to 7.518% | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/top-ace-recalls-dogfights-of-1917-canadian-who-shot-down-60-planes.html | TOP ACE RECALLS DOGFIGHTS OF 1917; Canadian Who Shot Down 60 Planes Fought in R.A.F. | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/apprentice-takes-third.html | Apprentice Takes Third | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/reactions-mixed-on-school-plan-some-parents-are-waryeducator-hails.html | REACTIONS MIXED ON SCHOOL PLAN; Some Parents Are Wary—Educator Hails Proposal | True | By Thomas A. Johnson | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/catholic-schools-list-films-on-jews.html | CATHOLIC SCHOOLS LIST FILMS ON JEWS | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/seattle-group-signs-pact-for-major-control-of-pilots.html | Seattle Group Signs Pact For Major Control of Pilots | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/back-rest-for-drivers-is-said-to-ease-strain.html | Back Rest for Drivers Is Said to Ease Strain | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/overall-to-be-retired-friday-after-winning-22-paces-in-row.html | Overall to Be Retired Friday After Winning 22 Paces in Row | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/support-for-agnew.html | Support for Agnew | True | ALICE M. SMITH | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/times-employes-evacuated-after-phoned-bomb-threat.html | Times Employes Evacuated After Phoned Bomb Threat | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/payments-of-u-s-showed-a-deficit-in-third-quarter.html | Payments of U. S. Showed A Deficit in Third Quarter | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/maine-orders-title-defense.html | Maine Orders Title Defense | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/moscow-likens-israel-to-nazis-terms-collective-punishment-of-arabs.html | MOSCOW LIKENS ISRAEL TO NAZIS; Terms Collective Punishment of Arabs an Outrage | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/note-helps-burglars.html | Note Helps Burglars | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/new-printing-machine-set.html | New Printing Machine Set | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/westinghouse-talks-slated.html | Westinghouse Talks Slated | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bill-would-allow-public-to-check-credit-files-sponsor-says-the.html | Bill Would Allow Public to Check Credit Files; Sponsor Says the Records Now Contain Hearsay and False Information | True | By Barbara Campbell | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/callison-of-phils-is-traded-to-cubs-philadelphia-gets-selma-and.html | CALLISON OF PHILS IS TRADED TO CUBS; Philadelphia Gets Selma and Gamble, Outfielder | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/witness-says-he-gave-cohns-8000-to-appraiser.html | Witness Says He Gave Cohn's $8,000 to Appraiser | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/iasa-instead-of-nasa.html | IASA Instead of NASA | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/stocks-in-london-continue-to-rise-oil-issues-gain-on-a-report-of.html | STOCKS IN LONDON CONTINUE TO RISE; Oil Issues Gain on a Report of Alaskan Findings | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/japan-raises-orders-of-australian-iron-ore-japan-increases-ironore.html | Japan Raises Orders of Australian Iron Ore; JAPAN INCREASES IRON-ORE ORDERS | True | By Robert Walker | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/lastplace-patriots-still-eligible-for-super-bowl-in-new-setup.html | Last-Place Patriots Still Eligible For Super Bowl in New Setup | True | By William N. Wallace | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/judges-meet-to-speed-end-to-dual-schools.html | Judges Meet to Speed End to Dual Schools | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/knicks-with-riordan-in-strategic-role-seek-13th-victory-in-row.html | Knicks, With Riordan in Strategic Role, Seek 13th Victory in Row Tonight; NEW YORK MEETS ROYALS AT GARDEN Riordan, a Former 'Giver' of Free-Throws, Spells 2 Regulars at Guard | True | By Thomas Rogers | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/in-the-nation-missing-the-point-of-the-mobe.html | In The Nation: Missing the Point of the Mobe | True | By Tom Wicker | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/carter-of-caps-sidelined.html | Carter of Caps Sidelined | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/thant-hails-negotiations.html | Thant Hails Negotiations | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harvard-reaches-final-in-soccer-defeats-s-connecticut-50.html | HARVARD REACHES FINAL IN SOCCER; Defeats S. Connecticut, 5-0, in District 1 Playoff | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/the-philadelphia-gets-first-black-violist-is-the-only-negro-in.html | THE PHILADELPHIA GETS FIRST BLACK; Violist Is the Only Negro in Orchestra's History | True | By Donal Henahan | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/exchange-delays-vote-big-board-delays-ownership-vote.html | Exchange Delays Vote; BIG BOARD DELAYS OWNERSHIP VOTE | True | By Terry Robards | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/burglars-rob-souvenir-shop-in-st-peters-basilica.html | Burglars Rob Souvenir Shop in St. Peter's Basilica | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/tigers-raise-ticket-prices-except-for-bleacher-seats.html | Tigers Raise Ticket Prices Except for Bleacher Seats | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/market-place-playing-market-without-money.html | Market Place;; Playing Market Without Money | True | By Robert Metz | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/several-groups-planning-sales-easter-seal-units-opens-sunday.html | Several Groups Planning Sales; Easter Seal Unit's Opens Sunday | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/food-dating-bill-introduced.html | Food Dating Bill Introduced | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/israel-violinist-has-local-debut-sergiu-luca-stern-protege-performs.html | ISRAEL VIOLINIST HAS LOCAL DEBUT; Sergiu Luca, Stern Protege, Performs Brahms Sonata | True | DONAL HENAHAN. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mrs-nixons-loyal-to-us-designers.html | Mrs. Nixon's Loyal To U.S. Designers | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cleric-asserts-st-francis-was-first-hippie-in-world.html | Cleric Asserts St. Francis Was First Hippie in World | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mrs-gandhi-defeats-parliament-censure-move.html | Mrs. Gandhi Defeats Parliament Censure Move | True | By Sidney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/31000-memphis-students-skip-classes-in-protest.html | 31,000 Memphis Students Skip Classes in Protest | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/automakers-sued-by-state-for-plot-in-pollution-control.html | Automakers Sued By State for 'Plot' In Pollution Control | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/abe-sterli-dies-exramapo-chiefj-colorful-polic-officer-led-state.html | ABE STERIi DIES, EX-RAMAPO CHIEFJ; Colorful Polic Officer Led State ''ssoadon | True | 1 The k m | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/webster-misses-old-giant-spirit-but-coach-finds-hustle-is-no.html | WEBSTER MISSES OLD GIANT SPIRIT; But Coach Finds Hustle Is No Substitute for Talent | True | By George Vecsey | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/apollo-12-orbiting-moon-crew-is-reported-ready-for-a-landing.html | APOLLO 12 ORBITING MOON; CREW IS REPORTED READY FOR A LANDING TOMORROW; CRAFT IS SLOWED New Course Takes It Within 72 Miles of the Lunar Surface Apollo 12 Orbiting Moon for a Landing Tomorrow | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/tv-news-inquiry-asked.html | TV News Inquiry Asked | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/yunno-society-formed.html | 'Yunno' Society Formed | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/time-for-appreciation.html | Time for Appreciation | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cremation-doesnt-payoff.html | 'Cremation' Doesn't Pay-off | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/some-britons-sending-money-to-help-queen.html | Some Britons Sending Money to Help Queen | True | Special to The New York Times. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hanoi-radio-says-u-s-prisoners-can-receive-christmas-parcels.html | Hanoi Radio Says U. S. Prisoners Can Receive Christmas Parcels | True | By Tad Szulcspecial To the New York Times. | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-links-deficit-in-payments-to-black-unrest.html | U.S. Links Deficit in Payments to Black Unrest | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hill-figure-getting-facelift.html | Hill Figure Getting Facelift | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/airportmidtown-link.html | Airport-Midtown Link | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/rad-powerlessness.html | Rad Powerlessness | True | By John Leonard | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pontiff-applauds-nixon-on-vietnam-implies-repudiation-of-calls-for.html | PONTIFF APPLAUDS NIXON ON VIETNAM; Implies Repudiation of Calls for Immediate Pullout | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/zambia-in-copper-takeover-pact.html | Zambia in Copper Take-Over Pact | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/justices-retract-a-third-decision-court-clerk-is-secretive-on.html | JUSTICES RETRACT A THIRD DECISION; Court Clerk Is Secretive on Latest Surprise Shift | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sugar-futures-dip-in-busy-day-decline-follows-cubas-sale-of.html | SUGAR FUTURES DIP IN BUSY DAY; Decline Follows Cuba's Sale of Quantity to Morocco | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/medical-costs-listed.html | Medical Costs Listed | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/joyce-e-hergenhan-to-be-a-bride.html | Joyce E. Hergenhan to Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/snuffy-smith-wins-pace.html | Snuffy Smith Wins Pace | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/wood-field-and-stream-connecticut-river-watershed-council-begins.html | Wood, Field and Stream; Connecticut River Watershed Council Begins Land Acquisition Program | True | By Nelson Bryant | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/shultz-opposes-a-youth-wage-rate.html | Shultz Opposes a Youth Wage Rate | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/ge-and-union-meet-as-strike-goes-on.html | G.E. AND UNION MEET AS STRIKE GOES ON | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/c5a-foe-says-pentagon-stripped-him-of-duties.html | C-5A Foe Says Pentagon Stripped Him of Duties | True | By United Press International | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/judge-kaufman-gets-nixon-wire-hailing-his-years-on-bench.html | Judge Kaufman Gets Nixon Wire Hailing His Years on Bench | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/police-in-barbados-look-like-sailors-of-nelsons-fleet.html | Police in Barbados Look Like Sailors Of Nelson's Fleet | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/market-declines-on-a-broad-front-level-nears-a-vital-chart-testing.html | MARKET DECLINES ON A BROAD FRONT; Level Nears a Vital Chart Testing Point on Text and Other Selling Pressure DOW OFF AGAIN, BY 6.73 Sears and du Pont Down, As Are the Defense Issues and Conglomerates MARKET DECLINES ON A BROAD FRONT | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/silence-implications.html | 'Silence' Implications | True | MARCIA STEINBRECHER | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/apollo-crew-leading-life-of-night-owl.html | Apollo Crew Leading Life Of Night Owl | True | By Sandra Blakesleespecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/met-frames-final-bid-for-accord.html | Met Frames Final Bid for Accord | True | By Damon Stetson | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/war-protest-days-set-for-december-local-events-planned-for-the-12th.html | WAR PROTEST DAYS SET FOR DECEMBER; Local Events Planned for the 12th, 13th and 24th | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/meeting-held-at-panmunjom.html | Meeting Held at Panmunjom | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/u-s-agrees-to-allow-merger-of-british-oil-unit-and-sohio-us-to.html | U. S. Agrees to Allow Merger Of British Oil Unit and Sohio; U.S. TO AUTHORIZE SOHIO-BP MERGER | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/press-foundation-aided.html | Press Foundation Aided | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/britain-promises-to-shrink-classes-this-school-year.html | Britain Promises to Shrink Classes This School Year | True | Dispatch of The Times, London | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mister-can-you-cash-this-milliondollar-bill.html | Mister, Can You Cash This Million-Dollar Bill? | True | By Lesley Oelsner | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/francis-hopes-rangers-learn-to-live-not-by-scoring-alone.html | Francis Hopes Rangers Learn To Live Not by Scoring Alone | True | By Gerald Eskenazi | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/familiar-labels-and-pleasing-price-tags.html | Familiar Labels and Pleasing Price Tags | True | By Bernadine Morris | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/precise-shape-of-moon-still-a-puzzle-affects-astronauts-entry-into.html | Precise Shape of Moon, Still a Puzzle, Affects Astronauts' Entry Into a Lunar Orbit; Calculations Now Include Bulge Data | True | By Richard Witkin | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/2-scholarships-awarded.html | 2 Scholarships Awarded | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sports-of-the-times-almost-according-to-plan.html | Sports of the Times; Almost According to Plan | True | By Arthur Daley | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/joseph-v-omahoney.html | JOSEPH V. O'MAHONEY | True | Special to the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cahill-to-confer-with-rockefeller-wants-larger-transit-role-for.html | CAHILL TO CONFER WITH ROCKEFELLER; Wants Larger Transit Role for Port Body -- to Meet Mitchell on Crime Cahill to Meet With Rockefeller On Port Agency's Transit Role | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/an-activist-role-in-public-health-association-decides-to-promote.html | An Activist Role in Public Health; Association Decides to Promote Policy on Social Issues | True | By Lawrence K. Altman | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sato-here-to-see-nixon-tomorrow-he-will-seek-reversion-of-okinawa.html | SATO HERE TO SEE NIXON TOMORROW; He Will Seek Reversion of Okinawa to Japan's Rule | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/beame-suggests-economic-panel-he-urges-council-in-city-to-spur.html | BEAME SUGGESTS ECONOMIC PANEL; He Urges Council in City to Spur 'Financial Health' | True | By Murray Schumach | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bank-robber-sounds-alarm.html | Bank Robber Sounds Alarm | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/ralston-to-coach-west-team.html | Ralston to Coach West Team | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pope-critical-of-supply-of-arms-to-poor-lands.html | Pope Critical of Supply Of Arms to Poor Lands | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cain-hoy-stable-dispersal-ends-here-with-sale-of-57-horses-for.html | Cain Hoy Stable Dispersal Ends Here With Sale of 57 Horses for $1,779,000; $175,000 IS PAID FOR RIBOT'S FAN Guggenheim's Friends Buy Many Horses -- Total for Stock Hits $4,751,000 | True | By Steve Cady | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/loud-singer-wins-aqueduct-sprint-beats-afan-in-stretch-run-for-3d.html | LOUD SINGER WINS AQUEDUCT SPRINT; Beats Afan in Stretch Run for 3d Victory in Row | True | By Joe Nichols | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/loose-talk-slander-suit-ends-with-apologies-by-all.html | 'Loose Talk' Slander Suit Ends With Apologies by All | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/con-ed-aide-says-de-sapio-offered-to-be-referee.html | Con Ed Aide Says De Sapio Offered to Be 'Referee' | True | By Edith Evans Asbury | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/historic-albany-restaurant-planning-to-close-soon.html | Historic Albany Restaurant Planning to Close Soon | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/last-round-bequeathed.html | Last Round Bequeathed | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/quiet-antigovernment-protests-by-czechs-mark-nazi-terror.html | Quiet Anti-Government Protests By Czechs Mark Nazi Terror | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/b-t-babbitt-files-takeover-stock-plans-to-trade-shares-for-american.html | B. T. BABBITT FILES TAKE-OVER STOCK; Plans to Trade Shares for American Bank Note Co. | True | By Leonard Sloane | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hiding-sponsorship-is-laid-to-wpixtv.html | HIDING SPONSORSHIP IS LAID TO WPIX-TV | True | Special to The New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/italian-concern-picks-agent.html | Italian Concern Picks Agent | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-and-russians-begin-arms-talks-in-cordial-mood-each-pledges-in.html | U.S. AND RUSSIANS BEGIN ARMS TALKS IN CORDIAL MOOD; Each Pledges in Helsinki to Avoid Effort to Put Other at Military Disadvantage NIXON SENDS MESSAGE Delegates Emphasize Need for Acceptable Agreement on Strategic Weapons U. S. and Soviet Begin Arms Talks in Cordial Mood | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/continuing-demands-for-capital-drive-interest-rates-up-again-credit.html | Continuing Demands for Capital Drive Interest Rates Up Again; CREDIT MARKETS: RATES RISE AGAIN | True | By John H. Allan | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/ewbank-planning-3-jets-changes-beverly-to-replace-gordon-baird.html | EWBANK PLANNING 3 JETS CHANGES; Beverly to Replace Gordon -Baird, Grantham to Rest | True | By Dave Anderson | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/maffeo-is-first-on-3-at-tropical-apprentice-rides-taunton-to.html | MAFFEO IS FIRST ON 3 AT TROPICAL; Apprentice Rides Taunton to Victory in Feature Dash | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/judge-webster-j-oliver-dead-on-customs-court-since-1940-from-1940.html | Judge Webster J. Oliver Dead; On Customs Court Since 1940; from 1940 to 1965, at Sunday. in St. ars hosp. He was 81 y.oa old and led at Me New York AtMefic Club. | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-18 | 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/shiebler-to-succeed-bushnell-as-head-of-the-ecac-in-july.html | Shiebler to Succeed Bushnell As Head of the E.C.A.C. in July | True | | 1997-10-23 | RE0000763353 | B00000545084 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/witness-denies-seeing-chicap-7-commit-violence.html | Witness Denies Seeing Chicap 7 Commit Violence | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/moon-landing-plan-redesigned-to-avoid-the-problems-encountered-by-a.html | Moon Landing Plan Redesigned to Avoid the Problems Encountered by Apollo 11; A SMALL CRATER THE AIMING POINT Techniques of Tracking and Orbiting Improved in Quest of Accurate Touchdown | True | By Richard Witkin | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-meir-is-criticized-on-her-message-to-nixon.html | Mrs. Meir Is Criticized On Her Message to Nixon | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/housing-starts-resume-decline-commerce-agency-reports-downturn-for.html | HOUSING STARTS RESUME DECLINE; Commerce Agency Reports Downturn for the Month | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mafioso-ordered-before-grand-jury-despite-heart-plea.html | Mafioso Ordered Before Grand Jury Despite Heart Plea | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/students-dissect-dropout-problem-findings-help-city-officials-seek.html | STUDENTS DISSECT DROPOUT PROBLEM; Findings Help City Officials Seek U.S. Aid for Drive | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/trade-group-hails-nixon-bill-american-and-foreign-delegates-discern.html | Trade Group Hails Nixon Bill; American and Foreign Delegates Discern Liberal Thrust CONVENTION HAILS NIXON TRADE BILL | True | By Gerd Wilcke | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ford-grant-to-aid-7-areas.html | Ford Grant to Aid 7 Areas | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/silver-futures-decline-in-price-psychological-factors-spur-drop-in.html | SILVER FUTURES DECLINE IN PRICE; Psychological Factors Spur Drop in Active Trading | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/klein-says-he-often-checks-tv-reports-on-nixon.html | Klein Says He Often Checks TV Reports on Nixon | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/accidental-riches.html | Accidental Riches | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/fao-is-optimistic-in-crop-prediction.html | F.A.O. IS OPTIMISTIC IN CROP PREDICTION | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/typewriter-drive-aims-at-parents.html | Typewriter Drive Aims at Parents | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/willie-sutton-has-court-date.html | Willie Sutton Has Court Date | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/arcaleo-council-minority-head-refuses-to-hand-job-to-liberal.html | Arcaleo, Council Minority Head, Refuses to Hand Job to Liberal | True | By Maurice Carroll | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/pickets-ring-us-lines-piers-protesting-layup-of-superliner.html | Pickets Ring U.S. Lines' Piers Protesting Layup of Superliner | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-york-airways-names-3.html | New York Airways Names 3 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/dance-city-ballet-begins-its-season-works-of-balanchine-and-robbins.html | Dance: City Ballet Begins Its Season; Works of Balanchine and Robbins Offered The Effect of Shortened Rehearsals Minimal | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/to-disarm-a-tiger-can-the-militaryindustrial-complex-be-tamed.html | To Disarm a Tiger; Can the Military-Industrial Complex Be Tamed Without Nationalizing It? To Disarm a Tiger | True | By Albert L. Kraus | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/washington-the-cost-of-arms-and-poverty.html | Washington: The Cost of Arms and Poverty | True | By James Reston | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/dodge-pony-car-is-labeled-threat-to-penske-in-transam.html | Dodge 'Pony Car' Is Labeled Threat to Penske in Trans-Am | True | By William Braddock | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/hill-of-cowboys-yardage-leader-totals-981-on-passes-and-rushes.html | HILL OF COWBOYS YARDAGE LEADER; Totals 981 on Passes and Rushes -- Matte Is Second | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/roan-selection-trust-shows-sharp-rise-in-earnings-for-quarter.html | Roan Selection Trust Shows Sharp Rise in Earnings for Quarter | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/chambraise-ball-to-aid-health-unit.html | Chambraise Ball To Aid Health Unit | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/youth-17-found-hanged-in-cell-in-rikers-island-prison-shelter.html | Youth, 17, Found Hanged in Cell In Rikers Island Prison Shelter | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/battered-brown-gets-a-reward-burgess-is-ivys-back-of-week.html | Battered Brown Gets a Reward; Burgess Is Ivy's Back of Week | True | By Deane McGowen | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-and-soviet-begin-working-sessions-in-helsinki-arms-parley.html | U.S. and Soviet Begin Working Sessions in Helsinki Arms Parley | True | By John W. Finney,special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/in-france-their-names-are-household-words.html | In France Their Names Are Household Words | True | By John L. Hesssspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/father-of-the-kennedys.html | Father of the Kennedys | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/explosives-truck-jackknifes.html | Explosives Truck Jackknifes | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bulls-defeat-76ers-127119.html | Bulls Defeat 76ers, 127-119 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/american-experts-voice-doubts-and-hopes-on-the-talks.html | American Experts Voice Doubts and Hopes on the Talks | True | By Israel Shenker | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/a-park-in-jerusalem-dedicated-to-lindsay.html | A Park in Jerusalem Dedicated to Lindsay | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/joseph-p-kennedy-dead-forged-a-political-dynasty-family-tragedies.html | Joseph P. Kennedy Dead; Forged a Political Dynasty; Family Tragedies Marred Success in Business and Government Joseph P. Kennedy Dies at 81 at Home | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/celanese-chief-on-a-board.html | Celanese Chief on a Board | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/congress-facing-a-busy-december-big-backlog-may-keep-it-in-session.html | CONGRESS FACING A BUSY DECEMBER; Big Backlog May Keep It in Session Till Christmas Eve | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/welfare-costs-push-westchesters-budget-higher.html | Welfare Costs Push Westchester's Budget Higher | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-police-patrol-a-hit-in-the-slums.html | New Police Patrol A Hit in the Slums | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rights-aide-backs-division-of-races-federal-agency-head-calls.html | RIGHTS AIDE BACKS DIVISION OF RACES; Federal Agency Head Calls Integration 'Unrealistic' | True | By H. J. Maidenbergspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/airlines-meet-to-discuss-north-atlantic-fare-cuts.html | Airlines Meet to Discuss North Atlantic Fare Cuts | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lirr-repairman-killed-on-test-run.html | L.I.R.R. REPAIRMAN KILLED ON TEST RUN | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bloomingdales-appoints-3.html | Bloomingdale's Appoints 3 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nixon-vows-backing-of-california-park.html | NIXON VOWS BACKING OF CALIFORNIA PARK | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/two-years-after-devaluation-britain-basks-in-trade-surplus-british.html | Two Years After Devaluation, Britain Basks in Trade Surplus; British Economy Sounder | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rockefeller-asks-city-plan-liaison-proposes-joint-committee-to.html | ROCKEFELLER ASKS CITY PLAN LIAISON; Proposes Joint Committee to Coordinate Efforts on Development Here Governor Seeks Formation of State-City Committee to Coordinate New Master Plan | True | By Peter Kihss | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/is-201-and-ocean-hill-districts-seek-to-keep-status.html | I.S. 201 and Ocean Hill Districts Seek to Keep Status | True | By Leonard Buder | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/judith-anderson-plans-to-play-hamlet.html | Judith Anderson Plans to Play Hamlet | True | By Louis Calta | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rise-in-property-tax-set-to-bolster-albany-budget.html | Rise in Property Tax Set To Bolster Albany Budget | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/market-displays-a-mixed-pattern-most-stocks-edge-lower-but-some.html | MARKET DISPLAYS A MIXED PATTERN; Most Stocks Edge Lower, but Some Rise Sharply - Glamour Issues Vary TRADING PACE QUICKENS Several Indicators Advance While Others Decline -Dow Index Gains 2.64 MARKET DISPLAYS A MIXED PATTERN | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/committee-replies.html | Committee Replies | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/fat-fussy-a-source-of-help.html | Fat? Fussy? A Source of Help | True | By Jean Hewitt | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/alice-b-martin-engaged-to-wed-eduardo-tarafa.html | Alice B. Martin Engaged to Wed Eduardo Tarafa | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/shares-are-sold-in-xebec-concern-51-of-stock-transferred-to.html | SHARES ARE SOLD IN XEBEC CONCERN; 51% of Stock Transferred to National General | True | By Alexander R. Hammer | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/age-of-atomic-power-due-to-be-brought-to-the-moon-by-commander-bean.html | Age of Atomic Power Due to Be Brought to the Moon by Commander Bean Today; SNAP 27 Will Provide Electricity Day and Night | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ronald-bagley-to-wed-gail-gavert.html | Ronald Bagley to Wed Gail Gavert | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/skippers-honored-at-new-york-y-c-54-prizes-are-distributed-cygnet-c.html | SKIPPERS HONORED AT NEW YORK. Y. C.; 54 Prizes Are Distributed -- Cygnet Cup Withheld | True | By John Rendel | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/books-of-the-times-bert-lahr-was-funny-now-go-to-bed.html | Books of The Times; Bert Lahr Was Funny. Now Go to Bed. | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/pay-raise-in-jersey-city.html | Pay Raise in Jersey City | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/use-of-gas-in-war-assailed-in-house-panel-weighs-pact-banning.html | USE OF GAS IN WAR ASSAILED IN HOUSE; Panel Weighs Pact Banning Poison as a Weapon | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/sanitation-army-is-ready-for-snow-improvements-expected-to-keep.html | SANITATION ARMY IS READY FOR SNOW; Improvements Expected to Keep City Streets Clear | True | By Michael Stern | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/market-place-woman-broker-lands-big-deal.html | Market Place: Woman Broker Lands Big Deal | True | By Robert Metz | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/anna-louise-strong-84-in-china-plans-us-visit.html | Anna Louise Strong, 84, In China, Plans U.S. Visit | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/italian-music-prize-is-won-by-american.html | ITALIAN MUSIC PRIZE IS WON BY AMERICAN | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/saigon-may-study-massacre-charges.html | Saigon May Study Massacre Charges | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/guy-moss-to-wed-joyce-green.html | Guy Moss to Wed Joyce Green | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/south-africa-whites-told-they-will-gain-by-easing-job-curb.html | South Africa Whites Told They Will Gain By Easing Job Curb | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ymca-fundraising-dinner-is-set-for-monday.html | Y.M.C.A. Fund-Raising Dinner Is Set for Monday | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lakers-beat-pistons.html | Lakers Beat Pistons | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/unifying-korea.html | Unifying Korea | True | KYUNG-CHO CHUNG | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/court-rejects-ban-on-coast-drilling.html | COURT REJECTS BAN ON COAST DRILLING | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/brimmer-scans-jobs-with-mccracken-2-u-s-officials-heard-by-oecd.html | Brimmer Scans Jobs With McCracken; 2 U. S. OFFICIALS HEARD BY O.E.C.D. | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/secs-parvin-suit-settled-by-dennys.html | S.E.C.'S PARVIN SUIT SETTLED BY DENNYS | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/giulia-von-der-lancke-90-painter-and-art-teacher.html | Giulia von der Lancke, 90, Painter and Art Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/seatrain-plans-to-build-2-big-tankers-here.html | Seatrain Plans to Build 2 Big Tankers Here | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/goodell-urges-new-tack.html | Goodell Urges New Tack | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/4-indicted-in-bombings-here-us-keeps-its-evidence-sealed.html | 4 Indicted in Bombings Here; U.S. Keeps Its Evidence Sealed | True | By Edward Ranzal | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/more-iran-oil-found.html | More Iran Oil Found | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/marguerite-w-jordan.html | MARGUERITE W. JORDAN | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/city-council-asks-the-police-to-promote-400-to-sergeant.html | City Council Asks the Police To Promote 400 to Sergeant | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/how-master-the-plan-.html | How 'Master' the Plan? . . . | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bob-cousy-41-is-reactivated-as-a-player.html | Bob Cousy, 41, Is Reactivated as a Player | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/final-detroit-vote-given.html | Final Detroit Vote Given | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/edith-e-churchill-to-be-bride-of-robin-hartshorne-on-dec-20.html | Edith E. Churchill to Be Bride Of Robin Hartshorne on Dec. 20 | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/president-urges-aid-to-industries-hurt-by-imports-offers.html | PRESIDENT URGES AID TO INDUSTRIES HURT BY IMPORTS; Offers Legislation and Says He Favors Continuation of 'Policy of Freer Trade' President Urges Aid for Import Loss | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/pele-seeks-his-1000th-goal-of-pro-soccer-career-today.html | Pele Seeks His 1,000th Goal Of Pro Soccer Career Today | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/concerto-is-winner-on-corrected-time.html | CONCERTO IS WINNER ON CORRECTED TIME | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/harness-racing-dates-set.html | Harness Racing Dates Set | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/sidney-gross-dies-abstract-painter.html | SIDNEY GROSS DIES; ABSTRACT PAINTER | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/a-reactor-at-columbia-opposed-by-neighbors.html | A Reactor at Columbia Opposed by Neighbors | True | By David Bird | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/conferees-agree-to-ease-curb-on-sales-of-some-ammunition.html | Conferees Agree to Ease Curb On Sales of Some Ammunition | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/federal-reserve-eases-rule-on-bank-personnel.html | Federal Reserve Eases Rule on Bank Personnel | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/roy-darcy-dies-screen-actor-75-movie-career-was-preceded-by.html | ROY D'ARCY DIES; SCREEN ACTOR, 75; Movie Career Was Preceded by Broadway Singing Roles | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rockefeller-prescribes-30million-medicaid-help-for-hospitals.html | Rockefeller Prescribes $30-Million Medicaid Help for Hospitals | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-carlson-dies-at-100.html | Mrs. Carlson Dies at 100 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/australia-drops-drug-case-against-us-diplomats-son.html | Australia Drops Drug Case Against U.S. Diplomat's Son | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rise-in-white-ethnic-emphasis-is-studied-by-200-specialists.html | Rise in White Ethnic Emphasis Is Studied by 200 Specialists | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/u-s-photographer-found-guilty-of-assault-in-kenya.html | U. S. Photographer Found Guilty of Assault in Kenya | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/german-baritone-makes-local-debut.html | GERMAN BARITONE MAKES LOCAL DEBUT | True | ALLEN HUGHES. | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/hoffman-elected-president-of-metropolitan-golf-writers.html | Hoffman Elected President of Metropolitan Golf Writers | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/itkin-links-de-sapio-albano-to-fried.html | Itkin Links De Sapio, Albano to Fried | True | By Edith Evans Asbury | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rail-link-to-jfk.html | Rail Link to J.F.K. | True | HARVEY SABINSON | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/woodall-waits-in-wings-as-jets-stay-aloft-rookie-quarterback-in.html | Woodall Waits in Wings as Jets Stay Aloft; Rookie Quarterback in Action Only 49 Seconds in 1969 Close Games Keep Namath at Helm for Most of Time | True | By Murray Chass | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/quake-in-salinas-valley.html | Quake in Salinas Valley | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/message-for-nixon.html | Message for Nixon | True | FRANCIS V. LLOYD Jr. | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/regional-group-looking-to-year-2000.html | Regional Group Looking to Year 2000 | True | By Deirdre Carmody | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ortiz-calls-his-ring-comeback-sentimental-journey-to-a-title.html | Ortiz Calls His Ring Comeback Sentimental Journey to a Title | True | BY Gerald Eskenazi | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/party-school-chief-named-by-prague.html | PARTY SCHOOL CHIEF NAMED BY PRAGUE | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/american-motors-wins-agreement.html | American Motors Wins Agreement | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/golden-gate-ferry-sought.html | Golden Gate Ferry Sought | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/papers-emphasize-creativity.html | Papers Emphasize Creativity | True | By Philip H. Dougherty | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/timetable-of-the-apollo-12.html | Timetable of the Apollo 12 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/2-walks-planned-32hour-stay-is-goal-in-mans-2d-visit-to-lunar.html | 2 WALKS PLANNED; 32-Hour Stay Is Goal in Man's 2d Visit to Lunar Surface 2 Astronauts Land on Moon for New Exploration | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/stocks-in-london-reach-a-plateau-british-petroleum-gains-on-us.html | STOCKS IN LONDON REACH A PLATEAU; British Petroleum Gains on U.S. Merger News | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bond-prices-fall-in-heavy-trading-decline-is-sharp-again-rate-for-a.html | BOND PRICES FALL IN HEAVY TRADING; Decline Is Sharp Again -Rate for a Pennsylvania Issue Approaches 7% BOND PRICES FALL IN HEAVY TRADING | True | By John H. Allan | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/more-seek-moon-rocks.html | More Seek Moon Rocks | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/heart-group-installs-head.html | Heart Group Installs Head | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/unrest-in-france-reflects-the-agony-of-transition.html | Unrest in France Reflects the Agony of Transition | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/theater-clap-your-hands-and-join-in.html | Theater: Clap Your Hands and Join In | True | By Mel Gussow | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/giants-to-start-mckinley-boston-at-defensive-end-in-browns-game.html | Giants to Start McKinley Boston at Defensive End in Browns Game; ANDERSON IS OUT WITH LEG INJURY Showing by Boston Against Saints Also Is a Factor in His Winning Key Role | True | By George Vecsey | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/last-holdout-evacuates-condemned-coast-city.html | Last Holdout Evacuates Condemned Coast City | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/barnett-conducts-training-musicians.html | BARNETT CONDUCTS TRAINING MUSICIANS | True | PETER G. DAVIS. | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-swagar-sherley-is-dead-widow-of-congressman-was-91.html | Mrs. Swagar Sherley Is Dead; Widow of Congressman Was 91 | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/elder-captures-toronto-stakes-canadian-wins-jumpoff-at-winter-fair.html | ELDER CAPTURES TORONTO STAKES; Canadian Wins Jumpoff at Winter Fair Horse Show | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/no-progress-in-ge-strike.html | No Progress in G.E. Strike | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/excerpts-from-nixon-message-on-trade.html | Excerpts From Nixon Message on Trade | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/h-vreeland-jr-77-a-professor-of-law.html | H. VREELAND JR., 77, A PROFESSOR OF LAW | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/donald-harper-66-led-jersey-concern.html | DONALD HARPER, 66, LED JERSEY CONCERN | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/adelphi-clinches-soccer-title.html | Adelphi Clinches Soccer Title | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/negotiator-for-japan-eisaku-sato.html | Negotiator for Japan; Eisaku Sato | True | By Takashi Oka special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/high-court-appointees.html | High Court Appointees | True | SHIRLEY R. LEVITTAN | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-committee-clears-a-bill-extending-the-voting-rights-act-of.html | House Committee Clears a Bill Extending the Voting Rights Act of 1965 for Five Years | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-lawyers-bypass-wall-st-new-lawyers-bypass-wall-st-to-pursue.html | New Lawyers Bypass Wall St.; New Lawyers Bypass Wall St. to Pursue Idealism | True | By Robert Reinhold special to the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bridge-unofficial-us-team-plans-australian-tour-in-february.html | Bridge: Unofficial U.S. Team Plans Australian Tour in February | True | By Alan Truscott | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/upstate-prisoner-hanged.html | Upstate Prisoner Hanged | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/red-reality-takes-walt-whitman-handicap-as-season-ends-at-garden.html | Red Reality Takes Walt Whitman Handicap as Season Ends at Garden State; FLAGSTAFF IS NEXT IN $28,525 EVENT Red Reality Wins by ThreeQuarters of a Length - Mongolia Is Third | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/haynsworth-picks-up-support-vote-on-nominee-is-due-friday.html | Haynsworth Picks Up Support; Vote on Nominee Is Due Friday; Haynsworth Picks Up Support; Vote on Nominee Is Due Friday | True | By Warren Weaver Jr. special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-judge-calls-integration-threat.html | U.S. JUDGE CALLS INTEGRATION THREAT | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-unit-aiming-to-speed-increases-in-social-security.html | House Unit Aiming to Speed Increases in Social Security | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ballets-musicians-will-play-fall-season-without-contract.html | Ballet's Musicians Will Play Fall Season Without Contract | True | By Anna Kisselgoff | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nine-pacers-eligible-to-race-in-25000-invitation-monday.html | Nine Pacers Eligible to Race In $25,000 Invitation Monday | True | By Louis Effrat special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/tension-grips-gaza-strip-after-killing-and-reprisal.html | Tension Grips Gaza Strip After Killing and Reprisal | True | By James Feron special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/kennedy-financier-and-diplomat-built-fortune-to-gain-real-goal-fame.html | Kennedy, Financier and Diplomat, Built Fortune to Gain Real Goal, Fame for Sons | True | By Alden Whitman | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/-hard-rolls-at-the-hilton.html | . . . Hard Rolls at the Hilton | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mister-softee-case-suspect-seized-and-held-in-100000.html | Mister Softee Case Suspect Seized and Held in $100,000 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/1740s-ossining-house-and-a-bit-of-legend.html | 1740's Ossining House -- And a Bit of Legend | True | By Joan Cook special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mr-satos-essential-visit.html | Mr. Sato's Essential Visit | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rogers-is-gloomy-on-vietnam-peace-he-discerns-no-immediate.html | ROGERS IS GLOOMY ON VIETNAM PEACE; He Discerns 'No Immediate Prospects' Despite Many Contacts With Hanoi Rogers Is Gloomy on Peace Prospects in Vietnam | True | By Tad Szulc special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/plainclothes-men-kill-2-in-coney-island-inquiry.html | Plainclothes Men Kill 2 in Coney Island Inquiry | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/amex-prices-drop-for-7th-session-declines-exceed-advances-by-margin.html | AMEX PRICES DROP FOR 7TH SESSION; Declines Exceed Advances by Margin of 542 to 302 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/surveyor-tracked-down-by-a-photographic-sleuth.html | Surveyor Tracked Down By a Photographic Sleuth | True | By Walter Sullivan special To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/douglas-langston-rogers-will-wed-miss-nancy-ann-hardin-in-capital.html | Douglas Langston Rogers Will Wed Miss Nancy Ann Hardin in Capital | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/front-page-1-no-title-words-from-moon-words-from-the-moon.html | Front Page 1 -- No Title; Words From Moon Words From the Moon | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/two-big-harvests-reported-in-china-grain-and-cotton-up-other-yidds.html | TWO BIG HARVESTS REPORTED IN CHINA; Grain and Cotton Up -- Other Yields Listed as Good | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/johnson-dismay-at-tv-disclosed-but-secretary-says-he-did-not.html | JOHNSON DISMAY AT TV DISCLOSED; But Secretary Says He Did Not Contemplate Attack | True | By Robert D. McFadden | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/congressional-air-equality.html | Congressional Air Equality | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/talks-on-carting-contract-halted-but-mediator-steps-in.html | Talks on Carting Contract Halted, but Mediator Steps In | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/farm-subsidy-limit-of-20000-killed.html | FARM SUBSIDY LIMIT OF $20,000 KILLED | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/sports-of-the-times-without-any-horsemen.html | Sports of The Times; Without Any Horsemen | True | By Arthur Daley | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/special-train-stops-listed-for-princeton-on-saturday.html | Special Train Stops Listed For Princeton on Saturday | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/60-chanting-militants-break-up-luncheon-of-1500-on-master-plan.html | 60 Chanting Militants Break Up Luncheon of 1,500 on Master Plan; Militants Disrupt Meetings on the City's Master Plan | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/shared-viewpoints.html | Shared Viewpoints | True | MARK JAY OROMANER | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/detroit-facing-slow-1970-model-year.html | Detroit Facing Slow 1970 Model Year | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/senate-unit-endorses-weinberger.html | Senate Unit Endorses Weinberger | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/air-force-says-it-ousted-critic-of-the-c5a-for-economy-only.html | Air Force Says It Ousted Critic Of The C-5A for Economy Only | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/apprentice-23-traveling-long-road-sparripinato-aboard-only-third.html | Apprentice, 23, Traveling Long Road; Sparripinato Aboard Only Third Mount and Takes Third | True | By Steve Cady | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/albania-eliminates-income-taxprices-cut-some-debts-erased.html | Albania Eliminates Income Tax; Prices Cut, Some Debts Erased | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/at-undocking-fiery-orange-replaces-moon-gray.html | At Undocking, Fiery Orange Replaces Moon Gray | True | By Fred Ferretti | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/group-says-tax-bill-perils-black-vote.html | Group Says Tax Bill Perils Black Vote | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/c-edward-raabe-73-paint-concern-aide.html | C. EDWARD RAABE, 73, PAINT CONCERN AIDE | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-votes-fund-for-2-sst-models-96-million-appropriation-opposed.html | HOUSE VOTES FUND FOR 2 SST MODELS; $96 - Million Appropriation Opposed by Only 64 | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/penn-gains-regional-final-with-30-victory-in-soccer.html | Penn Gains Regional Final With 3-0 Victory in Soccer | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/dr-friedrich-holzapfel-german-party-leader-69.html | Dr. Friedrich Holzapfel; German Party Leader, 69 | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/5-african-nations-combat-poaching-form-animal-interpol-to-bar.html | 5 AFRICAN NATIONS COMBAT POACHING; Form Animal Interpol to Bar Export of Trophies | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ecologist-sees-u-s-on-suicidal-course.html | Ecologist Sees U. S. On Suicidal Course | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ronan-fears-end-of-20c-fare-unless-authority-gets-subsidy.html | Ronan Fears End of 20c Fare Unless Authority Gets Subsidy | True | By Damon Stetson | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bomb-suspect-denies-guilt.html | Bomb Suspect Denies Guilt | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/agreeing-with-agnew.html | Agreeing With Agnew | True | JOHN M. SMITH | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/return-to-the-moon.html | Return to the Moon | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/flintkote-raises-price-for-tile.html | FLINTKOTE RAISES PRICE FOR TILE | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/explorers-have-more-tools-this-time.html | Explorers Have More Tools This Time | True | By Sandra Blakesleespecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/b52-join-bombings.html | B-52 Join Bombings | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/officials-assail-detention-homes-judge-says-his-county-has-no.html | OFFICIALS ASSAIL DETENTION HOMES; Judge Says His County Has No Facilities for Youths | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/arthur-mdervey-lawyer-and-chain-store-officer.html | Arthur Mdervey, Lawyer And Chain Store Officer | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/treasury-chief-bars-looser-rein-now-treasury-chief-rejects-easing.html | Treasury Chief Bars Looser Rein Now; TREASURY CHIEF REJECTS EASING | True | By H. Erich Heinemann | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/soviet-army-area-set-up-near-china-new-central-asian-military.html | SOVIET ARMY AREA SET UP NEAR CHINA; New Central Asian Military District Covers Border | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/foster-and-foreman-win.html | Foster and Foreman Win | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-paid-39million-to-the-philippines-for-a-vietnam-unit-us-paid.html | U.S. Paid 39-Million To the Philippines For a Vietnam Unit; U.S. Paid Total of $39-Million For Philippine Unit in Vietnam | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/luce-urges-utility-licensing-revision.html | Luce Urges Utility Licensing Revision | True | By Gene Smith | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lado-planning-for-a-concert.html | Lado Planning For a Concert | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/concern-mounts-in-italy-about-the-cost-of-opera.html | Concern Mounts in Italy About the Cost of Opera | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/celtics-top-suns-end-loss-streak-win-120119-in-overtime-by-erasing.html | CELTICS TOP SUNS, END LOSS STREAK; Win, 120-119, in Overtime by Erasing 5-Point Deficit | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/museums-facelift-delights-its-chiefs.html | Museum's Facelift Delights Its Chiefs | True | By Bernard Weinraub | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lindsay-shaping-an-urban-lobby-confers-with-other-mayors-for-drive.html | LINDSAY SHAPING AN URBAN LOBBY; Confers With Other Mayors for Drive in Congress | True | By Richard L. Maddenspecial To The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-diplomat-testifies-in-capital-that-currency-black-marketers-are.html | U.S. Diplomat Testifies in Capital That Currency Black Marketers Are Undermining War Effort | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/egyptians-raid-a-town-in-north-sinai.html | Egyptians Raid a Town in North Sinai | True | By Raymond H. Andersonspecial To The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/gonzales-scores-a-63-62-victory-beats-german-at-wembley-ending.html | GONZALES SCORES A 6-3, 6-2 VICTORY; Beats German at Wembley, Ending Brief Retirement | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/general-doubts-son-is-safe.html | General Doubts Son Is Safe | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/music-scherman-brings-back-milhaud-little-orchestra-plays-world-war.html | Music: Scherman Brings Back Milhaud; Little Orchestra Plays World War I Ballet Concerto, Lesser Piece, Has Lasted Better | True | By Harold C. Schonberg | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/stockfirm-group-selects-officers.html | STOCK-FIRM GROUP SELECTS OFFICERS | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/crosetti-leaves-seattle-club.html | Crosetti Leaves Seattle Club | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/yarbrough-man-of-year.html | Yarbrough Man of Year | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/african-justice-substituted-for-british-law-in-malawi.html | African Justice Substituted For British Law in Malawi | True | Dispatch of The Times, London | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-locke-mackenzie.html | MRS. LOCKE MACKENZIE | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/money-game-pins-loss-on-buckeyes-rising-costs-to-put-football-in.html | MONEY GAME PINS LOSS ON BUCKEYES; Rising Costs to Put Football in Red at Ohio State | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/john-andrews-64-official-of-brooklyn-polytech-dies.html | John Andrews, 64, Official Of Brooklyn Polytech, Dies | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-jets-attack-foe-at-buprang-support-saigons-forces-in-the-central.html | U.S. JETS ATTACK FOE AT BUPRANG; Support Saigon's Forces in the Central Highlands | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/foreign-affairs-france-wants-a-hand.html | Foreign Affairs: France Wants a Hand | True | By C. L. Sulzberger | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-william-am-burden-dies-donor-to-church-and-schools.html | Mrs. William A.M. Burden Dies; Donor to Church and Schools | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/halaby-named-chief-of-pan-am-halaby-is-named-chief-of-pan-am.html | Halaby Named Chief of Pan Am; HALABY IS NAMED CHIEF OF PAN AM | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-investigating-some-organizers-of-war-protest-kleindienst-sees.html | U.S. INVESTIGATING SOME ORGANIZERS OF WAR PROTEST; Kleindienst Sees Possible Antiriot Law Violations - Blount Scores Marches Justice Department Investigating Some Leaders of Antiwar Demonstration | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/charles-j-hedenkamp.html | CHARLES J. HEDENKAMP | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/stolen-welfare-check-rise-cited.html | Stolen Welfare Check Rise Cited | True | By Francis X. Clines | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/knicks-trounce-royals-11294-for-13th-straight-victory-despite-off.html | Knicks Trounce Royals, 112-94, for 13th Straight Victory Despite Off Night; ATTACK SPUTTERS, DEFENSE STRONG Barnett, DeBusschere Lead Scoring as Reed Gets Into Foul Trouble Early | True | By Leonard Koppett | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/daniel-alv1no-sr-teacher-and-coach.html | DANIEL ALVINO SR., TEACHER AND COACH | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/alfred-j-marks.html | ALFRED J. MARKS | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-canadian-envoy-to-us-is-reported.html | New Canadian Envoy to U.S. Is Reported | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/kiesinger-is-easily-reelected-chairman-of-party.html | Kiesinger Is Easily Re-elected Chairman of Party | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/hull-to-oppose-rangers-tonight-black-hawk-star-to-appear-in-first.html | HULL TO OPPOSE RANGERS TONIGHT; Black Hawk Star to Appear in First Game of Season | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/thomas-j-quinn.html | THOMAS J. QUINN | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nyu-five-relies-on-a-senior-and-a-sophomore-signorile-68-center.html | N.Y.U. Five Relies on a Senior and a Sophomore; Signorile, 6-8 Center, Scoring Leader Last Season Chappell, 6-5, a Good Passer, Slated to Pace Fast Break | True | By Al Harvin | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bridge-collapse-victim-sues.html | Bridge Collapse Victim Sues | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/screen-kazans-the-arrangementadaptation-of-his-book-is-directed-by.html | Screen: Kazan's 'The Arrangement';Adaptation of His Book Is Directed by Him Kirk Douglas Portrays the Main Character | True | By Vincent Canby | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lindsay-returns-tomorrow-facing-new-problems.html | Lindsay Returns Tomorrow, Facing New Problems | True | By Murray Schumach | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-jacksonville-air-terminal-to-serve-big-private-market.html | New Jacksonville Air Terminal To Serve Big Private Market | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/britons-upset-by-slaughtering-of-old-horses-in-palace-guard-britons.html | Britons Upset by Slaughtering Of Old Horses in Palace Guard; Britons Upset by Slaughter of Horses | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/notre-dame-expels-5-in-cia-protest.html | NOTRE DAME EXPELS 5 IN C.I.A. PROTEST | True | Special to The New York Times | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-19 | 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/line-asks-to-drop-copter-schedule-airport-shuttles-will-use.html | LINE ASKS TO DROP COPTER SCHEDULE; Airport Shuttles Will Use Fixed-WingCraft Here | True | | 1997-10-23 | RE0000763354 | B00000545085 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jewels-lighted-by-suki-schorer-ballets-emeralds-section-is.html | JEWELS LIGHTED BY SUKI SCHORER; Ballet's 'Emeralds' Section Is Sensitively Danced | True | By Don McDonagh | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tijuana-sound-battles-gardens-echo.html | Tijuana Sound Battles Garden's Echo | True | By John S. Wilson | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/miss-ronnie-s-deutsch-affianced.html | Miss Ronnie S. Deutsch Affianced | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/investigation-asked-of-washington-trip-by-poverty-group.html | Investigation Asked Of Washington Trip By Poverty Group | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/private-interviewed.html | Private Interviewed | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/metropolitan-elects-dillon-as-president-dillon-gets-presidency-of.html | Metropolitan Elects Dillon as President; Dillon Gets Presidency Of Museum | True | By Grace Glueck | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/personal-finance-executors-role-personal-finance.html | Personal Finance: Executor's Role; Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/decorating-with-touch-of-fantasy.html | Decorating With Touch of Fantasy | True | By Rita Reif | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/laird-notes-rise-in-infiltration-officials-assert-dry-season.html | LAIRD NOTES RISE IN INFILTRATION; Officials Assert Dry Season Affects Flow Through Laos | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/wings-rally-ties-canadiens-5-to-5-brewer-scores-equalizer-mahovlich.html | WING'S RALLY TIES CANADIENS, 5 TO 5; Brewer Scores Equalizer -Mahovlich Gets 3 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-1-no-title-procaccino-is-considering-offer-to-be-city.html | Article 1 -- No Title; Procaccino Is Considering Offer To Be City Manager of Yonkers | True | By Alfred E. Clark | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cities-in-france-dimmed-by-strike-police-raid-power-stations-to.html | CITIES IN FRANCE DIMMED BY STRIKE; Police Raid Power Stations to Evacuate Plants | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/columbia-insists-it-needs-reactor-university-official-says-51.html | COLUMBIA INSISTS IT NEEDS REACTOR; University Official Says 51 Schools Have Them | True | By David Bird | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/port-agency-plan-offered-by-kheel-he-seeks-to-make-it-more.html | PORT AGENCY PLAN OFFERED BY KHEEL; He Seeks to Make It More 'Accountable to Public' | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/avnet-elects-chairman.html | Avnet Elects Chairman | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bombing-suspect-freed-minus-bail-diemaker-may-be-informer-or.html | BOMBING SUSPECT FREED MINUS BAIL; Diemaker May Be Informer or Cooperative Witness | True | By Edward Ranzal | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/world-study-finds-runaway-arms-race-with-outlays-soaring.html | World Study Finds Runaway Arms Race, With Outlay's Soaring | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/books-of-the-times-burn-culture-burn.html | Books of The Times; Burn, Culture, Burn | True | By John Leonard | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/for-greece-more-tyranny.html | For Greece: More Tyranny | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cyclamate-panel-would-ease-curb-bids-finch-seek-warning-label-on.html | CYCLAMATE PANEL WOULD EASE CURB; Bids Finch Seek Warning Label on Food and Drink Instead of Withdrawal CYCLAMATE PANEL WOULD EASE CURB | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/transcontinental-elects.html | Transcontinental Elects | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/drunkdriving-law-in-britain-diluted.html | DRUNK-DRIVING LAW IN BRITAIN DILUTED | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/stocks-in-london-show-more-gains-largescale-profit-taking-fails-to.html | STOCKS IN LONDON SHOW MORE GAINS; Large-Scale Profit Taking Fails to Cut Recent Rise | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/a-futures-record-assured-for-1969-ten-months-data-running-19-above.html | A FUTURES RECORD ASSURED FOR 1969; Ten Months' Data Running 19% Above '68 on Volume | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/heavy-soviet-buying-of-steel-reported-spokesman-for-the-us-industry.html | Heavy Soviet Buying of Steel Reported; Spokesman for the U.S. Industry Cites Signs Found in Europe RUSSIANS BUYING EUROPEAN STEEL | True | By Robert Walker | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/short-interest-up-on-big-board-but-amex-reports-a-drop-to-lowest.html | SHORT INTEREST UP ON BIG BOARD; But Amex Reports a Drop to Lowest Level Since '67 Short Interest Position Reported By Big Board and the Amex | True | By Terry Robards | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/adelphi-quits-title-soccer-after-eligibility-challenge.html | Adelphi Quits Title Soccer After Eligibility Challenge | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jets-aide-calls-13-touchdowns-on-33-chances-inside-20-a-bad-average.html | Jets' Aide Calls 13 Touchdowns on 33 Chances Inside 20 a 'Bad Average'; MEYER SAYS RATE SHOULD BE 7 OF 10 Ewbank Discounts Figures -- 'Too Many Variables,' Head Coach Declares | True | By Dave Anderson | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/comic-and-desperados-on-double-bill.html | ' Comic' and 'Desperados' on Double Bill | True | By Roger Greenspun | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/newsmen-receive-vatican-warning-those-showing-incorrect-view-will.html | NEWSMEN RECEIVE VATICAN WARNING; Those Showing 'Incorrect' View Will Lose Rights | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/protesters-balk-a-harvard-dean-he-is-captive-in-his-office-for-an.html | PROTESTERS BALK A HARVARD DEAN; He Is Captive in His Office for an Hour and a Half | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/at-t-directors-vote-to-raise-quarterly-dividend-5c-a-share-att.html | A.T.&T. Directors Vote to Raise Quarterly Dividend 5c a Share; A.T.&T. DIRECTORS RAISE DIVIDEND 5C | True | By Gene Smith | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kennedys-prepare-1-for-funeral-today.html | KENNEDYS PREPARE 1 FOR FUNERAL TODAY | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/3-journalists-get-awards.html | 3 Journalists Get Awards | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sea-land-struck-in-san-juan.html | Sea Land Struck in San Juan | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/strip-maps-in-new-cars-make-subway-traveling-more-simple.html | Strip Maps in New Cars Make Subway Traveling More Simple | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/agnew-comment-fair.html | Agnew Comment 'Fair' | True | DAVID JAYNE | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/ted-heath-british-bandleader-dead.html | Ted Heath, British Bandleader, Dead | Dead | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/20-benefits-rise-for-aged-favored-mills-hopes-for-an-increase.html | 20% BENEFITS RISE FOR AGED FAVORED; Mills Hopes for an Increase Bigger Than Nixon Asked | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-action-planned-on-coach-concern-by-a-shareholder.html | New Action Planned On Coach Concern By a Shareholder | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/timetable-of-the-apollo-12.html | Timetable of the Apollo 12 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gatt-chief-lauds-nixons-trade-bill-long-urges-members-to-tackle.html | GATT Chief Lauds Nixon's Trade Bill; Long Urges Members to Tackle Non-Tariff Barriers Quickly DIRECTOR OF GATT LAUDS TRADE BILL | True | By Gerd Wilcke | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/florida-a-and-m-in-bowl.html | Florida A. and M. in Bowl | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/area-from-ohio-to-georgia-is-rocked-by-earth-tremors.html | Area From Ohio to Georgia Is Rocked by Earth Tremors | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/9-aerospace-fellowships-planned-by-guggenheim.html | 9 Aerospace Fellowships Planned by Guggenheim | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/air-strikes-fail-to-halt-shelling-two-special-forces-camps-remain.html | AIR STRIKES FAIL TO HALT SHELLING; Two Special Forces Camps Remain Under Enemy Fire | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kirk-removes-2-boys-from-an-adult-prison.html | Kirk Removes 2 Boys From an Adult Prison | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/democrats-bar-delegate-order-reform-group-urges-more-minorities-at.html | DEMOCRATS BAR DELEGATE ORDER; Reform Group Urges More Minorities at Conventions | True | R. W. APPLE Jr.Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mrs-simone-korchin-married-to-william-levitt-the-builder.html | Mrs. Simone Korchin Married To William Levitt, the Builder | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/dow-stock-doubling-voted.html | Dow Stock Doubling Voted | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chasey-is-own-best-statistic-dartmouth-players-say-figures-dont.html | Chasey Is Own Best Statistic; Dartmouth Players Say Figures Don't Tell His Worth | True | By Parton Keese | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/aide-says-agnew-mail-backs-speech-24-to-1.html | Aide Says Agnew Mail Backs Speech, 24 to 1 | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/philippines-denies-us-paid-for-troops-assigned-to-vietnam.html | Philippines Denies U.S. Paid for Troops Assigned to Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/paperboard-output-rose-72-in-week.html | PAPERBOARD OUTPUT ROSE 7.2% IN WEEK | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/british-merchant-navy-in-need-of-baby-sitters.html | British Merchant Navy In Need of Baby Sitters | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/big-and-small-make-an-allest-team.html | Big and Small Make an All-Est Team | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-york-is-still-without-a-commissioner-of-education-6-months.html | New York Is Still Without a Commissioner of Education 6 Months After Allen's Departure | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/everything-points-to-raiders-proving-theyre-no-2.html | Everything Points to Raiders' Proving They're No. 2 | True | By William N. Wallace | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/saturday-luncheon-for-true-sisters.html | Saturday Luncheon For True Sisters | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/pursers-strike-is-spreading-against-united-states-lines.html | Pursers Strike Is Spreading Against United States Lines | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/music-haefliger-opens-lieder-series-tenor-in-full-command-of.html | Music: Haefliger Opens Lieder Series; Tenor in Full Command of Difficult Schubert Carnegie Hall Program Adds Small Chorus | True | By Harold C. Schonberg | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/naacp-plans-appeal.html | N.A.A.C.P. Plans Appeal | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-libya-oil-output-set.html | New Libya Oil Output Set | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/pentagon-to-keep-using-term-vietnamization.html | Pentagon to Keep Using Term 'Vietnamization' | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/judge-drops-count-on-antiwar-sailor.html | JUDGE DROPS COUNT ON ANTIWAR SAILOR | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bridge-fall-nationals-open-tomorrow-2-australian-experts-in-field.html | Bridge: Fall Nationals Open Tomorrow; 2 Australian Experts in Field | True | By Alan Truscott | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/command-module-pilot-to-take-multicolored-still-photographs-of.html | Command Module Pilot to Take Multicolored Still Photographs of Lunar Surface; A KEY TO NATURE OF ROCKS SOUGHT Gordon Will Snap 150 Shots -- Scientists Hope to Draw Contour Map of Moon | True | By Sandra Blakesleespecial to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/shooting-down-gun-control.html | Shooting Down Gun Control | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/milanese-finds-prices-outstrip-his-pay.html | Milanese Finds Prices Outstrip His Pay | True | By Alfred Friendly Jr.special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/officials-wife-found-dead.html | Official's Wife Found Dead | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/payoff-of-12500-laid-to-de-sapio-itkin-says-he-was-told-part-of-it.html | PAYOFF OF $12,500 LAID TO DE SAPIO; Itkin Says He Was Told Part of It Came From Fried PAYOFF OF $12,500 LAID TO DE SAPIO | True | By Edith Evans Asbury | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/westvaco-to-raise-prices-for-kraft-paper-on-jan-1.html | Westvaco to Raise Prices For Kraft Paper on Jan. 1 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tax-reform-and-tax-cuts.html | Tax Reform and Tax Cuts | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/british-play-based-on-student-unrest.html | BRITISH PLAY BASED ON STUDENT UNREST | True | IRVING WARDLE. | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/con-ed-asks-for-monthly-billing-as-a-way-to-reduce-losses.html | Con Ed Asks for Monthly Billing As a Way to Reduce Losses | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/edward-v-loughlin-dies-at-75-headedtammany-hall-3-years-1-manhattan.html | Edward V. Loughlin Dies at 75; HeadedTammany Hall 3 Years; I Manhattan Democrat Led One PyR.vott. '. D.pose.by 'O'Dwyer m Another' | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/7th-stricken-marine-dies.html | 7th Stricken Marine Dies | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/two-states-agree-to-take-control-of-the-new-haven-pact-with-the.html | TWO STATES AGREE TO TAKE CONTROL OF THE NEW HAVEN; Pact With the Penn Central, Subject to Other Approval, Opens Way for Repairs 2 States Agree to Take Control Of New Haven Commuter Line | True | By Peter Kihss | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sidney-m-freemanaide-b-of-corporationcounsel.html | Sidney. M. Freeman,*.Aide b Of Corporation-Counsel | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/heart-group-installs-head.html | Heart Group Installs Head | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gold-price-falls-in-a-us-victory-drop-in-freemarket-level-is-near.html | GOLD PRICE FALLS IN A U.S. 'VICTORY'; Drop in Free-Market Level Is Near 'Official' Figure GOLD PRICE FALLS IN A U.S. 'VICTORY' | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/klein-gives-elaboration-on-calls-to-tv-stations.html | Klein Gives Elaboration On Calls to TV Stations | True | By Fred Ferretti | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/israeli-knesset-appeals-to-worlds-parliaments-to-help-soviet-jews.html | Israeli Knesset Appeals to World's Parliaments to Help Soviet Jews Emigrate | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/the-snowman-was-target.html | The Snowman' Was Target | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jersey-milk-union-on-limited-strike.html | JERSEY MILK UNION ON LIMITED STRIKE | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/half-of-italys-workers-join-general-strike.html | Half of Italy's Workers Join General Strike | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/5towns-group-plans-art-show-and-a-dinner.html | 5-Towns Group Plans Art Show And a Dinner | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kennedy-appeal-found-dropping-gallup-says-28-give-him-highly.html | KENNEDY APPEAL FOUND DROPPING; Gallup Says 28% Give Him 'Highly Favorable' Rating | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mrs-nixons-wardrobe-effortless-bargains.html | Mrs. Nixon's Wardrobe: Effortless Bargains | True | By Bernadine Morris | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/nets-turn-back-floridians-115-to-110-as-tart-excels.html | Nets Turn Back Floridians, 115 to 110, as Tart Excels | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/the-war-on-fur-coats-grows.html | The War on Fur Coats Grows | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/vincent-sardi-sr-83-founder-of-sardis-restaurant-is-dead.html | Vincent Sardi Sr., 83, Founder Of Sardi's Restaurant, Is Dead | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/indiana-standard-acts-indiana-standard-sets-swap-offer.html | Indiana Standard Acts; INDIANA STANDARD SETS SWAP OFFER | True | By John J. Abele | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/a-silent-majority-backs-nixon-in-usia-film-sent-abroad-a-silent.html | A 'Silent Majority' Backs Nixon In U.S.I.A. Film Sent Abroad; A 'Silent Majority' Supports Nixon in U.S.I.A. Film Sent Abroad | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/revenue-properties-ban.html | Revenue Properties Ban | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/crime-drop-on-coast-attributed-to-landing.html | Crime Drop on Coast Attributed to Landing | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tiny-tims-manager-seized-as-carrier-of-stolen-bonds.html | Tiny Tim's Manager Seized As Carrier of Stolen Bonds | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/wood-field-and-stream-the-great-plain-at-marthas-vineyard-flushes.html | Wood, Field and Stream; The Great Plain at Martha's Vineyard Flushes Ghosts of Lost Heath Hen | True | By Nelson Bryant | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/black-hawks-gain-11-deadlock-with-rangers-on-pinders-thirdperiod.html | Black Hawks Gain 1-1 Deadlock With Rangers on Pinder's Third-Period Goal; RATELLE NOTCHES NEW YORK SCORE Tallies at 19:45 of Second Period -- Bobby Hull, Back in Action, Wins Cheers | True | By Gerald Eskenazispecial to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/observer-life-on-the-expense-account.html | Observer: Life on the Expense Account | True | By Russell Baker | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/precision-in-landing-proves-feasibility-of-most-ambitious-of-future.html | Precision in Landing Proves Feasibility of Most Ambitious of Future Apollo Projects; Chief Surprise Is Dust That Rocket Stirred Up | True | By Walter Sullivanspecial to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/economist-warns-of-a-vietnam-peril.html | ECONOMIST WARNS OF A VIETNAM PERIL | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/5000-bribe-plot-laid-to-2-on-force-detective-and-lieutenant.html | $5,000 BRIBE PLOT LAID TO 2 ON FORCE; Detective and Lieutenant Indicted in Hijack Case | True | By Morris Kaplan | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/irving-trust-elevates-three-top-officials.html | Irving Trust Elevates Three Top Officials | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/advertising-miss-polykoff-talks-success.html | Advertising: Miss Polykoff Talks Success | True | By Philip H. Dougherty | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/british-army-is-routed-old-horses-to-get-homes.html | British Army Is Routed: Old Horses to Get Homes | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/auto-show-space-sold-out.html | Auto Show Space Sold Out | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/traces-of-pesticide-found-in-34000-more-turkeys.html | Traces of Pesticide Found In 34,000 More Turkeys | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/quest-for-housing-funds-innovations-or-controls-seen-failing-to-draw.html | Quest for Housing Funds; Innovations or Controls Seen Failing To Draw Money to Unattractive Field Quest for Housing Funds | True | By H. Erich Heinemann | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/editor-says-nixon-seeks-to-muzzle-news-media.html | Editor Says Nixon Seeks To Muzzle News Media | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rockefeller-bars-a-special-session-for-redistricting-rockefeller.html | Rockefeller Bars A Special Session For Redistricting; ROCKEFELLER BARS A SPECIAL SESSION | True | By William E. Farrellspecial to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/witness-says-he-lied-in-1968-when-testifying-on-cohn-bribe.html | Witness Says He Lied in 1968 When Testifying on Cohn Bribe | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/saigon-says-captured-red-document-calls-for-overthrow-of-thieu.html | Saigon Says Captured Red Document Calls for Overthrow of Thieu Regime | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chaplins-28-circus-scheduled-for-revival.html | Chaplin's '28 Circus' Scheduled for Revival | True | By A. H. Weiler | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jimmy-johnston-731-1929-golf-champion.html | JIMMY JOHNSTON, 73,'1 1929 GOLF CHAMPION. | True | Special t The N, ew Yk T.Iles | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/senate-unit-acts-to-aid-big-states-panel-approves-amendment-to.html | SENATE UNIT ACTS TO AID BIG STATES; Panel Approves Amendment to Hospital Building Bill | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chicago-7-judge-denies-motion-for-mistrial-by-lawyer-who-charges.html | 'Chicago 7' Judge Denies Motion for Mistrial by Lawyer Who Charges Bias | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/packers-2d-oil-venture-companies-take-merger-actions.html | Packer's 2d Oil Venture; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/soviet-propaganda-softened.html | Soviet Propaganda Softened | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/democratic-senators-assail-state-over-narcotics-control.html | Democratic Senators Assail State Over Narcotics Control | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/manhattan-five-needs-fifth-man-jaspers-must-rely-on-bench-strength.html | MANHATTAN FIVE NEEDS FIFTH MAN; Jaspers Must Rely on Bench Strength This Season | True | By Al Harvin | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/city-asks-supreme-court-not-to-void-church-tax-exemptions.html | City Asks Supreme Court Not to Void Church Tax Exemptions | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/financier-with-an-interest-in-art-clarence-douglas-dillon.html | Financier With an Interest in Art; Clarence Douglas Dillon | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mrs-j-m-kesslinger.html | MRS. J. M. KESSLINGER | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/congress-clears-bill-permitting-a-draft-lottery-move-to-let-nixon.html | CONGRESS CLEARS BILL PERMITTING A DRAFT LOTTERY; Move to Let Nixon Set Up New System by Decree Is Hailed by White House CONGRESS CLEARS A DRAFT LOTTERY | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/lakers-top-royals-116103.html | Lakers Top Royals, 116-103 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/biologist-46-gets-columbia-chair.html | Biologist, 46, Gets Columbia Chair | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gonzales-takes-3set-struggle-ousts-lloyd-at-wembley-smith-buchholz.html | GONZALES TAKES 3-SET STRUGGLE; Ousts Lloyd at Wembley -Smith, Buchholz Advance | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/in-illinois-senate-race.html | In Illinois Senate Race | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/top-11thgraders-urged-for-ccny-copeland-says-move-would-offset.html | TOP 11TH-GRADERS URGED FOR C.C.N.Y.; Copeland Says Move Would Offset Influx of Unprepared Head of City College Proposes The Admission of 11th Graders | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kathy-whitworth-is-golfer-of-year.html | KATHY WHITWORTH IS GOLFER OF YEAR | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/american-aides-in-saigon-say-us-does-not-condone-atrocities.html | American Aides in Saigon Say U.S. Does Not Condone Atrocities | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/zeckendorf-proposes-jetport-for-air-base-near-newburgh.html | Zeckendorf Proposes Jetport For Air Base Near Newburgh | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gi-says-he-saw-vietnam-massacre-gi-says-he-witnessed-a-massacre-in.html | G.I. Says He Saw Vietnam Massacre; G.I. Says He Witnessed a Massacre in South Vietnam Village | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bullseye-on-the-moon.html | Bullseye on the Moon | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/many-commuters-are-still-unhappy-with-lirr.html | Many Commuters Are Still Unhappy With L.I.R.R. | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/lisbon-abolishes-political-police-autonomous-secret-agency-was.html | LISBON ABOLISHES POLITICAL POLICE; Autonomous Secret Agency Was Based on Gestapo | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/national-data-places-order.html | National Data Places Order | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/theater-swiss-troupe-offers-durrenmatt-satire-performs-in-german-at.html | Theater: Swiss Troupe Offers Durrenmatt Satire; Performs in German at the Barbizon-Plaza Comic and Grotesque Mix With Humanism | True | By Henry Raymont | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/2d-small-quake-on-coast.html | 2d Small Quake on Coast | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/phoenix-steel-financing-brings-it-99million.html | Phoenix Steel Financing Brings it $9.9-Million | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/soviet-us-scientists-talk-as-easy-as-pi-r2.html | Soviet-U.S. Scientists Talk as Easy as Pi R2 | True | By Michael T. Kaufmanspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/outlook-in-fight-over-tax-cuts-who-and-how-much-not-whether-seen-as.html | Outlook in Fight Over Tax Cuts; Who and How Much, Not Whether, Seen as Senate Focus | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/suspect-to-be-driven-home.html | Suspect to Be Driven Home | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/warren-and-young-warn-of-effects-of-racial-bias.html | Warren and Young Warn of Effects of Racial Bias | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/n-lily-r-tylor-1-classicist-is-dead.html | n. LILY_R. TYLOR '1; =Famous Classicist Is Dead | True | Special to the New York Time | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/postal-clerks-union-sues.html | Postal Clerks' Union Sues | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/better-city-state-cooperation.html | Better City-State Cooperation | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/ample-oxygen-and-energy-are-left-after-moon-walk.html | Ample Oxygen and Energy Are Left After Moon Walk | True | By Harold M. Schmeck Jr.special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rev-joseph-mcarthy.html | REV. JOSEPH M'CARTHY | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/us-and-soviet-hold-joint-party-in-helsinki-for-arms-negotiators.html | U.S. and Soviet Hold Joint Party in Helsinki for Arms Negotiators | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/celtics-set-back-bulls-122-to-106-sanders-scores-on-four-straight.html | CELTICS SET BACK BULLS, 122 TO 106; Sanders Scores on Four Straight Goal Attempts | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/in-the-nation-a-good-start-in-helsinki.html | In The Nation: A Good Start in Helsinki | True | By Tom Wicker | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/port-authoritys-role.html | Port Authority's Role | True | H. T. ROWE | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/second-moon-visit-stirs-less-public-excitement.html | Second Moon Visit Stirs Less Public Excitement | True | By Douglas Robinson | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/haynsworths-record.html | Haynsworth's Record | True | JOHN DAVENPORT | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/susskind-to-review-nixon.html | Susskind to Review Nixon | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chess-sidestep-helps-exchampion-in-new-york-title-tourney.html | Chess: Sidestep Helps Ex-Champion In New York Title Tourney | True | By Al Horowitz | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rates-set-marks-in-credit-market-utility-issue-is-priced-to-yield.html | RATES SET MARKS IN CREDIT MARKET; Utility Issue Is Priced to Yield 8.81% -- 9% Level Topped in Debentures Credit Markets: Yields Set Records | True | By John H. Allan | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/pele-becomes-first-modern-player-to-reach-1000-goals-crowd-of.html | Pele Becomes First Modern Player to Reach 1,000 Goals; CROWD OF 100,000 CHEER SOCCER ACE Feat Is Compared to Ruth's 60 Homers in Season and the Four-Minute Mile | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/emerson-goble-68-architects-editor.html | EMERSON GOBLE, 68, ARCHITECTS' EDITOR | True | Speda.l to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/native-partner-first-in-woodhaven-by-half-a-length-cordero-aboard-a.html | Native Partner First in Woodhaven by Half a Length; CORDERO ABOARD AQUEDUCT VICTOR Native Partner Pays &17.60 -- Favored Mariner's Joie Second in $28,200 Race | True | By Joe Nichols | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bullets-win-5th-in-row.html | Bullets Win 5th in Row | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/stuyvesant-town-rent-rise-is-fought.html | Stuyvesant Town Rent Rise Is Fought | True | By Robert E. Tomasson | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/blacktie-sitdown-dinner-in-a-beauty-shop.html | Black-Tie, Sit-Down Dinner in a Beauty Shop? | True | By Angela Taylor | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/letter-on-case-confirmed.html | Letter on Case Confirmed | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/excerpts-from-the-script-for-the-silent-majority.html | Excerpts From the Script for 'The Silent Majority' | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chapot-triumphs-at-toronto-show-takes-international-stake-with.html | CHAPOT TRIUMPHS AT TORONTO SHOW; Takes International Stake With Perfect, Slow Ride | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/benefit-ball-is-set-by-greek-charity.html | Benefit Ball Is Set By Greek Charity | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/two-jubilant-moon-walkers-laugh-giggle-sing-hum-and-joke-their-way.html | Two Jubilant Moon Walkers Laugh, Giggle, Sing, Hum and Joke Their Way Into History | True | By Nancy Hicksspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/its-a-different-way-to-cook-a-duck-all-you-need-is-two-days.html | It's a Different Way to Cook a Duck (All You Need Is Two Days) | True | By Craig Claiborne | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-head-of-sarah-lawrence-stresses-need-for-liberal-arts-dr.html | New Head of Sarah Lawrence Stresses Need for Liberal Arts; Dr. DeCarlo, at Installation, Says Change Is Necessary, but Defends Tradition | True | By Deirdre Carmody | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gun-law-amendment-is-approved-by-house.html | Gun Law Amendment Is Approved by House | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sato-and-nixon-see-accord-on-okinawa-as-they-start-talks.html | Sato and Nixon See Accord on Okinawa As They Start Talks | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/stocks-continue-decline-on-amex-33-issues-hit-new-69-lows-as.html | STOCKS CONTINUE DECLINE ON AMEX; 33 Issues Hit New '69 Lows as Trading Pace Slows | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/edwin-b-moran.html | EDWIN B. MORAN | True | Special to The New York Times' | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/york-college-opens-center-close-to-its-future-campus-york-college.html | York College Opens Center Close to Its Future Campus; York College Opens a Center Near Future Permanent Home | True | By Linda Greenhouse | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/harvard-law-professors-oppose-haynsworth-in-poll.html | Harvard Law Professors Oppose Haynsworth in Poll | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/leafs-tie-kings-44.html | Leafs Tie Kings, 4-4 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/lindsay-ends-vacation.html | Lindsay Ends Vacation | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tv-dispute-seen-aiding-bill-to-protect-licensees.html | TV Dispute Seen Aiding Bill to Protect Licensees | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kaaren-s-baum-to-be-bride-of-steven-lewis-oreck-in-june.html | Kaaren S. Baum to Be Bride Of Steven Lewis Oreck in June | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/theater-apocalypsis-cum-figuris-grotowski-presents-3d-lab.html | Theater: 'Apocalypsis cum Figuris'; Grotowski Presents 3d Lab Production Game for 6 Performers Like a Dance Piece | True | By Clive Barnes | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/macys-appoints-officer.html | Macy's Appoints Officer | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/boy-killed-and-8-wounded-by-gaza-terrorists.html | Boy Killed and 8 Wounded by Gaza Terrorists | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/knicks-likened-to-astronauts-reaching-moon-is-only-half-job.html | Knicks Likened to Astronauts: Reaching Moon Is Only Half Job | True | By Leonard Koppett | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/camera-failure-cause-unclear-suns-intense-rays-may-have-burned.html | Camera Failure Cause Unclear; Sun's Intense Rays May Have Burned Sensitive Tube | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/giants-place-wright-on-suspension-list-conduct-the-issue.html | Giants Place Wright On Suspension List; 'Conduct' the Issue | True | By Murray Chass | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/74billion-voted-for-farm-program.html | $7.4-BILLION VOTED FOR FARM PROGRAM | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/the-screen-the-good-guys-opens-at-local-theaters.html | The Screen: The Good Guys' Opens at Local Theaters | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/walking-and-talking-on-the-moon-walking-and-talking-on-the-moon.html | Walking -- and Talking -- on the Moon; Walking -and Talking -on the Moon | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/william-d-hines-78-in-public-relations.html | WILLIAM D. HINES, 78, IN PUBLIC RELATIONS | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/federal-reserve-official-sees-no-price-stability-before-1971-diane.html | Federal Reserve Official Sees No Price Stability Before 1971; DUANE SEES DELAY FOR PRICE VICTORY | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/10-big-states-back-us-welfare-plan.html | 10 BIG STATES BACK U.S. WELFARE PLAN | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/28-in-un-urge-action-on-world-hijacking-curbs.html | 28 in U.N. Urge Action On World Hijacking Curbs | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/william-kerwick-64-dies-former-queens-prosecutor.html | William Kerwick, 64, Dies; Former Queens Prosecutor | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bankers-trust-acquires-an-operation-in-london.html | Bankers Trust Acquires An Operation in London | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/censorship-charged.html | Censorship Charged | True | ROBERT N. KASTOR | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/europeans-forming-large-mutual-fund.html | EUROPEANS FORMING LARGE MUTUAL FUND | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/-final-offer-prepared-by-mets-negotiators.html | ' Final Offer' Prepared By Met's Negotiators | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cairo-says-war-isnt-inevitable-cites-un-resolution-of-67-scores.html | CAIRO SAYS WAR ISN'T INEVITABLE; Cites U.N. Resolution of '67 -- Scores Israel and U.S. | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/retailing-chains-list-peak-profits-4-of-5-companies-report-3-and.html | RETAILING CHAINS LIST PEAK PROFITS; 4 of 5 Companies Report 3 and 9-Month Records | True | By Clare M. Reckert | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/banks-of-cubs-honored.html | Banks of Cubs Honored | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chile-puts-santiago-in-a-state-of-alert.html | CHILE PUTS SANTIAGO IN A STATE OF ALERT | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/soldier-convicted-in-fort-dix-rioting.html | SOLDIER CONVICTED IN FORT DIX RIOTING | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/big-board-prices-sink-still-lower-beset-by-numerous-worries.html | BIG BOARD PRICES SINK STILL LOWER; Beset by Numerous Worries, Investment Community Is Not Anxious to Buy DOW AVERAGE OFF 5.21 No Single Group Displays Strength -- New Lows Top Highs, 51 to 8 BIG BOARD PRICES SINK STILL LOWER | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gop-accuses-humphrey-of-courting-biased-press.html | G.O.P. Accuses Humphrey Of Courting Biased Press | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/un-backs-jakarta-on-west-irian-rule.html | U.N. BACKS JAKARTA ON WEST IRIAN RULE | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sport-of-the-times-cousy.html | Sport of The Times; Cousy | True | By Robert Lipsyte | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/160-missing-in-laos-since-1961-us-says.html | 160 MISSING IN LAOS SINCE 1961, U.S. SAYS | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/market-place-why-a-sideline-is-up-for-sale.html | Market Place: Why a Sideline Is Up for Sale | True | By Robert Metz | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/defendant-in-al-aqsa-fire-excused-at-court-session.html | Defendant in Al Aqsa Fire Excused at Court Session | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/war-deemed-lost.html | War Deemed Lost | True | FRANK A. HAIGHT | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jersey-train-hits-car-2-die.html | Jersey Train Hits Car; 2 Die | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/three-quarter-girl-wins-as-liberty-bell-meet-opens.html | Three Quarter Girl Wins As Liberty Bell Meet Opens | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/alvin-brehm-plays-new-music-for-bass.html | ALVIN BREHM PLAYS NEW MUSIC FOR BASS | True | ALLEN HUGHES. | 1997-10-23 | RE0000763350 | B00000545081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/photos-shown-in-cleveland.html | Photos Shown in Cleveland | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/december-oil-quota-increased-by-texas.html | DECEMBER OIL QUOTA INCREASED BY TEXAS | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/hungarian-urges-western-contact-trade-aide-stresses-need-for.html | HUNGARIAN URGES WESTERN CONTACT; Trade Aide Stresses Need for Economic Cooperation | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/wall-st-fingerprinting-upheld-fingerprint-law-wins-court-test.html | Wall St. Fingerprinting Upheld; FINGERPRINT LAW WINS COURT TEST | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/astronauts-in-2-moon-walks-establish-scientific-station-inspect.html | ASTRONAUTS IN 2 MOON WALKS, ESTABLISH SCIENTIFIC STATION; INSPECT SURVEYOR They Take Its Camera and Collect Rocks -Re-enter Module Astronauts Walk on Moon, Set Up Scientific Station | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/old-dominions-hill-hounds-prove-their-worth-in-dales.html | Old Dominion's Hill Hounds Prove Their Worth in Dales | True | By John Rendel | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/laverne-hanover-gets-no-8-post-draw-is-made-for-100000-cane.html | LAVERNE HANOVER GETS NO. 8 POST; Draw Is Made for $100,000 Cane Futurity Saturday | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/2-senators-split-on-haynsworth-williams-of-delaware-says-he-is.html | 2 SENATORS SPLIT ON HAYNSWORTH; Williams of Delaware Says He Is Against Nominee -Aiken to Vote for Him Two Republican Senators Split On Nomination of Haynsworth | True | By Warren Weaver Jr.special To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/portuguese-oppositionist-in-spain-defeats-effort-to-extradite-him.html | Portuguese Oppositionist, in Spain, Defeats Effort to Extradite Him | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/us-is-ready-to-discuss-quitting-wheelus-base-soon.html | U.S. Is Ready to Discuss Quitting Wheelus Base Soon | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mgm-discloses-35million-loss-no-revenue-figure-is-given-for-year.html | M-G-M DISCLOSES $35-MILLION LOSS; No Revenue Figure Is Given for Year Ended Aug. 31 M-G-M DISCLOSES $35-MILLION LOSS | True | By Leonard Sloane | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/charters-lay-money-woes-to-regular-airlines.html | Charters Lay Money Woes to Regular Airlines | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/schultz-dropped-as-pilot-manager-martin-bristol-hatton-are-among.html | SCHULTZ DROPPED AS PILOT MANAGER; Martin, Bristol, Hatton Are Among Prospects for Job | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/banks-fight-crunch-with-new-loophole-banks-beat-pinch-via-new.html | Banks Fight Crunch With New Loophole; BANKS BEAT PINCH VIA NEW LOOPHOLE | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/american-bishop-slain-by-gunman-in-liberia.html | American Bishop Slain By Gunman in Liberia | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/snag-in-china-talks-reported-in-soviet.html | SNAG IN CHINA TALKS REPORTED IN SOVIET | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/pinpoint-landing-goal-fulfilled-by-apollo-12.html | Pinpoint Landing Goal Fulfilled by Apollo 12 | True | | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-20 | 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/airliner-with-14-aboard-crashes-near-lake-george.html | Airliner With 14 Aboard Crashes Near Lake George | True | Special to The New York Times | 1997-10-23 | RE0000763350 | B00000545081 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/transcript-of-address-by-agnew-extending-criticism-of-news-coverage.html | Transcript of Address by Agnew Extending Criticism of News Coverage to Press | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lindsay-to-seek-state-subsidy-to-help-sustain-rent-controls.html | Lindsay to Seek State Subsidy To Help Sustain Rent Controls | True | By Maurice Carroll | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/maddox-sues-to-end-ban-on-second-term.html | MADDOX SUES TO END BAN ON SECOND TERM | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/port-unit-denies-interest-conflict-among-heads.html | Port Unit Denies Interest Conflict Among Heads | True | By Edward Hudson | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/future-astronauts-may-lay-down-a-mortar-barrage-on-the-surface-of.html | Future Astronauts May Lay Down a Mortar Barrage on the Surface of the Moon; BLASTS WOULD AID IN SEISMIC TESTS | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sacramento-eleven-honors-holy-cross-team-tonight.html | Sacramento Eleven Honors Holy Cross Team Tonight | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/rail-tonmileage-shows-63-rise.html | RAIL TON-MILEAGE SHOWS 6.3% RISE | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/problems-facing-salt.html | Problems Facing SALT | True | LEWIS C. BOHN | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sweden-grants-18-asylum.html | Sweden Grants 18 Asylum | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/fordhams-five-has-8-starters-club-with-little-height-will-depend-on.html | FORDHAM'S FIVE HAS 8 STARTERS; Club, With Little Height, Will Depend on Depth | True | By Al Harvin | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/girl-charged-in-assault-of-art-teacher-in-harlem.html | Girl Charged in Assault Of Art Teacher in Harlem | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/67-defector-bach-in-moscow-accuses-britain.html | '67 Defector, Bach in Moscow, Accuses Britain | True | By James F. Clarity | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/milk-drivers-agree-on-pact-in-jersey.html | MILK DRIVERS AGREE ON PACT IN JERSEY | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/state-u-cancels-classes.html | State U. Cancels Classes | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/witness-for-con-ed-says-price-has-no-effect-on-power-usage.html | Witness for Con Ed Says Price Has No Effect on Power Usage | True | By Thomas F. Brandy | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/indian-group-stakes-a-claim-to-alcatraz.html | Indian Group Stakes A Claim to Alcatraz | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/electric-output-rises-62.html | Electric Output Rises 6.2% | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/agnew-attacks-press-as-unfair-names-2-papers-cites-new-york-times.html | AGNEW ATTACKS PRESS AS UNFAIR; NAMES 2 PAPERS; Cites New York Times and The Washington Post -They Dispute Charges | True | By Christopher Lydon | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/czech-official-warns-artists-who-oppose-regime.html | Czech Official Warns Artists Who Oppose Regime | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/saigon-economic-aide-quits.html | Saigon Economic Aide Quits | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/huff-is-expected-to-retire-again-linebacker-35-years-old-and-hurt.html | HUFF IS EXPECTED TO RETIRE AGAIN; Linebacker, 35 Years Old and Hurt, to Play Less | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-in-congress-ask-study-of-massacre-report-goodell-and-minshall.html | Two in Congress Ask Study of Massacre Report; Goodell and Minshall Seek an Inquiry Into Alleged Slayings in Vietnam | True | By Robert M. Smith | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/peles-1000th-soccer-goal-gives-brazilians-something-to-cheer.html | Pele's 1,000th Soccer Goal Gives Brazilians Something to Cheer | True | By Joseph Novitski | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/senator-challenges-rockefeller-on-arms-aid-to-latin-america.html | Senator Challenges Rockefeller On Arms Aid to Latin America | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/uso-wherever-they-go.html | U.S.O. Wherever They Go | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/stocks-retreat-on-a-wide-front-economists-predictions-of-continuing.html | STOCKS RETREAT ON A WIDE FRONT; Economists' Predictions of Continuing Curbs Start a General Downturn | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/msgr-jesus-maria-pellin-77-caracas-auxiliary-bishop-dies.html | Msgr. Jesus Maria Pellin, 77, Caracas Auxiliary Bishop, Dies | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/student-pushers-called-hardened-principal-says-drug-selling-is.html | STUDENT PUSHERS CALLED HARDENED; Principal Says Drug Selling Is Difficult to Stop | True | By Richard Severo | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/pilots-contact-martin.html | Pilots Contact Martin | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/commodity-group-forms-loss-fund.html | COMMODITY GROUP FORMS LOSS FUND | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/depressed-area-next-knick-stop-failing-76ers-the-opponents-tonight.html | DEPRESSED AREA NEXT KNICK STOP; Failing 76ers the Opponents Tonight in Philadelphia | True | By Thomas Rogers | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/film-industry-cited-at-diamond-jubilee.html | FILM INDUSTRY CITED AT DIAMOND JUBILEE | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/plane-from-london-crashes-in-nigeria-all-87-aboard-die.html | Plane From London Crashes in Nigeria; All 87 Aboard Die | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/harvard-yale-alumni-to-tune-in-the-game.html | Harvard, Yale Alumni To Tune In The Game | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-presents-opening-position-at-helsinki-talks.html | U.S. Presents Opening Position at Helsinki Talks | True | By John W. Finney | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-men-accused-of-using-fraudulent-paintings-in-loan.html | Two Men Accused of Using Fraudulent Paintings in Loan | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sikesharris-duo-advances-to-semifinals-in-senior-golf.html | Sikes-Harris Duo Advances To Semifinals in Senior Golf | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/8-backers-of-mrs-gandhi-quit-uttar-pradesh-cabinet.html | 8 Backers of Mrs. Gandhi Quit Uttar Pradesh Cabinet | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sergeant-asserts-he-was-told-not-to-reveal-alleged-massacre.html | Sergeant Asserts He Was Told Not to Reveal Alleged Massacre | True | By Douglas Robinson | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/itkin-implicates-a-2d-lindsay-aide-he-tells-de-sapio-jury-that.html | ITKIN IMPLICATES A 2D LINDSAY AIDE; He Tells De Sapio Jury That Unnamed Commissioner Was Involved in Bribe | True | By Edith Evans Asbury | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/some-transit-men-balk-over-two-group-files-court-action-over.html | SOME TRANSIT MEN BALK OVER T.W.U.; Group Files Court Action Over Bargaining Right | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/abandoned-buildings.html | Abandoned Buildings | True | EDWIN KATZ | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/rangers-recall-kurtenbach.html | Rangers Recall Kurtenbach | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/kodak-approves-increase-in-annual-wage-dividend.html | Kodak Approves Increase In Annual Wage Dividend | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/theater-now-makbeth.html | Theater: Now 'Makbeth' | True | By Clive Barnes | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bristol-flies-to-seattle.html | Bristol Flies to Seattle | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/-end-paper-.html | ----- End Paper ----- | True | THOMAS LASK | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/chargers-activate-garrison.html | Chargers Activate Garrison | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/photos-said-to-show-massacre-are-curbed.html | Photos Said to Show Massacre Are Curbed | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/howdy-yankee-clipper.html | Howdy, Yankee Clipper' | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/democrats-widen-urban-influence-panel-ties-delegate-votes-to-the.html | DEMOCRATS WIDEN URBAN INFLUENCE; Panel Ties Delegate Votes to the Election Results | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gas-producer-shows-gain.html | Gas Producer Shows Gain | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/professional-golfers-body-renames-fraser-president.html | Professional Golfers Body Renames Fraser President | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/10-us-companies-damaged-by-bombs-in-2-argentine-cities.html | 10 U.S. Companies Damaged By Bombs in 2 Argentine Cities | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/grambling-ready-for-bitter-rival-20000-expected-at-contest-with.html | GRAMBLING READY FOR BITTER RIVAL; 20,000 Expected at Contest With Southern U. Tomorrow | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/french-reserves-rise.html | French Reserves Rise | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/rail-officials-pessimistic.html | Rail Officials Pessimistic | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/usia-film-on-dissent-stirs-concern-in-capitol.html | U.S.I.A. Film on Dissent Stirs Concern in Capitol | True | By Tad Szulc | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/welfare-heads-and-recipients-meet-separately.html | Welfare Heads and Recipients Meet, Separately | True | By Francis X. Clines | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/domingo-ortiz-wins-decision.html | Domingo Ortiz Wins Decision | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/saints-release-looney.html | Saints Release Looney | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/40-seized-on-li-in-narcotics-raid-sixmonth-inquiry-is-called.html | 40 SEIZED ON L.I. IN NARCOTICS RAID; Six-Month Inquiry Is Called Largest in Nassau | True | By Roy R. Silver | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/killington-slope-is-opened.html | Killington Slope Is Opened | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/more-credit-for-poor-urged-by-urban-coalition.html | More Credit for Poor Urged by Urban Coalition | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/white-house-gets-measure-easing-curb-on-ammunition.html | White House Gets Measure Easing Curb on Ammunition | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bridge-fall-national-tournament-opens-in-miami-beach-today.html | Bridge: Fall National Tournament Opens in Miami Beach Today | True | By Alan Truscott | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/speech-brings-spate-of-calls-to-the-times.html | Speech Brings Spate Of Calls To The Times | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/memphis-state-to-play-in-appreciation-bowl.html | Memphis State to Play In 'Appreciation Bowl' | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/blues-down-north-stars-31.html | Blues Down North Stars, 3-1 | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/price-in-london-off.html | Price in London Off | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/neidert-of-jets-is-out-for-revenge-linebacker-to-start-against.html | Neidert of Jets Is Out for Revenge; Linebacker to Start Against Bengals, Who Cut Him | True | By Murray Chass | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/state-unit-offers-schoolaid-plans-6-proposals-for-nonpublic.html | STATE UNIT OFFERS SCHOOL-AID PLANS; 6 Proposals for Nonpublic Institutions Are Made | True | By William E. Farrell | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/music-tureck-opens-a-bach-series-performs-and-directs-4-clavier.html | Music: Tureck Opens a Bach Series; Performs and Directs 4 Clavier Concertos | True | By Harold C. Schonberg | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-ballet-offers-gelsey-kirkland-in-monumentum.html | City Ballet Offers Gelsey Kirkland In 'Monumentum' | True | By Don McDonagh | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/un-approves-call-for-end-of-racism-in-southern-africa.html | U.N. Approves Call for End Of Racism in Southern Africa | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/banker-in-richmond-heads-savings-group.html | Banker in Richmond Heads Savings Group | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/all-14-are-killed-in-mohawk-crash-bodies-are-retrieved-from-peak.html | ALL 14 ARE KILLED IN MOHAWK CRASH; Bodies Are Retrieved From Peak Near Lake George | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/romantic-in-grecian-manner.html | Romantic in Grecian Manner | True | By Bernadine Morris | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/senate-votes-to-extend-interestequalization-tax.html | Senate Votes to Extend Interest-Equalization Tax | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/daugherty-mclendon-picked.html | Daugherty, M'Clendon Picked | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/arkansas-paper-is-150-its-editor-97-both-thriving.html | Arkansas Paper Is 150, Its Editor 97; Both Thriving | True | By Roy Reed | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/south-vietnamese-soldier-still-untested-in-major-combat-shows.html | South Vietnamese Soldier, Still Untested in Major Combat, Shows Little Willingness to Be Aggressive | True | By B. Drummond Ayres Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/guerrilla-killed-in-lebanon-clash-beirut-says-commando-unit-attacked.html | GUERRILLA KILLED IN LEBANON CLASH; Beirut Says Commando Unit Attacked Army Post | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/wood-field-and-stream-50-reward-offered-to-help-prevent-killing-of.html | Wood, Field and Stream; $50 Reward Offered to Help Prevent Killing of Birds of Prey in Hunters | True | By Nelson Bryant | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sciacca-sentenced-to-30-days-for-his-refusal-to-testify-here.html | Sciacca Sentenced to 30 Days For His Refusal to Testify Here | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/goldberg-offers-jersey-a-plan-to-bar-big-tax-rise-on-homes.html | Goldberg Offers Jersey a Plan To Bar Big Tax Rise on Homes | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/oil-strike-rumors-stir-new-zealand-before-election-oil-rumors-stir.html | Oil Strike Rumors Stir New Zealand Before Election; OIL RUMORS STIR NEW ZEALANDERS | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/richey-loses-in-chile.html | Richey Loses in Chile | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/account-opened-by-first-national-commingled-investment-set-for-new.html | ACCOUNT OPENED BY FIRST NATIONAL; Commingled Investment Set for New Participants | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/the-proceedings-1-in-the-un-today.html | The Proceedings 1 In the U.N. Today | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/ortiz-85-to-beat-leite-tonight-in-garden-bout-exchampion-33-in.html | Ortiz 8-5 to Beat Leite Tonight in Garden Bout; EX-CHAMPION, 33, IN COMEBACK TEST | True | By Dave Anderson | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/new-parking-ban-expected-to-speed-traffic-on-madison.html | New Parking Ban Expected to Speed Traffic on Madison | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/china-reported-building-raid-shelters-feverishly.html | China Reported Building Raid Shelters Feverishly | True | By Tillman Durdin | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lodge-quits-post-at-vietnam-talks-hint-to-hanoi-seen-walsh-resigns.html | LODGE QUITS POST AT VIETNAM TALKS; HINT TO HANOI SEEN; Walsh Resigns as Deputy -- Steps Viewed as Signal That U.S. Is Discouraged | True | By James M. Naughton | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hijackers-given-prison-terms.html | Hijackers Given Prison Terms | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/2-astronauts-blast-off-moon-and-reenter-command-ship-return-to.html | 2 ASTRONAUTS BLAST OFF MOON AND RE-ENTER COMMAND SHIP; RETURN TO EARTH BEGINS TODAY; A SEISMIC PUZZLE | True | By John Noble Wilford | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/stans-comments-on-controls.html | Stans Comments on Controls | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gonzales-ousted-by-okker-at-wembley-but-decides-not-to-retire-dutch.html | Gonzales Ousted by Okker at Wembley, but Decides Not to Retire; DUTCH STAR GAINS OPEN SEMIFINALS | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/dartmouth-aims-for-ivy-title-at-princeton-tomorrow.html | Dartmouth Aims for Ivy Title at Princeton Tomorrow | True | By Deane McGowen | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/survey-or-3-once-white-is-cooked-brown-now.html | Survey or 3, Once White, Is 'Cooked Brown' Now | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/foreign-affairs-seesaws-east-and-west.html | Foreign Affairs: Seesaws East and West | True | By C. L. Sulzberger | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/goodell-says-mail-backs-troop-bill.html | Goodell Says Mail Backs Troop Bill | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/screwdriver-is-called-solution-to-tv-trouble.html | Screwdriver Is Called Solution to TV Trouble | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bill-on-yom-kippur.html | Bill on Yom Kippur | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lee-pressman-labor-lawyer-and-excio-counsel-63-dies-former.html | Lee Pressman, Labor Lawyer And Ex-C.I.O. Counsel, 63, Dies; Former Negotiator in Union Contracts Served as Aide to Agriculture Secretary | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/arthur-danner-58-mobil-oil-executive.html | ARTHUR DANNER, 58, MOBIL OIL EXECUTIVE | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/cards-reacquire-willis.html | Cards Reacquire Willis | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/reject-pressure-tv-tells-staffs-broadcasters-again-react-to-agnews.html | REJECT PRESSURE, TV TELLS STAFFS; Broadcasters Again React to Agnew's Criticism | True | By Fred Ferretti | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/showman-for-the-us-jack-masey.html | Showman for the U.S.; Jack Masey | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lincoln-center-film-unit-plans-benefit-premiere.html | Lincoln Center Film Unit Plans Benefit Premiere | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/some-retailchain-profits-dip-other-stores-gain.html | Some Retail-Chain Profits Dip; Other Stores Gain | True | By Clare M. Reckert | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/prosecution-ends-case-in-cohn-trial-defense-likely-to-call-first-of.html | PROSECUTION ENDS CASE IN COHN TRIAL; Defense Likely to Call First of Its Witnesses Monday | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/downgrading-the-paris-talks.html | Downgrading the Paris Talks | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/use-of-stolen-credit-cards-investigated.html | Use of Stolen Credit Cards Investigated | True | By Charles Grutzner | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-chatty-tourists-find-the-ocean-of-storms-a-dreamland-full-of.html | Two Chatty Tourists Find the Ocean of Storms a Dreamland Full of Wonders; Conrad and Bean Range Far From Lunar Craft | True | By Walter Sullivan | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/astronauts-mother-is-relieved-at-liftoff.html | Astronaut's Mother Is Relieved at Lift-Off | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/pound-circulation-increases-617million-in-the-week.html | Pound Circulation Increases 6.17-Million in the Week | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-approves-sale-of-brooklyn-navy-yard-to-city.html | U.S. Approves Sale of Brooklyn Navy Yard to City | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/both-stars-draw-11-votes-for-first-mccovey-winner-on-points-265-to.html | BOTH STARS DRAW 11 VOTES FOR FIRST; McCovey Winner on Points, 265 to 243 -- Aaron Placed on Top on Two Ballots | True | By Leonard Koppett | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/comment-by-ziegler.html | Comment by Ziegler | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/cardinals-trade-pinson-to-indians-st-louis-gets-cardenal-in.html | CARDINALS TRADE PINSON TO INDIANS; St. Louis Gets Cardenal in Exchange of Outfielders | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/market-in-tokyo-achieves-record-rise-laid-to-high-earnings-and.html | MARKET IN TOKYO ACHIEVES RECORD; Rise Laid to High Earnings and Foreign Investment | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/exchanges-back-automated-paper-machine-read-documents-urged-by.html | EXCHANGES BACK AUTOMATED PAPER; Machine - Read Documents Urged by Haack and Saul to End Clerical Crisis | True | By Terry Robards | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/oil-drilling-platform-starts-13000mile-voyage-to-indonesia.html | Oil Drilling Platform Starts 13,000-Mile Voyage to Indonesia | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/death-tolls-is-479-for-saigon-forces-loss-in-weeks-fighting-is-4.html | DEATH TOLLS IS 479 FOR SAIGON FORCES; Loss in Week's Fighting Is 4 Times That of U. S. | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/fcc-finds-tv-fair-in-comments-on-nixon.html | F.C.C. Finds TV Fair In Comments on Nixon | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/1965-tribute-by-robert-kennedy-read-at-funeral-of-his-father.html | 1965 Tribute by Robert Kennedy Read at Funeral of His Father; Tribute by Robert Kennedy Read at Father's Rites | True | By Nan Robertson | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/snippy-worthy-wins-pace.html | Snippy Worthy Wins Pace | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/cahill-presses-anticrime-fight-governor-elect-says-us-will.html | CAHILL PRESSES ANTI-CRIME FIGHT; Governor - Elect Says U.S. Will Cooperate in Jersey | True | By Richard L. Madden | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/outboard-marine-withdrawing-from-ocean-powerboat-racing.html | Outboard Marine Withdrawing From Ocean Powerboat Racing | True | By Parton Keese | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/3-more-senators-oppose-haynsworth-confirmation-3-more-senators.html | 3 More Senators Oppose Haynsworth Confirmation; 3 More Senators Oppose Haynsworth Confirmation | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/20th-centuryfox-shows-deficit-film-rentals-drop.html | 20th Century-Fox Shows Deficit; Film Rentals Drop | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/okinawa-accord-is-reported-set-nixon-and-sato-are-said-to-agree-on.html | OKINAWA ACCORD IS REPORTED SET; Nixon and Sato Are Said to Agree on Return in 1972 -- Statement Due Today | True | By Richard Halloran | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/storeowner-and-wife-shot.html | Storeowner and Wife Shot | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/roe-sworn-in.html | Roe Sworn in | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/albany-redistricting-strategy.html | Albany Redistricting Strategy | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/vice-president-backed.html | Vice President Backed | True | (Mrs.) HOUSTON F. WHEELER | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gi-is-sentenced-in-stockade-rioting.html | G.I. IS SENTENCED IN STOCKADE RIOTING | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/text-of-tribute-to-joseph-kennedy-by-son-robert.html | Text of Tribute to Joseph Kennedy by Son Robert | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/response-to-vice-presidents-attack.html | Response to Vice President's Attack | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/how-draft-lottery-will-work-scramblings-of-birth-dates-and-initials.html | How Draft Lottery Will Work; 'Scramblings' of Birth Dates and Initials of Eligible Men to Set Priorities | True | Special to The New York Times. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/delegation-view-confirmed.html | Delegation View Confirmed | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/contract-awarded-for-data-on-pilotwarning-devices.html | Contract Awarded for Data On Pilot-Warning Devices | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bank-of-england-appoints.html | Bank of England Appoints | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/anta-hits-cancellation-of-drama-tour-abroad.html | ANTA Hits Cancellation Of Drama Tour Abroad | True | By Howard Taubman | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/buzin-eager-to-tackle-brown-heroes.html | Buzin Eager to Tackle Brown 'Heroes' | True | By Neil Amdur | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/penn-central-has-delays.html | Penn Central Has Delays | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-ship-lines-study-a-merger-moore-and-farrell-act.html | Two Ship Lines Study a Merger;; Moore and Farrell Act | True | By Alexander R. Hammer | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hershey-debut-after-66-years.html | Hershey Debut After 66 Years | True | By Philip H. Dougherty | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/queries-on-haynsworth.html | Queries on Haynsworth | True | JEFFREY ALBERT | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/refunds-scheduled-for-music-festival.html | REFUNDS SCHEDULED FOR MUSIC FESTIVAL | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/michael-gould-63-tax-expert-is-dead.html | MICHAEL GOULD, 63, TAX EXPERT, IS DEAD | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/time-sets-47-12c-payout-and-extra-40c-dividend.html | Time Sets 47 1/2c Payout and Extra 40c Dividend | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/thieu-weighing-statement-on-charge.html | Thieu Weighing Statement on Charge | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sports-of-the-times-in-mild-surprise.html | Sports of The Times; In Mild Surprise | True | By Arthur Daley | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/fund-begun-to-help-refugee-scholars.html | FUND BEGUN TO HELP REFUGEE SCHOLARS | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/milan-is-again-calm-after-street-clash.html | MILAN IS AGAIN CALM AFTER STREET CLASH | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/slow-gives-herring-soupcon-of-literature.html | Slow Gives Herring Soupcon of Literature | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/indicators-split-on-credit-easing-money-supply-up-for-week-but.html | INDICATORS SPLIT ON CREDIT EASING; Money Supply Up for Week, but Reserves Also Rose | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/8-students-seized-as-pushers-here-police-posing-as-students-at.html | 8 STUDENTS SEIZED AS PUSHERS HERE; Police Posing as Students at Washington High Find Heroin Hidden in School | True | By Martin Arnold | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/zionists-to-cite-lester-pearson.html | Zionists to Cite Lester Pearson | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/meany-says-nationwide-boycott-of-g-e-is-planned.html | Meany Says Nationwide Boycott of G. E. Is Planned | True | By Damon Stetson | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/fred-d-cribb.html | FRED D. CRIBB | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sites-of-future-landings-photographed.html | Sites of Future Landings Photographed | True | By Sandra Blakeslee | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hail-to-all-wins-division-of-pace-pays-5720-at-yonkers-ace-hill.html | HAIL TO ALL WINS DIVISION OF PACE; Pays $57.20 at Yonkers - Ace Hill Also Triumphs | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/egg-futures-set-a-contract-high-november-expires-at-652c-silver.html | EGG FUTURES SET A CONTRACT HIGH; November Expires at 65.2c — Silver Makes a Gain | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/2-use-toy-guns-to-hijack-polish-plane.html | 2 Use Toy Guns to Hijack Polish Plane | True | By Paul Hofmann | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/jewish-fund-reelects-head.html | Jewish Fund Re-elects Head | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/britain-to-curb-antibiotic-feed-resistance-to-drugs-found.html | BRITAIN TO CURB ANTIBIOTIC FEED; Resistance to Drugs Found Transmitted to Humans | True | By Alvin Shuster | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/too-fast-on-the-sst.html | Too Fast on the SST | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/warren-vinton-79-a-housing-aide-dies.html | WARREN VINTON, 79, A HOUSING AIDE, DIES | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/alexanders-inc-planning-554940share-offering.html | Alexander's, Inc., Planning 554,940-Share Offering | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/goldberg-defers-political-plans-will-decide-next-month-if-he-will.html | GOLDBERG DEFERS POLITICAL PLANS; Will Decide Next Month if He Will Seek State Office | True | By Thomas P. Ronan | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/karen-b-witheiler-betrothed-to-eugene-kern-army-doctor.html | Karen B. Witheiler Betrothed To Eugene Kern, Army Doctor | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/beauty-and-beast-danced-in-london.html | BEAUTY AND BEAST DANCED IN LONDON | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/market-place-certain-funds-end-tax-worry.html | Market Place: Certain Funds End Tax Worry | True | By Robert Metz | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/baylor-of-lakers-injured.html | Baylor of Lakers Injured | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/soviet-delegation-honored.html | Soviet Delegation Honored | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sick-man-telegraph-says.html | Sick Man,' Telegraph Says | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-pavilion-at-osaka-fair-will-have-translucent-inflated-roof.html | U.S. Pavilion at Osaka Fair Will Have Translucent Inflated Roof | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/mighty-fit-s8-triumphs.html | Mighty Fit, S8, Triumphs | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/texts-of-resignations-and-nixon-replies.html | Texts of Resignations and Nixon Replies | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/the-timetable-of-apollo-12.html | The Timetable of Apollo 12 | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/karen-leonard-a-future-bride.html | Karen Leonard A Future Bride | True | Special to The ,New Yk Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/recipes-for-weekend-chefs.html | Recipes for Weekend Chefs | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bonn-seeks-return-of-british-brigade.html | BONN SEEKS RETURN OF BRITISH BRIGADE | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/the-haynsworth-issue-a-study-in-pressure-politics.html | The Haynsworth Issue: A Study in Pressure Politics | True | By E. W. Kenworthy | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/raymond-r-chiff.html | RAYMOND R. SCHIFF | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/a-sixday-bike-race-that-never-comes-off.html | A Six-Day Bike Race That Never Comes Off | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/trade-bill-modest-but-good.html | Trade Bill: Modest but Good | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-flight-specialists-begin-quarantine-on-carrier.html | Two Flight Specialists Begin Quarantine on Carrier | True | By Homer Bigart | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/but-when-theyre-better-some-children-have-nowhere-to-go.html | But When They're Better, Some Children Have Nowhere to Go | True | By Nan Ickeringill | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/state-justice-designated-as-administrative-judge.html | State Justice Designated As Administrative Judge | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/increase-to-75000-for-mayor-among-raises-in-talking-stage.html | Increase to $75,000 for Mayor Among Raises in Talking Stage | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/vietcong-charge-drowning-of-1200-spokesman-in-paris-accuses-us-on.html | VIETCONG CHARGE DROWNING OF 1,200; Spokesman in Paris Accuses U.S. on Coastal Village | True | By Drew Middleton | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/black-marketing-in-war-is-traced-senate-inquiry-tells-of-flow-of.html | BLACK MARKETING IN WAR IS TRACED; Senate Inquiry Tells of Flow of Dollars Into Gold | True | By Peter Grose | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-board-still-looking-for-a-school-chancellor.html | City Board Still Looking For a School Chancellor | True | By Leonard Buder | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/permagon-meeting-awaits-court-word.html | PERMAGON MEETING AWAITS COURT WORD | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/troyens-starts-season.html | Troyens' Starts Season | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/agnew-on-the-news.html | Agnew on the News | True | HARRY M. LESSIN | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/the-hospitable-moon.html | The Hospitable Moon | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/chicago-film-shown-despite-objections.html | CHICAGO FILM SHOWN DESPITE OBJECTIONS | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/wilson-sees-grave-atrocities-if-mass-slaying-report-is-true.html | Wilson Sees 'Grave Atrocities' If Mass Slaying Report Is True | True | By Anthony Lewis | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/macleish-will-get-award-from-football-foundation.html | MacLeish Will Get Award From Football Foundation | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/dance-militant-masekela-langage.html | Dance: Militant 'Masekela Langage' | True | By Anna Kisselgoff | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bing-to-undergo-surgery.html | Bing to Undergo Surgery | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/james-bouras-lawyer-fiance-of-miss-adams.html | James Bouras, Lawyer, Fiance Of Miss Adams | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/t-braddock-oinsmore-67-a-princeton-star-athlete.html | R. Braddock Oinsmore, 67, A Princeton Star Athlete | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/german-reserves-off.html | German Reserves Off | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/house-heeds-nixon-and-bars-deep-cut-in-foreign-aid-bill-deep-cuts.html | House Heeds Nixon And Bars Deep Cut In Foreign Aid Bill; DEEP CUTS IN AID BARRED BY HOUSE | True | By Felix Belair Jr. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/veteran-declines-comment.html | Veteran Declines Comment | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/washington-mr-agnew-and-the-commentators.html | Washington: Mr. Agnew and the Commentators | True | By James Reston | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/saigon-press-breaks-silence.html | Saigon Press Breaks Silence | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/apollo-tv-coverage-back-up-value.html | Apollo TV Coverage: Back-Up Value | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/cleaner-finds-46000-that-bank-threw-out.html | Cleaner Finds $46,000 That Bank 'Threw Out' | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gold-price-drop-brings-problems-although-pleased-monetary-experts.html | GOLD PRICE DROP BRINGS PROBLEMS; Although Pleased, Monetary Experts Face Possibility of Dip Below $35 | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/borman-honored-by-350-scientists-astronaut-and-3-others-get-awards.html | BORMAN HONORED BY 350 SCIENTISTS; Astronaut and 3 Others Get Awards at Ceremony Here | True | By Edward C. Burks | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/makers-of-apparel-urging-inflation-curbs-wage-and-price-controls.html | Makers of Apparel Urging Inflation Curbs; Wage and Price Controls Are Suggested as Means | True | By Isadore Barmash | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/big-title-insurance-concern-agrees-to-end-racial-curbs.html | Big Title Insurance Concern Agrees to End Racial Curbs | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/army-is-checking-antiwar-petition-new-yorker-questioned-signatures.html | ARMY IS CHECKING ANTIWAR PETITION; New Yorker Questioned Signatures in Vietnam | True | By Henry Kamm | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-bill-seeks-to-curb-the-killing-of-alligators.html | City Bill Seeks to Curb the Killing of Alligators | True | By Bayard Webster | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/philharmonic-lends-a-traditional-touch-to-mahlers-sixth.html | Philharmonic Lends A Traditional Touch To Mahler's Sixth | True | DONAL HENAHAN. | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/peril-from-reactor-at-columbia-is-rated-low-as-hearing-ends.html | Peril From Reactor at Columbia Is Rated Low as Hearing Ends | True | By Linda Greenhouse | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/prosecutor-ends-summation-in-trial-on-al-aqsa-fire.html | Prosecutor Ends Summation In Trial on Al Aqsa Fire | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/suspicious-blaze-is-quelled-at-as.html | ' SUSPICIOUS BLAZE IS QUELLED AT A & S | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gmeen-says-itt-is-slowing-pace-fewer-acquisitions-in-view.html | GENEEN SAYS I.T.T. IS SLOWING PACE; Fewer Acquisitions in View, Conglomerate President Tells House Group | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/house-takes-action.html | House Takes Action | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/israelis-seize-50-to-curb-terror-5-groups-are-involved-in-roundup.html | ISRAELIS SEIZE 50 TO CURB TERROR; 5 Groups Are Involved in Roundup of Suspects | True | By James Feron | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/un-committee-assails-israels-reprisal-policy.html | U.N. Committee Assails Israel's Reprisal Policy | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/a-variety-of-foods-skewered-to-a-t.html | A Variety of Foods Skewered to a 'T' | True | By Craig Claiborne | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/3-separated-astronauts-thinking-about-each-other.html | 3 Separated Astronauts Thinking About Each Other | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/partial-ddt-ban-starts-in-30-days-virtual-halt-by-71-a-partial-ddt.html | Partial DDT Ban Starts in 30 Days, Virtual Halt by '71; A PARTIAL DDT BAN STARTS IN 30 DAYS | True | By Richard D. Lyons | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/equitable-life-shifting-its-top-management-smith-is-president.html | Equitable Life Shifting Its Top Management; Smith Is President -- Summers Named New Chairman | True | By Gene Smith | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/overburn-in-ascent-corrected.html | Overburn' in Ascent Corrected | True | By Richard Witkin | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/glaser-to-join-fund-here.html | Glaser to Join Fund Here | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/musicians-suing-for-right-to-picket-the-philharmonic.html | Musicians Suing for Right To Picket the Philharmonic | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/seabound-line-sets-acquisition-atlantic-coast-sought.html | Seabound Line Sets Acquisition; Atlantic Coast Sought | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/gale-bars-visit-by-the-france.html | Gale Bars Visit by the France | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/day-of-canada-wins-in-show-at-toronto.html | DAY OF CANADA WINS IN SHOW AT TORONTO | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/addonizios-regime-is-target-of-crime-inquiry-in-newark.html | Addonizio's Regime Is Target, Of Crime Inquiry in Newark | True | By Ronald Sullivan | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/orchestra-aides-discuss-deficits-delegates-from-68-groups-open-2day.html | ORCHESTRA AIDES DISCUSS DEFICITS; Delegates From 68 Groups Open 2-Day Conference | True | By Allen Hughes | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/new-mexico-highlands-rated-first-in-final-naia-poll.html | New Mexico Highlands Rated First in Final N.A.I.A. Poll | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/crosetti-denies-he-quit-pilot-job-coach-says-he-learned-he-was-out.html | CROSETTI DENIES HE QUIT PILOT JOB; Coach Says He Learned He Was Out on Radio News | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sex-on-campus-is-theme-for-comedy.html | Sex on Campus Is Theme for Comedy | True | By Louis Calta | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-has-one-restriction.html | U.S. Has One Restriction | True | Special to The New York Times | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hopes-dashed-at-the-met.html | Hopes Dashed at the Met | True | By Donal Henahan | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/museum-seminar-assesses-futre-institutions-are-exhorted-to-serve.html | MUSEUM SEMINAR ASSESSES FUTRE; Institutions Are Exhorted to Serve Local Communities | True | By Grace Glueck | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/reservist-given-sanctuary.html | Reservist Given Sanctuary | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/decline-on-amex-worst-in-months-index-drops-33-cents-biggest-since.html | DECLINE ON AMEX WORST IN MONTHS; Index Drops 33 Cents - Biggest Since July 29 | True | | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-21 | 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/medicaid-collection-concerns-suspected-of-2million-fraud.html | Medicaid Collection Concerns Suspected of $2-Million Fraud | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763352 | B00000545083 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/east-germans-in-moscow.html | East Germans in Moscow | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/gi-barred-from-citizenship-says-peace-medal-was-reason.html | G.I., Barred From Citizenship, Says Peace Medal Was Reason | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/agnews-courage.html | Agnew's Courage | True | R. E. ENGSTROM | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/foreign-army-service.html | Foreign Army Service | True | HOWARD L. REITER | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/no-refuse-pickup-thursday.html | No Refuse Pickup Thursday | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mainbocher-at-his-best.html | Mainbocher at His Best | True | By Bernadine Morris | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/5-orphans-killed-in-vietnam.html | 5 Orphans Killed in Vietnam | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/city-will-expand-free-babysitting-first-night-service-for-poor-who.html | CITY WILL EXPAND FREE BABY-SITTING; First Night Service for Poor Who Work Due Next Month | True | By Francis X. Clines | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/in-hong-kong-its-dog-or-snake-at-lunch-now.html | In Hong Kong It's Dog or Snake at Lunch Now | True | By Ian Stewartspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/msgr-del-fiorentino-78-dies-puccini-friend-and-biographer.html | Msgr. Del Fiorentino, 78, Dies; Puccini Friend and Biographer | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/the-senate-and-the-judge.html | The Senate and the Judge | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/complaints-on-heat-end-up-in-the-cold-as-the-phone-fails.html | Complaints on Heat End Up in the Cold As the Phone Fails | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/pearl-bailey-wins-an-acre-in-virginia.html | PEARL BAILEY WINS AN ACRE IN VIRGINIA | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/knicks-thwart-late-rally-and-top-76ers-9894-for-14th-straight.html | Knicks Thwart Late Rally and Top 76ers, 98-94, for 14th Straight Victory; RED IS FOULED IN FINAL SECOND Sinks 2 Shots for a Total of 25 Points -- Knicks Raise Season Mark to 19-1 | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/orourke-quits-election-board-backs-samuels-for-governor.html | O'Rourke Quits Election Board; Backs Samuels for Governor | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/broadway-figures-at-sardis-funeral.html | BROADWAY FIGURES AT SARDI'S FUNERAL | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/hawks-set-back-pistons.html | Hawks Set Back Pistons | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/reaction-to-agnew.html | Reaction to Agnew | True | ATHOL D. CLOUD | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/senate-panel-plans-vietnam-hearings.html | SENATE PANEL PLANS VIETNAM HEARINGS | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/miss-barnard-hollins-alumna-to-wed-today.html | Miss Barnard, Hollins Alumna, To Wed Today | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/aluminum-outlook-called-good-but-parley-sees-problems-aluminum.html | Aluminum Outlook Called Good; But Parley Sees Problems ALUMINUM FUTURE IS SEEN AS BRIGHT | True | By Robert Walker | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-subway-lines-delayed.html | 2 Subway Lines Delayed | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-aide-urges-caution-on-taxes-would-drop-plan-to-seek-new.html | NIXON AIDE URGES CAUTION ON TAXES; Would Drop Plan to Seek New Reforms in 1970 | True | By Eileen Shanahanspecial to the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/met-board-meets-on-offer-monday-will-discuss-final-proposal-to.html | MET BOARD MEETS ON OFFER MONDAY; Will Discuss 'Final' Proposal to Union Negotiators | True | By Louis Calta | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mitchells-wife-says-he-likened-protest-to-russian-revolution.html | Mitchell's Wife Says He Likened Protest to 'Russian Revolution' | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/downtown-newark-to-airport-bus-link-sought-220000-us-grant-asked.html | Downtown Newark to Airport Bus Link Sought; $220,000 U.S. Grant Asked for Experimental Run Tristate Agency Offers Plan for a Nonstop Service | True | By Robert Lindsey | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/copter-flies-baby-with-rare-disease-to-boston-hospital.html | Copter Flies Baby With Rare Disease To Boston Hospital | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/laverne-hanover-kat-byrd-head-cane-futurity-field-8-pacers-will-go.html | Laverne Hanover, Kat Byrd Head Cane Futurity Field; 8 PACERS WILL GO IN $100,000 STAKE Laverne Hanover to Start on Outside, Kat Byrd at No. 3 in Yonkers | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/weekly-auto-output-up.html | Weekly Auto Output Up | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tv-mirror-mirror-is-a-reflection-on-success.html | TV: 'Mirror, Mirror' Is a Reflection on Success | True | By George Gent | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/for-cancer-care-evening-its-coco-and-champagne.html | For Cancer Care Evening, It's 'Coco and Champagne' | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/hes-a-missionary-for-bathtub-cause.html | He's a Missionary For Bathtub Cause | True | By Joan Cook | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/antiques-from-england-with-style-1700s-furniture-offers-lower-price.html | Antiques: From England, With Style; 1700's Furniture Offers Lower Price Tags | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/yarbrough-in-texas-race.html | Yarbrough in Texas Race | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/guerrillas-in-uruguay-free-kidnapped-banker.html | Guerrillas in Uruguay Free Kidnapped Banker | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/villager-industries-picks-chairman-and-president.html | Villager Industries Picks Chairman and President | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/4-air-controllers-quit-federal-jobs.html | 4 AIR CONTROLLERS QUIT FEDERAL JOBS | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/more-funds-sought-for-jersey-colleges.html | MORE FUNDS SOUGHT FOR JERSEY COLLEGES | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/cherie-m-emory-to-be-bride-of-reginald-m-ballantyne-3d.html | Cherie M. Emory to Be Bride Of Reginald M. Ballantyne 3d | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sato-in-city-for-visit-after-talks-with-nixon.html | Sato in City for Visit After Talks With Nixon | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/massacre-report-denied-by-saigon-it-tells-of-battle-for-village.html | MASSACRE REPORT DENIED BY SAIGON; It Tells of Battle for Village With Vietcong -- Civilian Deaths Are Put at 20 Massacre Report Is Denied by Thieu Government | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sir-edward-mutesa-45-dies-former-president-of-uganda.html | Sir Edward Mutesa, 45, Dies; Former President of Uganda | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-aides-gloomy-on-mideast-accord.html | U.S. Aides Gloomy on Mideast Accord | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times. | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-now-classifies-cyclamate-as-drug.html | U.S. NOW CLASSIFIES CYCLAMATE AS DRUG | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-couple-accused-of-profiteering-in-vietnam.html | U.S. Couple Accused of Profiteering in Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/washington-record.html | Washington Record | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/jets-front-four-sets-up-for-cook-cincinnati-quarterback-the-target.html | JETS FRONT FOUR SETS UP FOR COOK; Cincinnati Quarterback the Target for Tomorrow | True | By Murray Chass | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/inquiry-board-blames-lightning-for-crisis-on-apollos-liftoff.html | Inquiry Board Blames Lightning For Crisis On Apollo's Lift-Off | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bribe-figure-out-lindsay-reports-unnamed-aide-cited-by-itkin-left.html | BRIBE FIGURE OUT, LINDSAY REPORTS; Unnamed Aide Cited by Itkin Left Long Ago, He Says | True | By Richard Phalon | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rollcall-is-tense-dissidents-of-gop-join-38-democrats-in-the.html | ROLL-CALL IS TENSE; Dissidents of G.O.P. Join 38 Democrats in the Rejection Senate Turns Down Haynsworth | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/parker-is-coach-of-year.html | Parker Is Coach of Year | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/a-cab-examiner-urges-wider-service-by-allegheny.html | A C.A.B. Examiner Urges Wider Service by Allegheny | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/lodge-pessimistic-on-talks-in-paris-doubts-us-can-buy-time-for-fruitful.html | LODGE PESSIMISTIC ON TALKS IN PARIS; Doubts U.S. Can 'Buy' Time for Fruitful Negotiations | True | By Harrison E. Salisburyspecial to the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/apollo-12-leaves-its-lunar-orbit-heads-for-home-course-accurate.html | APOLLO 12 LEAVES ITS LUNAR ORBIT, HEADS FOR HOME; COURSE ACCURATE Spacecraft Picks Up Speed to Overcome Moon's Gravity Apollo 12 Leaves Lunar Orbit and Heads for Home | True | By John Noble Wilfordspecial to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/procaccino-reports-he-rejected-a-post-offered-by-yonkers.html | Procaccino Reports He Rejected a Post Offered by Yonkers | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sale-is-negotiated-by-ltv-aerospace.html | SALE IS NEGOTIATED BY LTV AEROSPACE | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/80million-loaned-for-korea-project.html | $80-MILLION LOANED FOR KOREA PROJECT | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sunay-leaves-moscow.html | Sunay Leaves Moscow | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mrs-violet-alva-indian-official-former-deputy-chairman-in.html | MRS. VIOLET ALVA, INDIAN OFFICIAL; Former Deputy Chairman in Parliament Dies at 61 | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tony-lawrence-to-present-music-fete-in-fayette-miss.html | Tony Lawrence to Present Music Fete in Fayette, Miss. | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/fairfield-blacks-seize-a-building-classroom-blocked-by-17-at-jesuit.html | FAIRFIELD BLACKS SEIZE A BUILDING; Classroom Blocked by 17 at Jesuit Institution | True | By John Darntonspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mayor-says-fare-hinges-on-state-also-urges-authorities-to-help-hold.html | MAYOR SAYS FARE HINGES ON STATE; Also Urges Authorities to Help Hold 20-Cent Line | True | By Thomas P. Ronan | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/boston-returns-to-modified-form-of-rent-control.html | Boston Returns to Modified Form of Rent Control | True | By John H. Fentonspecial to the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/3d-movies-require-no-glasses-method-uses-curved-screens-two-films.html | 3-D Movies Require No Glasses; Method Uses Curved Screens, Two Films and Laser Beams Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/albany-may-shift-on-school-board-legislators-discuss-idea-of-an.html | ALBANY MAY SHIFT ON SCHOOL BOARD; Legislators Discuss Idea of an Appointed Group | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/benvenutis-title-at-stake-tonight-middleweight-king-faces-rodriguez.html | BENVENUTIS TITLE AT STAKE TONIGHT; Middleweight King Faces Rodriguez in Rome Ring | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sports-of-the-times-counting-chickens.html | Sports of The Times; Counting Chickens | True | By Robert Lipsyte | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-lines-named-in-suit.html | U.S. Lines Named in Suit | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/canadian-riders-go-ahead-of-us-1-2-3-sweep-gains-lead-in-toronto.html | CANADIAN RIDERS GO AHEAD OF U.S.; 1, 2, 3 Sweep Gains Lead in Toronto Fair Horse Show | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tokyo-stocks-dip-on-profit-taking-prices-in-london-also-drop-paris.html | TOKYO STOCKS DIP ON PROFIT TAKING; Prices in London Also Drop -- Paris Trading Is Mixed | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mt-vernon-votes-to-handle-disposal-of-garbage-itself.html | Mt. Vernon Votes To Handle Disposal Of Garbage Itself | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/jewish-group-plans-an-honor-for-papp.html | Jewish Group Plans An Honor for Papp | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/laver-beats-okker-86-62-and-will-meet-roche-in-wembley-final-today.html | Laver Beats Okker, 8-6, 6-2, and Will Meet Roche in Wembley Final Today; BUCHHOLZ LOSES 3-SET STRUGGLE Roche Triumphs by 6-3, 7-9, 15-13 -- Mrs. King to Face Mrs. Jones for Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/agnew-will-visit-asia-and-the-pacific-next-month.html | Agnew Will Visit Asia and the Pacific Next Month | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/haynsworth-vote-has-30-parallel-a-court-nomination-failed-in.html | HAYNSWORTH VOTE HAS '30 PARALLEL; A Court Nomination Failed in Similar Circumstances | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bill-on-coal-mine-safety-approved-by-conferees.html | Bill on Coal Mine Safety Approved by Conferees | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/computer-language-set.html | Computer Language Set | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/british-bill-rate-down.html | British Bill Rate Down | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/royals-crush-bulls.html | Royals Crush Bulls | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-13--no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/perfect-film-reports-a-profit-for-the-third-quarter.html | Perfect Film Reports a Profit for the Third Quarter | True | By Clare M. Reckert | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/stocks-on-amex-continue-to-fall-selling-pressure-slackens-bit-from.html | STOCKS ON AMEX CONTINUE TO FALL; Selling Pressure Slackens Bit From Day Before | True | By Alexander R. Hammer | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tax-evader-gets-6-months.html | Tax Evader Gets 6 Months | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/siege-at-general-electric.html | Siege at General Electric | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/the-theater-new-leroi-jones-play-slave-ship-presented-by-chelsea.html | The Theater: New LeRoi Jones Play; ' Slave Ship' Presented by Chelsea Center Gilbert Moses Stages Drama Realistically | True | By Clive Barnes | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/stamp-show-opens-here-new-issues-put-on-sale.html | Stamp Show Opens Here; New Issues Put on Sale | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/japanese-iron-ore-contract-set-valued-at-430million-japanese-to-buy.html | Japanese Iron Ore Contract Set; Valued at $430-Million JAPANESE TO BUY AUSTRALIAN ORE | True | By Gerd Wilcke | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/g-laguardia-dies-a-marketing-aide.html | G. LAGUARDIA DIES; A MARKETING AIDE | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/col-g-b-woodruff-dies-city-council-aide-in-jersey.html | Col. G. B. Woodruff Dies; City Council Aide in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-says-boom-will-not-recur-after-slowdown-economists-plan-slow.html | Nixon Says Boom Will Not Recur After Slowdown; ECONOMISTS PLAN SLOW RECOVERY | True | By Edwin L. Dale Jr.special to the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/with-pickets-outside-tanned-lindsay-feels-hes-home.html | With Pickets Outside, Tanned Lindsay Feels He's Home | True | By Maurice Carroll | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/air-crash-clues-found.html | Air Crash Clues Found | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/screen-eluding-the-net-in-float-like-a-butterfly-cassius-clay.html | Screen: Eluding the Net in 'Float Like a Butterfly'; Cassius Clay Studied as a Public Figure Hip Style Marks Film by William Klein | True | By Vincent Canby | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-aims-and-supreme-court-in-defeat-he-gains-a-political-goal.html | Nixon Aims and Supreme Court; In Defeat, He Gains a Political Goal and May Win Another | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/art-superb-brancusi-show-arrives-retrospective-installed-at-the.html | Art: Superb Brancusi Show Arrives; Retrospective Installed at the Guggenheim Other New Exhibitions Are Summarized | True | By Hilton Kramer | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/price-index-is-up-food-cost-eases-major-increases-reported-for.html | PRICE INDEX IS UP; FOOD COST EASES Major Increases Reported for Clothes and Autos PRICE INDEX IS UP; FOOD COST EASES | True | By United Press International | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/all-but-one-of-eleven-senators-regarded-as-undecided-vote-against.html | All but One of Eleven Senators Regarded as Undecided Vote Against Haynsworth; Williams and Griffin Held Most Persuasive | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/decisive-cool-educator-ewald-berger-nyquist.html | Decisive, Cool Educator; Ewald Berger Nyquist | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/not-all-collegians-protest-.html | Not All Collegians Protest . . . | True | By Steven V. Robertsspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/pilots-buy-astro-pitcher.html | Pilots Buy Astro Pitcher | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-children-killed-in-fire.html | 2 Children Killed in Fire | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/france-on-road-to-recovery-unrest-continues-but-solid-rises-are.html | France on 'Road to Recovery'; Unrest Continues But Solid Rises Are Apparent FRANCE IS ON WAY TO ECONOMIC GAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/state-held-lax-on-fair-housing-westchester-enforcement-scored-by.html | STATE HELD LAX ON FAIR HOUSING; Westchester Enforcement Scored by Rights Groups | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/former-g.i.-took-pictures-of-dead-says-he-saw-100-slayings-and-gave.html | FORMER G.I. TOOK PICTURES OF DEAD; Says He Saw 100 Slayings and Gave Photos to Army | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/morton-rejects-stress-on-south-gop-isnt-courting-area-he-tells.html | MORTON REJECTS STRESS ON SOUTH; G.O.P. Isn't Courting Area, He Tells Northeasterners | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/youth-killed-on-court.html | Youth Killed on Court | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bulls-close-season-with-287-triumph.html | BULLS CLOSE SEASON WITH 28-7 TRIUMPH | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/melanie-in-debut-at-town-hall-displays-a-distinct-vocal-style.html | Melanie, in Debut at Town Hall, Displays a Distinct Vocal Style | True | JOHN S. WILSON | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/reagan-backs-nixon.html | Reagan Backs Nixon | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-data-concerns-climb-sharply-but-new-issues-generally-lag-amid.html | 2 DATA CONCERNS CLIMB SHARPLY; But New issues Generally Lag Amid Slower Sales 2 DATA CONCERNS CLIMB SHARPLY | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/security-is-fragile-in-the-region-of-alleged-massacre.html | Security Is Fragile in the Region of Alleged Massacre | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/friends-of-hebrew-u-to-present-award.html | Friends of Hebrew U. to Present Award | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/school-cites-lack-of-narcotics-aid-city-officials-said-to-ignore.html | SCHOOL CITES LACK OF NARCOTICS AID; City Officials Said to Ignore Preventive Program | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/coast-oil-rig-ends-up-upside-down-in-water.html | Coast Oil Rig Ends Up Upside Down in Water | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/seal-hunt-in-canada.html | Seal Hunt in Canada | True | MARY JANVRIN | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/an-american-nightmare.html | An American Nightmare | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/instant-family-of-20-boys.html | Instant Family -- of 20 Boys | True | By Nan Ickeringill | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bullets-triumph-over-suns-126116-dissipate-15point-lead-but-rally.html | BULLETS TRIUMPH OVER SUNS, 126-116; Dissipate 15-Point Lead, but Rally for Sixth in Row | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/to-reform-city-rule.html | To Reform City Rule | True | EDWARD L. SADOWSKY | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/language-measure-is-passed-in-quebec.html | Language Measure is Passed in Quebec | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/barbara-fiore-plans-nuptials.html | Barbara Fiore Plans Nuptials | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/first-negro-woman-tapped-by-sigma-delta-chi-society.html | First Negro Woman Tapped By Sigma Delta Chi Society | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/brazilus-trade-faces-disruption-unions-threaten-a-boycott-in.html | BRAZIL-U.S. TRADE FACES DISRUPTION; Unions Threaten a Boycott in Dispute Over Rebates | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/lili-rethi-artist-book-illustrator.html | LILI RETHI, ARTIST, BOOK ILLUSTRATOR | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/alexander-h-rodie.html | ALEXANDER H. RODIE | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/market-declines-as-trading-slows-worry-about-tight-credit-depresses.html | MARKET DECLINES AS TRADING SLOWS; Worry About Tight Credit Depresses Dow Average 8.05 to Close at 823.13 ALL SECTORS ARE WEAK Some Analysts Feel Stocks May Be Nearing Another Test of Late July Low MARKET DECLINES AS TRADING SLOWS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/flyers-farm-macsweyn.html | Flyers Farm MacSweyn | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/curb-on-us-bases-in-japan-is-eased-by-okinawa-pact-accord-for.html | CURB ON U.S. BASES IN JAPAN IS EASED BY OKINAWA PACT; Accord for Reversion in '72 Widens Scope in Fulfilling Security Role in Asia Pact Eases Restriction On U.S. Bases in Japan | True | By Richard Hallorenspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/times-reporter-cleared.html | Times Reporter Cleared | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/stockfee-shifts-backed-by-haack-rises-for-small-investors-supported.html | STOCK-FEE SHIFTS BACKED BY HAACK; Rises for Small Investors Supported -- Rates on Big Orders Called Too High | True | By Terry Robards | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nets-subdue-stars-9483-and-leave-division-cellar.html | Nets Subdue Stars, 94-83, And Leave Division Cellar | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/first-british-radio-satellite-launched-into-orbit-by-us.html | First British Radio Satellite Launched Into Orbit by U.S. | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/soviet-will-mark-birthday-of-stalin-ignored-for-years.html | Soviet Will Mark Birthday of Stalin, Ignored for Years | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/great-basins-drills-wells.html | Great Basins Drills Wells | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/northeast-airlines-to-cut-new-england-schedules.html | Northeast Airlines to Cut New England Schedules | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/curtis-i-cohee.html | CURTIS I. COHEE | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/magrittes-that-magritte-never-saw-8-bronzes-and-related-paintings.html | Magrittes That Magritte Never Saw; 8 Bronzes and Related Paintings in Iolas Among Other Shows, Surrealists at Byron | True | By John Canaday | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/atrocity-charge-stirring-british-debate-sought-in-commons-or-at.html | ATROCITY CHARGE STIRRING BRITISH; Debate Sought in Commons or at Labor M.P. Meeting | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/what-are-we-doing-to-ourselves.html | What Are We Doing to Ourselves? | True | By Anthony Lewis | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bridge-dallas-aces-suffer-upset-in-miami-beach-tourney.html | Bridge: Dallas Aces Suffer Upset In Miami Beach Tourney | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/a-chicagoans-account.html | A Chicagoan's Account | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/regents-appoint-education-chief-nyquist-succeeds-allen-as-state.html | REGENTS APPOINT EDUCATION CHIEF; Nyquist Succeeds Allen as State Commissioner | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/gyula-zilzer-dies-graphic-artist-71.html | GYULA ZILZER DIES; GRAPHIC ARTIST, 71 | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/chicago-judge-is-weighing-plea-on-subversive-unit.html | Chicago Judge Is Weighing Plea on Subversive Unit | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nude-strolls-on-5th-ave.html | Nude Strolls on 5th Ave. | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/treasury-bills-sold-at-top-rate-25billion-financing-set-outstanding.html | TREASURY BILLS SOLD AT TOP RATE; $2.5-Billion Financing Set -- Outstanding Prices Fall TREASURY BILLS SOLD AT TOP RATE | True | By John H. Allan | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/26-are-investigated-in-vietnam-deaths-26-are-being-investigated.html | 26 Are Investigated In Vietnam Deaths; 26 Are Being Investigated Regarding Alleged Massacre | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/touring-troupe-formed.html | Touring Troupe Formed | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/paintings-valued-at-500000-are-stolen-paintings-valued-at-500000.html | Paintings Valued at $500,000 Are Stolen; PAINTINGS VALUED AT $500,000 TAKEN | True | By Linda Charlton | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/longines-buys-design-firm.html | Longines Buys Design Firm | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/snowfall-allows-ski-area-to-open-upstate-today.html | Snowfall Allows Ski Area To Open Upstate Today | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/hawks-late-goal-ties-bruins-at-22-nesterenko-deflects-a-shot-with.html | HAWKS' LATE GOAL TIES BRUINS AT 2-2; Nesterenko Deflects a Shot With 10 Seconds to Play | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/packard-ending-vietnam-tour-predicts-further-withdrawals.html | Packard, Ending Vietnam Tour, Predicts Further Withdrawals | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/milliondollar-sparkle-added-to-envoys-residence.html | Million-Dollar Sparkle Added to Envoy's Residence | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-in-brooklyn-get-50000-in-holdup.html | 2 IN BROOKLYN GET $50,000 IN HOLDUP | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/business-and-administration-lampooned-at-financial-follies.html | Business and Administration Lampooned at 'Financial Follies'; FINANCIAL SHOW PRESENTS SATIRE | True | By Leonard Sloane | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/burchs-letter-appears-to-rebuff-critics-of-tv.html | Burch's Letter Appears to Rebuff Critics of TV | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/union-votes-new-ge-strike-funds.html | Union Votes New G.E. Strike Funds | True | By Damon Stetson | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/atlee-wins-freehold-pace.html | Atlee Wins Freehold Pace | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/michigan-is-final-hurdle-for-ohio-state.html | Michigan Is Final Hurdle for Ohio State | True | By Neil Amdur | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/crisis-for-unrwa.html | Crisis for UNRWA | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/quake-under-indian-ocean.html | Quake Under Indian Ocean | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/train-jumps-track-upstate.html | Train Jumps Track Upstate | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/metropolitan-area-consumers-paid-more-again-last-month.html | Metropolitan Area Consumers Paid More Again Last Month | True | By Peter Millones | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/school-microfilm-of-times-due-soon.html | SCHOOL MICROFILM OF TIMES DUE SOON | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rambler-strike-settled.html | Rambler Strike Settled | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/jessica-waterston-engaged-to-marry.html | Jessica Waterston Engaged to Marry | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/accord-on-reversion-to-japan-leaves-okinawans-dissatisfied.html | Accord on Reversion to Japan Leaves Okinawans Dissatisfied | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/harvard-tops-yale-in-soccer-football.html | HARVARD TOPS YALE IN SOCCER, FOOTBALL | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/lehigh-ursinus-harrier-victors-steele-and-albert-set-marks-in.html | LEHIGH, URSINUS HARRIER VICTORS; Steele and Albert Set Marks in Middle Atlantic Runs | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rep-taft-to-oppose-rhodes-for-senate-taft-to-oppose-gov-rhodes-in.html | Rep. Taft to Oppose Rhodes for Senate; Taft to Oppose Gov. Rhodes in Ohio Senate Primary | True | By Donald Jansonspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/english-consort-in-viol-program-sextet-offers-italian-pieces-in.html | ENGLISH CONSORT IN VIOL PROGRAM; Sextet Offers Italian Pieces in Museum Concert | True | By Allen Hughes | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/marcel-a-palmaro-dead-at-62-monacos-consul-general-here.html | Marcel A. Palmaro Dead at 62; Monaco's Consul General Here | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sorghum-plan-rescinded.html | Sorghum Plan Rescinded | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/spithead-drama-about-1797-mutiny-offered-in-london.html | 'Spithead,' Drama About 1797 Mutiny, Offered in London | True | Special to The New TimesIRVING WARDLE. | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/astronauts-cited-as-bible-week-opens.html | Astronauts Cited as Bible Week Opens | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/teacher-of-the-year-named-by-state-board-of-regents.html | Teacher of the Year Named By State Board of Regents | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/screen-espionage-girls-the-minx-uses-sex-in-a-flimsy-plot.html | Screen: Espionage Girls: The Minx' Uses Sex in a Flimsy Plot | True | By Roger Greenspun | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/roscoe-ingalls-stockbroker-78-civic-leader-former-alumni-trustee-at.html | ROSCOE INGALLS, STOCKBROKER, 78; Civic Leader, Former Alumni Trustee at Columbia, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/students-seek-protest-right.html | Students Seek Protest Right | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/portuguese-report-capture-of-cuban.html | PORTUGUESE REPORT CAPTURE OF CUBAN | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/glenn-keeps-billiards-title.html | Glenn Keeps Billiards Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/free-heroin-for-addicts-suggested-by-broderick-former-police.html | Free Heroin for Addicts Suggested by Broderick; Former Police Commissioner Asks for Federal Study on Plan's Feasibility | True | By David Burnham | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/police-fire-on-karachi-mob.html | Police Fire on Karachi Mob | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/new-show-for-stapleton.html | New Show for Stapleton | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/un-condemns-racial-policies-of-rhodesia-and-south-africa.html | U.N. Condemns Racial Policies Of Rhodesia and South Africa | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bridge-and-tunnel-union-votes-for-thanksgiving-day-strike.html | Bridge and Tunnel Union Votes For Thanksgiving Day Strike | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2000-terrorists-active-in-thailand-official-says.html | 2,000 Terrorists Active In Thailand, Official Says | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/the-nixonsato-communique.html | The Nixon-Sato Communique | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/action-deplored-president-vows-new-nominee-holding-similar-views.html | ACTION DEPLORED; President Vows New Nominee Holding Similar Views Nixon Will Press 'Balance' in Court | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-papers-still-getting-calls-on-agnew-speech.html | 2 Papers Still Getting Calls on Agnew Speech | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/herrmann-is-an-artist-on-pass-patterns-giants-find-rookie-has-sure.html | Herrmann Is an Artist on Pass Patterns; Giants Find Rookie Has Sure Hands, Natural Moves A 15th-Round Draft Pick, Receiver a Battler in Jam | True | By Deane McGowen | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rep-ford-says-he-pushes-study-of-justice-douglas.html | Rep. Ford Says He Pushes Study of Justice Douglas | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-role-in-greece.html | U.S. Role in Greece | True | HOWARD N. ROSS | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/ortiz-gains-majority-decision-over-leite-in-garden-comeback.html | Ortiz Gains Majority Decision Over Leite in Garden Comeback | True | By Dave Anderson | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bhaskar-performs-dances-from-india.html | BHASKAR PERFORMS DANCES FROM INDIA | True | DON McDONAGH. | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/army-confirms-refusal.html | Army Confirms Refusal | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/election-method-for-school-board-is-ruled-illegal-us-judge-says-the.html | ELECTION METHOD FOR SCHOOL BOARD IS RULED ILLEGAL; U.S. Judge Says the Vote Must Reflect Differing Borough Populations School Board Election Method For City Ruled Unconstitutional | True | By Edward Ranzal | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/guarding-the-hudson-valley.html | Guarding the Hudson Valley | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bill-to-raise-farm-income-is-urged-by-24-groups.html | Bill to Raise Farm Income Is Urged by 24 Groups | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/new-orders-for-durable-goods-fed-by-300million-in-october.html | New Orders for Durable Goods Fed by $300-Million in October | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/books-of-the-times-polishing-the-marble.html | Books of The Times; Polishing the Marble | True | By Thomas Lask | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/new-york-sculptor-says-intrepid-put-art-on-moon.html | New York Sculptor Says Intrepid Put Art on Moon | True | By Grace Glueck | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/senators-seek-to-divert-anticrime-funds-to-cities.html | Senators Seek to Divert Anticrime Funds to Cities | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/expansion-is-set-by-weyerhaeuser-4year-outlay-of-1billion-planned.html | EXPANSION IS SET BY WEYERHAEUSER; 4-Year Outlay of $1-Billion Planned, Analysts Told EXPANSION IS SET BY WEYERHAEUSER | True | By John J. Abele | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/canada-sees-gain-in-wheat-harvest.html | CANADA SEES GAIN IN WHEAT HARVEST | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/northeast-airlines-sued-over-merger.html | NORTHEAST AIRLINES SUED OVER MERGER | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mrs-statlers-will-filed.html | Mrs. Statler's Will Filed | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/christmas-tree-taking-1st-step-to-white-house.html | Christmas Tree Taking 1st Step to White House | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/haynsworth-to-consider-quitting-the-appeals-court-haynsworth-to.html | Haynsworth to Consider Quitting the Appeals Court; Haynsworth to Consider Leaving Bench | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/gene-krupa-tells-li-teenagers-about-drugs.html | Gene Krupa Tells L.I. Teen-Agers About Drugs | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/miss-de-samarjay-bride-of-publisher.html | Miss de Samarjay Bride of Publisher | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nasa-doctor-says-5hour-moon-walk-is-conceivable-in-apollo-13.html | NASA Doctor Says 5-Hour Moon Walk Is Conceivable in Apollo 13 Exploration; ASTRONAUTS BACK LONGER EXCURSION Space Officials Will Decide After Reviewing Data | True | By Harold M. Schmeck Jr.special to the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/airline-pollution-list-grows.html | Airline Pollution List Grows | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/a-birthday-cake-of-a-room.html | A Birthday Cake of a Room | True | By Rita Reif | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/chattanooga-wins-105.html | Chattanooga Wins, 10-5 | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/suspect-in-bombing-says-hes-innocent.html | SUSPECT IN BOMBING SAYS HE'S INNOCENT | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/antitrust-chief-says-formula-on-sohio-merger-may-be-guide-antitrust.html | Antitrust Chief Says Formula On Sohio Merger May Be Guide; ANTITRUST CHIEF CITES SOHIO GUIDE | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/czechs-said-to-seek-support-in-hungary-against-extremists.html | Czechs Said to Seek Support In Hungary Against Extremists | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/houston-is-hoping-to-attract-scientists.html | Houston Is Hoping to Attract Scientists | True | By Nancy Hicksspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/market-place-pros-and-cons-of-going-public.html | Market Place: Pros And Cons Of Going Public | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/topics-since-nov-22-1963.html | Topics: Since Nov. 22, 1963 | True | By Theodore C. Sorensen | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/inaction-on-water-carrier-bill-could-cause-increase-in-rates.html | Inaction on Water Carrier Bill Could Cause Increase in Rates | True | By George Hornespecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/top-teams-riding-a-collision-course.html | Top Teams Riding a Collision Course | True | By William N. Wallace | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/18-reputed-mafia-figures-appear-before-li-jury.html | 18 Reputed Mafia Figures Appear Before L.I. Jury | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/experts-to-meet-on-auto-problem-us-canada-seek-accord-in-trade.html | EXPERTS TO MEET ON AUTO PROBLEM; U.S., Canada Seek Accord in Trade Calculating | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/chineseamericans-stage-protest-against-fbi-here.html | Chinese-Americans Stage Protest Against F.B.I. Here | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/miami-trounces-wake-forest-497-hurricanes-score-21-points-on-passes.html | MIAMI TROUNCES WAKE FOREST, 49-7; Hurricanes Score 21 Points on Passes in 2d Period | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/traders-buying-wheat-futures-prices-rise-a-cent-a-bushel-nearby.html | TRADERS BUYING WHEAT FUTURES; Prices Rise a Cent a Bushel -- Nearby Eggs at High | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/soviet-proposes-moscow-as-site-of-1976-olympic-games-large.html | Soviet Proposes Moscow as Site of 1976 Olympic Games; LARGE FACILITIES LISTED BY MAYOR He Says Moscow Boasts 69 Stadiums -- Games Never Held in Communist Land | True | By James F. Claritysspecial To the New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/continental-coffee-to-raise-price-4-cents-on-dec-1.html | Continental Coffee to Raise Price 4 Cents on Dec. 1 | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tejeira-wins-aboard-cue-card-for-big-a-consecutive-triple.html | Tejeira Wins Aboard Cue Card For Big A Consecutive Triple | True | By Joe Nichols | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/debris-and-mementos-are-left-on-lunar-surface-by-astronauts.html | Debris and Mementos Are Left On Lunar Surface by Astronauts | True | Special to The New York Times | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-22 | 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/arts-convocation-held-by-l-i-u-unit.html | ARTS CONVOCATION HELD BY L. I. U. UNIT | True | | 1997-10-23 | RE0000763349 | B00000545080 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/son-to-the-charles-felds.html | Son to the Charles Felds | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/unfortunately.html | UNFORTUNATELY" | True | EDNA AMADON TONEY | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/largest-margin-of-victory.html | Largest Margin of Victory | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/gumdrop-gumdrop-let-down-your-hair-by-jeannie-sakol-244-pp.html | Gumdrop, Gumdrop, Let Down Your Hair; By Jeannie Sakol. 244 pp. Englewood Cliffs, N. J.: Prentice-Hall. $5.95. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jersey-turnpike-soon-to-be-billiondollar-borrower.html | Jersey Turnpike Soon to Be Billion-Dollar Borrower | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-kennedy-he-called-on-the-best-that-was-in-us.html | Joseph Kennedy; 'He Called on the Best That Was in Us' | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-hampshire-poverty-head-resigns-at-governors-request.html | New Hampshire Poverty Head Resigns at Governor's Request | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/newspaper-fund-to-seek-more-students-for-industry.html | Newspaper Fund to Seek More Students for Industry | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hoover-institute-marks-50th-year-power-and-violence-weighed-at.html | HOOVER INSTITUTE MARKS 50TH YEAR; Power and Violence Weighed at Peace Center Parley | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bulls-surge-tops-bucks.html | Bulls' Surge Tops Bucks | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sports-of-the-times-the-name-of-the-business.html | Sports Of The Times; The Name of the Business | True | By Arthur Daley | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/college-head-resigns.html | College Head Resigns | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/israeli-account-differs.html | Israeli Account Differs | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marguerite-s-funston-to-be-january-bride.html | Marguerite S. Funston To Be January Bride | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/protesters-given-warning-at-tufts-chief-says-university-wont.html | PROTESTERS GIVEN WARNING AT TUFTS; Chief Says's University Won't Tolerate Disruptions | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/3000acre-section-of-atlanta-is-setting-pace-for-model-cities.html | 3,000-Acre Section of Atlanta Is Setting Pace for Model Cities | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mexican-five-wins-in-texas.html | Mexican Five Wins in Texas | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-waterfall-by-margaret-drabble-290-pp-new-york-alfred-a-knopf.html | The Waterfall; By Margaret Drabble. 290 pp. New York: Alfred A. Knopf. $5.95. | True | By Maureen Howard | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mich-state-wins-final-game-397-3-interceptions-help-sink.html | MICH. STATE WINS FINAL GAME, 39-7; 3 Interceptions Help Sink Northwestern Team | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/2-dances-to-aid-musical-academy.html | 2 Dances to Aid Musical Academy | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joan-e-donovan-is-married-to-john-aloysius-coleman-jr.html | Joan E. Donovan Is Married To John Aloysius Coleman Jr. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lsu-vanquishes-tulane-27-to-0-oncebeaten-tigers-notch-no-9-before.html | L.S.U. VANQUISHES TULANE, 27 TO 0; Once-Beaten Tigers Notch No. 9 Before 67,000 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bowling-green-victor.html | Bowling Green Victor | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/autumn-visitors-are-enjoying-mount-vernons-leisurely-pace.html | Autumn Visitors Are Enjoying Mount Vernon's Leisurely Pace | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nancy-c-buddy-david-gaffney-plan-nuptials.html | Nancy C. Buddy, David Gaffney Plan Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/baldwinwallace-beats-uconn-4333.html | BALDWIN-WALLACE BEATS UCONN, 43-33 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/french-yachtsmen-mount-intensive-program-for-americas-cup-challenge.html | French Yachtsmen Mount Intensive Program for America's Cup Challenge; BICH HEADS DRIVE TO BUILD WINNER | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/haynsworth-lost-aspirants-votes-only-9-of-30-running-in-70-backed.html | HAYNSWORTH LOST ASPIRANTS' VOTES; Only 9 of 30 Running in '70 Backed Nixon's Choice | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/crippled-bikila-set-to-leave-hospital.html | CRIPPLED BIKILA SET TO LEAVE HOSPITAL | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marriage-held-for-glenn-close-and-cabot.html | Marriage Held For Glenn Close And Cabot | True | Wade B t The New Y-, Tim | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cliffhanger.html | CLIFF-HANGER | True | HARRIS GREEN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mallach-appointed-director-of-jewish-guild-for-the-blind.html | Mallach Appointed Director Of Jewish Guild for the Blind | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/extension-asked-on-hudson-study-us-seeks-to-keep-power-to-review.html | EXTENSION ASKED ON HUDSON STUDY; U. S. Seeks to Keep Power to Review River Pacts | True | By Richard L. Madden | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/celler-asks-stay-in-base-cutback-seeks-a-pentagon-meeting-on.html | CELLER ASKS STAY IN BASE CUTBACK; Seeks a Pentagon Meeting on Reduction for State | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-threat-is-to-composers-too.html | The Threat Is to Composers, Too | True | DAVID DLMO | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/taking-a-look-back.html | Taking A Look Back | True | JIM ARDREY | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/gen-walt-revisits-vietnam-finds-nothing-but-optimism.html | Gen. Walt Revisits Vietnam; Finds 'Nothing but Optimism' | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/draft-call-dips-in-january-first-under-lottery-plan-january-draft.html | Draft Call Dips in January, First Under Lottery Plan; JANUARY DRAFT IS DOWN SHARPLY | True | By David E. Rosenbaum | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/tennessee-tops-kentucky-3126-vols-move-into-position-to-take.html | TENNESSEE TOPS KENTUCKY, 31-26; Vols Move Into Position to Take Conference Crown | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bridge-authority-strike-would-not-close-spans.html | Bridge Authority Strike Would Not Close Spans | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pakistan-to-get-us-fertilizer.html | Pakistan to Get U.S. Fertilizer | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drive-for-71-vote-gains-in-indonesia.html | DRIVE FOR '71 VOTE GAINS IN INDONESIA | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/abolition-of-planning-body-proposed.html | Abolition of Planning Body Proposed | True | By Peter Kihss | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hermans-hat-by-george-mendoza-illustrated-by-frank-bozzo-unpaged.html | Herman's Hat; By George Mendoza. Illustrated by Frank Bozzo. Unpaged. New York: Doubleday & Co. $4.50. (Ages 5 to 8) | True | BARBARA WERSBA | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apollo-12-sharpens-its-aim-as-it-races-toward-earth-maneuver-alters.html | Apollo 12 Sharpens Its Aim As It Races Toward Earth; Maneuver Alters Spacecraft's Course for Splashdown Tomorrow -- Devices Left on Moon Continue to Send Data | True | By John Noble Wilford | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/tilden-beats-madison-3420.html | Tilden Beats Madison, 34-20 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/message-from-moscow-by-an-observer-288-pp-new-york-alfred-a-knopf.html | Message From Moscow; By an Observer. 288 pp. New York: Alfred A. Knopf. $5.95. | True | By Vera S. Dunham | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/blasting-charge-560-victor-at-narragansett.html | Blasting Charge, $5.60, Victor at Narragansett | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/panelists-assail-view-on-black-iq-5-anthropologists-discuss-article.html | PANELISTS ASSAIL VIEW ON BLACK I.Q.; 5 Anthropologists Discuss Article by Dr. Jensen | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/this-sesame-may-open-the-right-doors.html | This 'Sesame' May Open the Right Doors | True | By Jack Gould | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-sociologists-study-kibbutzim-find-productivity-is-high-with-no.html | U.S. SOCIOLOGISTS STUDY KIBBUTZIM; Find Productivity Is High With No Money Incentive | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miro-mural-shown-in-japan.html | Miro Mural Shown in Japan | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/vietcong-ambush-gis-near-tamky-5-americans-are-killed-saigon.html | VIETCONG AMBUSH G.I.'S NEAR TAMKY; 5 Americans Are Killed -Saigon Reports a Clash | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/massachusetts-fish-hatchery-lures-even-nonfishermen-to-belchertown.html | Massachusetts Fish Hatchery Lures Even Non-Fishermen to Belchertown | True | By Arthur Davenport | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bethlehem-sees-few-signs-of-dip-bethlehem-steel-corporation-detects.html | Bethlehem Sees Few Signs of Dip; Bethlehem Steel Corporation Detects Few Signs of a Slowdown in Its Shipments | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rutgers-routs-colgate-4812-as-policastro-breaks-school-passing.html | Rutgers Routs Colgate, 48-12, as Policastro Breaks School Passing Record; BACK COMPLETES 5 SCORING AERIALS | True | By Lincoln A. Werden | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/appalachia-soon-to-add-a-major-new-coal-field.html | Appalachia Soon to Add A Major New Coal Field | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/eggplant-triumphant.html | Eggplant triumphant | True | By Craig Claiborne | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/vanderbilt-routs-davidson.html | Vanderbilt Routs Davidson | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/usc-wins-1412-gains-rose-bowl-trojans-earn-a-4th-straight-trip-by.html | U.S.C. WINS, 14-12; GAINS ROSE BOWL; Trojans Earn a 4th Straight Trip by Beating U.C.L.A. on Late Scoring Pass | True | By Bill Becker | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-21-no-title-one-of-the-boldest-innovators-in-the-history-of.html | Article 21 -- No Title; One of the Boldest Innovators In the History of Human Thought | True | By Isaiah Berlim | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lane-sheble-to-wed-feb-7.html | Lane Sheble To Wed Feb. 7 | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/princess-to-be-honored-at-imperial-ball-dec-10.html | Princess to Be Honored At Imperial Ball Dec. 10 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marco-polo-would-recognize-maos-sinkiang.html | Marco Polo Would Recognize Mao's Sinkiang | True | By Harrison E. Salisbury | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/xenakis-have-computers-taken-over-his-composing.html | Xenakis: Have Computers Taken Over His Composing? | True | By Donal Henahan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/police-break-up-march-on-arab-section-of-acre.html | Police Break Up March On Arab Section of Acre | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/5-latin-nations-meet-in-lima.html | 5 Latin Nations Meet in Lima | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/israel-bond-organization-will-stage-program-dec-1.html | Israel Bond Organization Will Stage Program Dec. 1 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/where-the-greatness-lies-where-the-greatness-lies.html | Where the Greatness Lies; Where the Greatness Lies | True | By Norbert Lynton | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/karen-kinsey-ens-j-a-delfausse-wed.html | Karen Kinsey, Ens. J. A. Delfausse Wed | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/everton-defeats-burnley-21-in-english-soccer-victors-increase-lead.html | Everton Defeats Burnley, 2-1, in English Soccer; VICTORS INCREASE LEAD TO 5 POINTS | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/poland-shows-2-trade-figures.html | Poland Shows 2 Trade Figures | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/james-l-anderson-i.html | JAMES L. ANDERSON I | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lets-talk-of-changes.html | Let's Talk Of Changes' | True | By Harold Prince | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/earthward-bound.html | Earthward Bound | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soviet-demand-absorbing-steel-soviet-use-absorbs-foreign-steel.html | Soviet Demand Absorbing Steel; Soviet Use Absorbs Foreign Steel | True | By Harry Schwartz | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/no-clues-reported-in-500000-theft-from-art-gallery.html | No Clues Reported In $500,000 Theft From Art Gallery | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/politics-and-art-mix-in-chinese-ballet.html | Politics and Art Mix in Chinese Ballet | True | By Norman Webster | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/amityville-tops-copiague-86-and-captures-league-3-crown.html | Amityville Tops Copiague, 8-6, And Captures League 3 Crown | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/chinatown-getting-a-medical-service.html | Chinatown Getting a Medical Service | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/analysts-assess-ge-strike.html | Analysts Assess G.E. Strike | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/walls-deidel-olsen-place-on-minor-league-allstars.html | Walls, Deidel, Olsen Place On Minor League All-Stars | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mormons-still-no-place-in-the-pulpit-for-blacks.html | Mormons: Still No Place in The Pulpit For Blacks | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/women-to-compete-in-us-field-hockey.html | WOMEN TO COMPETE IN U.S. FIELD HOCKEY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/for-a-benefit-the-party-may-be-casual-but-the-social-commitment-isnt.html | For a Benefit, the Party May Be Casual, but the Social Commitment Isn't | True | By Marylin Bender | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/brocki-to-head-wrestlers-at-lius-brooklyn-center.html | Brocki to Head Wrestlers At L.I.U.'s Brooklyn Center | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sports-today.html | Sports Today | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penske-declares-sponsorship-essential-factor-in-car-racing-puts.html | Penske Declares Sponsorship Essential Factor in Car Racing Puts Cost of Fielding Machine at $250,000, Total Yearly Outlay at $20-Million | True | By Roger Penske | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/st-andrews-society-to-mark-213th-year-at-a-banquet-dec-1.html | St. Andrew's Society to Mark 213th Year at a Banquet Dec. 1 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sharp-nixon-gain-found-by-gallup-performance-rating-rises-12-points.html | SHARP NIXON GAIN FOUND BY GALLUP; Performance Rating Rises 12 Points in a Poll Taken at Time of War Protest | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/juniors-in-twin-bill-on-garden-ice-today.html | JUNIORS IN TWIN BILL ON GARDEN ICE TODAY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mrzss-sanders-has-nuptials.html | ² [ .Mzss Sanders Has Nuptials | True | 6pe07lt1 to The Nw York Tlmej | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/some-serious-writers-are-ballplayers.html | Some Serious Writers Are Ballplayers | True | By Marvin Kitman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/foreign-affairs-dislodgement.html | Foreign Affairs: Dislodgement | True | By C. L. Sulzberger | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miss-mueller-to-be-bride-of-e-r-tuffe.html | Miss Mueller To Be Bride of E. R. Tuffe | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/maureen-murphy-fiancee-of-student.html | Maureen Murphy Fiancee of Student | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/english-consort-in-viol-program-sextet-offers-italian-pieces-in.html | ENGLISH CONSORT IN VIOL PROGRAM; Sextet Offers Italian Pieces in Museum Concert | True | By Allen Hughes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/21-congressmen-will-hold-hearing-on-car-air-pollution.html | 21 Congressmen Will Hold Hearing on Car Air Pollution | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hello-middleaged-lovers-middleaged-lovers.html | Hello, Middle-Aged Lovers; Middle-Aged Lovers | True | By A. H. Weiler | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/south-koreans-hail-accord.html | South Koreans Hail Accord | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/school-to-hire-negro-aides.html | School to Hire Negro Aides | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/comparison-of-us-and-soviet-nuclear-weapons-systems-arms-1-it-will.html | Comparison of U.S. and Soviet Nuclear Weapons Systems; Arms 1: It Will Take More Than Toasts At Helsinki | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bus-strike-in-britain.html | Bus Strike in Britain | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ray-charles-wit-and-brevity.html | Ray Charles: Wit And Brevity | True | By Martin Williams | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/recovery-practiced-despite-heavy-rain.html | RECOVERY PRACTICED DESPITE HEAVY RAIN | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/garden-club-daughters-will-bow.html | Garden Club Daughters Will Bow | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/southern-u-trips-grambling-2117-rallies-from-140-deficit-in-second.html | SOUTHERN U. TRIPS GRAMBLING, 21-17; Rallies From 14-0 Deficit in Second Half Before 28,000 | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-canaan-downs-stamford-2412-for-24th-straight-and-conference.html | New Canaan Downs Stamford, 24-12, for 24th Straight and Conference Title; JAMES SETS PACE, SCORING 18 POINTS | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/john-f-kennedy-jr-assists-at-services-in-honor-of-father.html | John F. Kennedy Jr. Assists at Services In Honor of Father | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/scientists-isolate-a-gene-step-in-heredity-control-scientists-istni.html | Scientists Isolate a Gene; Step in Heredity Control; Scientists Isolate Single Gene in Step to Heredity Control | True | By Robert Reinhold | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/adelyn-johnson-and-robert-zolto-wed.html | adelyn Johnson and Robert Zolto Wed | True | ectl to The New Yo Tlint| | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/senior-senator.html | Senior Senator | True | Dan Harrison | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/god-of-daniel-s.html | God of Daniel S. | True | Ira Eisenstein | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/orderly-sedition.html | Orderly Sedition! | True | ROBERTSON PAGE | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/minda-putman-65-debutante-becomes-bride.html | Minda Putman, '65 Debutante, Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mary-queen-of-scots-by-antonia-fraser-illustrated-613-pp-new-york.html | Mary Queen of Scots; By Antonia Fraser. Illustrated. 613 pp. New York: Delacorte Press. $10. | True | By C. V. Wedgwood | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lemon-to-coach-royals.html | Lemon to Coach Royals | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/transport-group-agrees-to-continue-fare-talks.html | Transport Group Agrees To Continue Fare Talks | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mrs-bleanore-cernadas-bride-of-lay-rutheriund.html | Mrs. Bleanore Cernadas Bride of lay Rutheriund | True | Specta.1 to e li'ew Norft TLes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/business-flexes-plastic-art.html | Business Flexes Plastic Art | True | By John B. Forbes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/avon-quits-boston-hospital.html | Avon Quits Boston Hospital | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/law-student-weds-susan-white.html | Law Student Weds Susan White | True | SPecial to The l'ew York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/arkansan-freed-in-cruelty-trial-exprison-superintendent-was-accased.html | ARKANSAN FREED IN CRUELTY TRIAL; Ex-Prison Superintendent Was Accased by Inmates | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/boys-defeats-new-rochelle.html | Boys Defeats New Rochelle | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fordham-prep-victor.html | Fordham Prep Victor | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/molloy-retains-harriers-crown-schappert-of-dubois-first-in-marist.html | MOLLOY RETAINS HARRIERS' CROWN; Schappert of Dubois First in Marist Meet Here | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweets-restaurant-may-move-to-ferry.html | Sweets Restaurant May Move to Ferry | True | By Alfred E. Clark | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-tres-riches-heures-of-jean-duke-of-berry-musee-conde-chantilly.html | The Tres Riches Heures of Jean, Duke of Berry; Musee Conde, Chantilly. Introduction and Legends by Jean Longnon and Raymond Cazelles. Preface by Millard Meiss, 139 color plates with commentaries. New York: George Braziller. $30 pre-Christmas. $35 thereafter. | True | By John Canaday | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/has-broadway-had-it.html | Has Broadway Had It? | True | By Alan Schneider | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/missouri-valley-quintets-list-8-television-games.html | Missouri Valley Quintets List 8 Television Games | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/all-line-and-light.html | All line and light | True | By Barbara Plumb | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/delaware-routs-bucknell-49-t0-21-dimuzio-gets-3-touchdowns-and.html | DELAWARE ROUTS BUCKNELL, 49 TO 21; DiMuzio Gets 3 Touchdowns and Passes for Two | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/clarebcedeckereducator-is-dead-former-president-of-kansas-city.html | CLAREbCEDECKEREDUCATOR, IS DEAD,; Former President of Kansas City Was 64 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/economy-slowdown-but-effect-is-still-small.html | Economy: Slowdown But Effect Is Still Small | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/s-p-gillespie-jr-to-wed-miss-fahrenberg.html | S. P. Gillespie Jr. to Wed Miss Fahrenberg | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/he-relays-wires-to-nixon-on-time-he-gets-telegrams-to-white-house.html | He Relays Wires To Nixon on Time; He Gets Telegrams to White House on Time | True | By Gene Smith | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/two-who-built-the-harkness.html | Two Who Built The Harkness | True | By Clive Barnes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rugby-match-is-delayed-by-apartheid-protesters.html | Rugby Match Is Delayed By Apartheid Protesters | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pills-in-amsterdam.html | PILLS IN AMSTERDAM | True | JOHN MALONE | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/statement-by-saigon.html | STATEMENT BY SAIGON | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-harrington-by-richard-bissell-illustrated-85-pp-boston-little.html | Julia Harrington; By Richard Bissell. Illustrated. 85 pp. Boston: Little, Brown & Co. $7.95. | True | By Richard Rhodes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/art-is-what-moves-you.html | Art Is What Moves You' | True | By Clayton Riley | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/climate-chokes-investor-hopes-the-week-in-finance.html | Climate Chokes Investor Hopes; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/powerboat-group-reelects-brown-national-body-names-kalb-boys-and.html | POWERBOAT GROUP RE-ELECTS BROWN; National Body Names Kalb, Boyes and Chalk Again | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/1911-hupmobile-and-other-antique-cars-bring-135000-at-auction.html | 1911, Hupmobile and Other Antique Cars Bring $135,000 at Auction | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lucas-of-warriors-suffers-hand-injury.html | LUCAS OF WARRIORS SUFFERS HAND INJURY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/what-lifes-like-in-vietcong-territory-life-in-vietcong-territory.html | What Life's Like in Vietcong Territory; Life in Vietcong territory | True | By Tom Buckley | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-plaut-kahn-to-wed-marian-hughes-baker.html | Joseph Plaut Kahn to Wed Marian Hughes Baker | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rash-of-traditional-shows-dot-dog-calendar-until-christmas.html | Rash of Traditional Shows Dot Dog Calendar Until Christmas | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agency-stresses-truck-and-bus-safety.html | Agency Stresses Truck and Bus Safety | True | By John D. Morris | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/memphis-state-takes-title.html | Memphis State Takes Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/kamchatka-jolted-by-quake-but-tidal-alert-is-canceled.html | Kamchatka Jolted by Quake But Tidal Alert Is Canceled | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stores-stress-appeal-of-christmas-catalogues.html | Stores Stress Appeal of Christmas Catalogues | True | By Isadore Barmash | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ocasey-for-all-his-curses-a-yeasayer.html | O'Casey: For All His Curses, a Yea-Sayer | True | By Harold Clurman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jackson-says-ss-9s-are-aimed-at-abms.html | JACKSON SAYS SS-9'S ARE AIMED AT ABM'S | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/2200-alabama-whites-protest-buying-of-land-by-black-muslims.html | 2,200 Alabama Whites Protest Buying of Land by Black Muslims | True | By Martin Waldron | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/black-studies-off-to-a-shaky-start-beset-by-rivalries-black-studies.html | Black Studies Off To a Shaky Start, Beset by Rivalries; Black Studies Are Off to a Shaky Start, Beset by Rivalries | True | By Steven V. Roberts | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/everss-widow-forms-a-fayette-miss-fund.html | Evers's Widow Forms A Fayette, Miss., Fund | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/columbia-scores-over-brown-183-sefcik-runs-17-and-3-yards-for.html | COLUMBIA SCORES OVER BROWN, 18-3; Sefcik Runs 17 and 3 Yards for Touchdowns as Lions Gain First Ivy Victory | True | By Steve Cady | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-ready-to-break-a-nontariff-barrier.html | U.S. Ready to Break A Nontariff Barrier | True | By Gerd Wilcke | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/brother-animal-continued.html | Brother Animal (Continued) | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/anna-louise-strong-seeking-us-visit-still-prefers-china.html | Anna Louise Strong, Seeking U.S. Visit, Still Prefers China | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/weathermen-in-sds-accused-of-attack-on-cambridge-police.html | Weathermen in S.D.S. Accused Of Attack on Cambridge Police | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hoagy-carmichael-turns-70.html | Hoagy Carmichael Turns 70 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nancy-ann-dube-bride-of-william-hand.html | Nancy Ann Dube Bride of William Hand | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/invite-the-young-in.html | Invite the Young In' | True | By Tom O'Horgan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-h-lee-bride-of-reginald-goodrich.html | Julia H. Lee Bride of Reginald Goodrich | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/chiang-kaishek-by-robert-payne-338-pp-new-york-weybright-talley-10.html | Chiang Kai-shek; By Robert Payne. 338 pp. New York: Weybright & Talley. $10. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/3-texas-escapers-seized-3-hostages-found-unhurt.html | 3 Texas Escapers Seized; 3 Hostages Found Unhurt | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/antihumanist.html | ANTIHUMANIST?" | True | LEONARD BOYER | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/browns-band-sly.html | Brown's Band: Sly | True | ANDY EISENBERG | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rumania-and-soviet-plan-to-expand-trade-in-1970.html | Rumania and Soviet Plan To Expand Trade in 1970 | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/comparing-hospital-costs.html | COMPARING HOSPITAL COSTS | True | J. L. K. | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/leafs-sink-wings-40.html | Leafs Sink Wings, 4-0 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fordham-tickets-are-placed-on-sale.html | FORDHAM TICKETS ARE PLACED ON SALE | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/egypt-reports-destroying-3-israeli-tanks-in-sinai-commando-raid-tel.html | Egypt Reports Destroying 3 Israeli Tanks in Sinai Commando Raid; Tel Aviv Denies Success of Attack | True | By Raymond H. Anderson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/whitney-young-on-historic-injustice.html | Whitney Young on 'Historic Injustice' | True | WHITNEY IV, YOUNG Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/planning-blueprint-for-city-designed-for-people.html | Planning Blueprint For City Designed For People | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/city-protection-of-parks-urged-conservation-units-ask-protection-of.html | City Protection of Parks Urged; Conservation Units Ask Protection of Wild Areas | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/is-this-their-dream-is-this-their-new-dream.html | Is This Their Dream? Is This Their New Dream? | True | By Walter Kerr | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-withdraws-offer-to-donate-land-in-queens-to-state-for-park-45.html | U.S. Withdraws Offer to Donate Land in Queens to State for Park; 45 Acres at Fort Totten in Bayside Section Will Be Used by the Job Corps | True | By Will Lissner | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/galbraith-is-honored-for-newest-book.html | Galbraith Is Honored for Newest Book | True | By Israel Shenker | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-kennedy-legacy-by-theodore-c-sorensen-414-pp-new-york-the.html | The Kennedy Legacy; By Theodore C. Sorensen. 414 pp. New York: The Macmillan Company. $6.95. | True | By Martin F. Nolan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/michigan-fish-threatened.html | Michigan Fish Threatened | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/educator-in-bay-state-post.html | Educator in Bay State Post | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/exercise-in-folly.html | Exercise in Folly | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/florida-pair-triumphs-in-senior-4ball-golf.html | Florida Pair Triumphs In Senior 4-Ball Golf | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-skiers-train-rolls-again.html | A Skiers' Train Rolls Again | True | By Michael Strauss | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-bad-idea-whose-time-has-come-direct-election-of-the-president.html | A Bad Idea Whose Time Has Come; Direct election of the President | True | By Irving Kristol and Paul Weaver | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rupps-800th-victory.html | Rupp's 800th Victory | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dec-28-bridal-set-for-carol-goldstein.html | Dec. 28 Bridal Set For Carol Goldstein | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweet-quits-post-as-deputy-mayor-top-lindsay-aide-administration.html | SWEET QUITS POST AS DEPUTY MAYOR, TOP LINDSAY AIDE; Administration Sources Say Mayor Has Urged Aurelio to Accept the Position | True | By Maurice Carroll | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/haynsworth-it-was-not-a-total-loss-for-nixon.html | Haynsworth: It Was Not a Total Loss for Nixon | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soviet-to-ratify-the-treaty-banning-atom-arms-spread.html | Soviet to Ratify the Treaty Banning Atom Arms Spread | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-place-for-miracles.html | A Place for Miracles' | True | By Robert Anderson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hew-perplexed-as-medicaid-eats-up-funds-for-other-areas-rising.html | H.E.W. Perplexed as Medicaid 'Eats Up' Funds for Other Areas; Rising Costs Raise Many Questions but Suggest Few Answers — Cutbacks in Research and Training Necessitated | True | By Richard D. Lyons | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-idea-in-cans-roll-your-own.html | New Idea In Cans: Roll Your Own | True | By James J. Nagle | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/songmy-1-american-troops-are-accused-of-a-massacre.html | Songmy 1: American Troops Are Accused of A Massacre | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jets-aerial-defense-is-missing-target.html | Jets' Aerial Defense Is Missing Target | True | By Dave Anderson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/how-beautiful-the-air-is.html | How Beautiful the Air Is! | True | By Ronald Ribman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/philadelphia-chief-of-democrats-quits.html | PHILADELPHIA CHIEF OF DEMOCRATS QUITS | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/city-document-cache-footnote-to-past.html | City Document Cache: Footnote to Past | True | By Richard Phalon | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mccarthy-says-press-wasnt-detached-in-68.html | McCarthy Says Press Wasn't Detached in '68 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ship-leave-captures-gallant-fox-by-nose-ship-leave-first-in-3horse.html | Ship Leave Captures Gallant Fox by Nose; SHIP LEAVE FIRST IN 3-HORSE PHOTO | True | By Joe Nichols | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jane-steinberg-of-mademoiselle-and-robert-l-marks-married.html | Jane Steinberg of Mademoiselle And Robert L. Marks Married | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sale-will-assist-irvington-house-medical-research-to-gain-at.html | SALE WILL ASSIST IRVINGTON HOUSE; Medical Research to Gain at Parke-Bernet Event | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/two-bacharachs-to-be-honored.html | Two Bacharachs to Be Honored | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ball-at-the-plaza-on-dec-21-to-aid-service-league.html | Ball at the Plaza On Dec. 21 to Aid Service League | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/maryland-41-soccer-victor-gain-ncaa-regional-title.html | Maryland 4-1 Soccer Victor; Gain N.C.A.A. Regional Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hartwick-defeats-n-y-u-43-on-papadakiss-late-goal-in-soccer-playoff.html | Hartwick Defeats N. Y. U., 4-3, on Papadakis's Late Goal in Soccer Playoff; VICTORS ADVANCE TO EASTERN FINAL | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/man-on-s-i-slain-boy-is-abducted-suspect-seized-after-chase-child.html | MAN ON S. I. SLAIN, BOY IS ABDUCTED; Suspect Seized After Chase -- Child Forced to Strip | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/india-may-revise-law-on-abortion-government-seeks-to-curb-deaths.html | INDIA MAY REVISE LAW ON ABORTION; Government Seeks to Curb Deaths Caused by Quacks | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/laver-mrs-jones-win-british-indoor-finals.html | Laver, Mrs. Jones Win British Indoor Finals | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/amex-and-counter-stocks-dip-sharply.html | Amex and Counter Stocks Dip Sharply | True | By Alexander R. Hammer | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/trainers-of-hunters-jumpers-organize-new-horse-show-body.html | Trainers of Hunters, Jumpers Organize New Horse Show Body | True | By Ed Corrigan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/canada-charting-pollution-fight-cost-of-program-put-at-up-to.html | CANADA CHARTING POLLUTION FIGHT; Cost of Program Put at Up to $4-Billion in Decade | True | By Jay Walz | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/wood-field-and-stream-a-reflection-on-the-morality-of-hunting-after.html | Wood, Field and Stream; A Reflection on the Morality of Hunting After a Day Afield Shooting Deer | True | By Nelson Bryant | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-emergence-of-the-middle-east-19141924-by-howard-m-sachar-518-pp.html | The Emergence of the Middle East 1914-1924; By Howard M. Sachar. 518 pp. New York: Alfred A. Knopf. $12.50. | True | By Lord Kinross | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/-no-theyre-only-a-fad-only-a-fad.html | . . No, They're Only a Fad; Only a Fad | True | By Glenn Gould | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/engineer-of-a-link-for-cereal-and-toys.html | Engineer of a Link for Cereal and Toys | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/koch-criticizes-welfare-island-lease.html | Koch Criticizes Welfare Island Lease | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/tribalism-tears-at-nations-of-black-africa-tribalism-tears-at.html | Tribalism Tears at Nations of Black Africa; Tribalism Tears at Nations of Black Africa | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/damage-control-7-victor-by-a-neck-at-bay-meadows.html | Damage Control, $7, Victor By a Neck at Bay Meadows | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/flowers-in-clay-pots.html | Flowers in Clay Pots | True | By Irene Mitchell | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/putting-a-trip-on-tape.html | Putting a Trip on Tape | True | MAX GREEN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bystander-is-shot-dead-during-argument-in-bar.html | Bystander Is Shot Dead During Argument in Bar | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/corn-destroyed-by-birds.html | Corn Destroyed by Birds | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lag-in-space-pact-irks-a-bloc-at-un-small-states-decry-inaction-on.html | LAG IN SPACE PACT IRKS A BLOC AT U.N.; Small States Decry Inaction on Liability Treaty | True | By Kathleen Teltsch | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/housing-bias-test-set-for-carolina-national-citizen-panel-seeks.html | HOUSING BIAS TEST SET FOR CAROLINA; National Citizen Panel Seeks Integrated Neighborhoods | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/warmth-by-the-fire.html | Warmth by the Fire | True | By Walter Masson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/buffalo-conquers-villanova-2414.html | BUFFALO CONQUERS VILLANOVA, 24-14 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RICHARD M. WARSHAUER. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/broadway-is-moribund.html | Broadway Is Moribund' | True | By Paddy Chayefsky | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/offered-to-resign.html | OFFERED TO RESIGN" | True | SCHUYLER G. CHAPIN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/saigon-bans-a-life-issue-and-a-vietnamese-paper.html | Saigon Bans a Life Issue And a Vietnamese Paper | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/texas-court-upholds-gi-as-claimant-to-45million.html | Texas Court Upholds G.I. As Claimant to $45-Million | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-music-i-could-grow-up-my-way-in-music-i-could-grow-up-my-way.html | In Music I Could Grow Up My Way'; In Music I Could Grow Up My Way' | True | By Nat Hentoff | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/napalm-bid-lost-dow-still-target-it-expects-further-protests.html | NAPALM BID LOST, DOW STILL TARGET; It Expects Further Protests Despite Contract End | True | By Jerry M. Flint | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/wittenberg-hands-wagner-560-defeat.html | WITTENBERG HANDS WAGNER 56-0 DEFEAT | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lawson-f-b-ernsfein-marries-dr-mio-fredland-psychiatrist.html | LawsOn F. B ernsfein Marries Dr. Mio Fredland, Psychiatrist | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/noise-is-a-slow-agent-of-death-noise-is-a-slow-agent-of-death.html | Noise Is a Slow Agent Of Death'; Noise is a slow agent of death' | True | By Ahthohy Bailey | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-office-service.html | New Office Service | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dr-gustav-weissberg.html | DR. GUSTAV WEISSBERG | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GUSTAV SMOqS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/big-10-votes-to-send-michigan-to-rose-bowl.html | Big 10 Votes to Send Michigan to Rose Bowl | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/achesons-gibe-returns-with-some-english-on-it.html | Acheson's Gibe Returns With Some English on It | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/india-mrs-gandhi-still-has-the-votes.html | India: Mrs. Gandhi Still Has the Votes | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/panels-planning-white-house-conference-on-nutrition-urge.html | Panels Planning White House Conference on Nutrition Urge Substantial Cash Aid for the Poor | True | By Marjorie Hunter | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dead-art-the-threat-to-composers.html | DEAD ART?; The Threat to Composers | True | JAMES BROWNING | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/why-the-pentagon-pays-homage-to-john-cornelius-stennis-ive-got.html | Why the Pentagon Pays Homage To John Cornelius Stennis; " I've got to start being more human," he'll murmur | True | By James K. Batten | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/center-for-physics-in-trieste-tries-to-check-brain-drain-from-third.html | Center for Physics in Trieste Tries to Check 'Brain Drain' From 'Third World' | True | By Walter Sullivan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/no-carolina-bows-to-duke-17-to-13-winning-touchdown-scored-on.html | NO. CAROLINA BOWS TO DUKE, 17 TO 13; Winning Touchdown Scored on 'Shoelace' Play | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/threat-to-universities.html | Threat to Universities | True | GERHARD FALK | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/reaction-to-okinawa-accord-is-mixed.html | Reaction to Okinawa Accord Is Mixed | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sabiowrzz-i.html | 0 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/daughter-to-the-kiborts.html | Daughter to the Kiborts | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/elizabeth-chatfield-is-betrothed.html | Elizabeth Chatfield Is Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pakistan-takes-stern-action-but-political-unrest-continues.html | Pakistan Takes Stern Action But Political Unrest Continues | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agreement-with-japan-.html | Agreement With Japan . . . . | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/party-to-aid-orchestra.html | Party to Aid Orchestra | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stuyvesant-upsets-adams-86-as-aronsteins-pass-snaps-tie.html | Stuyvesant Upsets Adams, 8-6, As Aronstein's Pass Snaps Tie | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/war-is-an-issue-in-illinois-race-democrat-in-gop-area-challenges.html | WAR IS AN ISSUE IN ILLINOIS RACE; Democrat, in G.O.P. Area, Challenges Nixon Policy | True | By Seth S. King | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/conservation-group-warns-california-water-plan-would-create.html | Conservation Group Warns California Water Plan Would Create 'Ecological Catastrophe' | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-senate-voted-at-queens-college.html | NEW SENATE VOTED AT QUEENS COLLEGE | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/british-runner-snaps-world-600meter-mark.html | British Runner Snaps World 600-Meter Mark | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/wichita-state-on-top.html | Wichita State on Top | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/britain-recalls-envoy-from-us-for-discussion.html | Britain Recalls Envoy From U.S. for Discussion | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/gore-asks-tax-aid-for-low-incomes-proposes-reform-of-senate-bill.html | GORE ASKS TAX AID FOR LOW INCOMES; Proposes Reform of Senate Bill Based on Principle of the 'Ability to Pay' | True | By Eileen Shanahan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cambodian-leader-wins-prize-at-movie-festival.html | Cambodian Leader Wins Prize at Movie Festival | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ford-gets-order.html | Ford Gets Order | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/collins-couch-to-wed-mary-l-deblutts-an-lo.html | Collins Couch to Wed Mary L. deBlutts Jan. lO | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/floridas-new-guide-to-campsites.html | Florida's New Guide to Campsites | True | By C. E. Wright | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rails-find-gas-turbine-a-hard-engine-to-tame.html | Rails Find Gas Turbine A Hard Engine to Tame | True | By Robert Lindsey | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/manhattan-crew-victor-over-post-wins-by-6-lengths-for-2d-fall.html | MANHATTAN CREW VICTOR OVER POST; Wins by 6 Lengths for 2d Fall Triumph in Row | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/city-opera-reviving-turn-of-the-screw.html | CITY OPERA REVIVING 'TURN OF THE SCREW' | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rail-cuts-sought-in-canada.html | Rail Cuts Sought in Canada | True | By Ward Allan Howe | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/toledo-stays-unbeaten.html | Toledo Stays Unbeaten | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-smell-of-november.html | The Smell of November | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mother-earth-lives-on-a-farm.html | Mother Earth' Lives on a Farm | True | By Michael Lydon | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/caroline-tuarf-is-bride-here.html | Caroline S tuarf Is Bride Here | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/frederick-g-reiniche-81-dies-a-former-port-director-here.html | Frederick G. Reiniche, 81, Dies; A Former Port Director Here | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/entertain-people-has-broadway-had-it-nine-theater-people-reply.html | Entertain People'; Has Broadway Had It? Nine Theater People Reply | True | By Ruth Gordon | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-pearce-fulper-betrothed-to-william-mcculley-hardt-3d.html | Julia Pearce Fulper Betrothed To William McCulley Hardt 3d | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-nation-divided-canada-and-the-coming-of-pierre-trudeau-by-peter-c.html | A Nation Divided; Canada and the Coming of Pierre Trudeau. By Peter C. Newman. 469 pp. New York: Alfred A. Knopf. $7.95. | True | By Stuart Keate | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ohare-airport-to-be-expanded-talks-completed-in-chicago-on-plan-on.html | O'Hare Airport to Be Expanded; Talks Completed in Chicago on Plan on Jet Traffic | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/spassky-wins-san-juan-international.html | Spassky Wins San Juan International | True | By Al Horowitz | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-real-duke-by-jackson-stanley-285-pp-new-york-stein-day-595.html | The Real Duke; By Jackson Stanley. 285 pp. New York: Stein & Day. $5.95. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/de-gaulle-79-spends-birthday-in-seclusion.html | De Gaulle, 79, Spends Birthday in Seclusion | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/after-bostons-new-terminal.html | AFTER BOSTON'S NEW TERMINAL | True | THOMAS A. LUDWIG | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/seton-hall-eleven-wins-catholic-schools-title.html | Seton Hall Eleven Wins Catholic Schools Title | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/to-keep-heat-in-and-cold-out.html | To Keep Heat In and Cold Out | True | By Bernard Gladstone | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sikhs-return-to-pakistan-for-religious-holiday.html | Sikhs Return to Pakistan For Religious Holiday | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/careful-mae.html | CAREFUL, MAE | True | DONALD WILSON. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/minnesota-beats-wisconsin-3510-cook-scores-three-times-in-gophers.html | MINNESOTA BEATS WISCONSIN, 35-10; Cook Scores Three Times in Gophers' Final Game | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/argentine-team-conquers-us-in-polo-tourney-2010.html | Argentine Team Conquers U.S. in Polo Tourney, 20-10 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bulgaria-reports-execution-of-former-diplomat-as-spy.html | Bulgaria Reports Execution Of Former Diplomat as Spy | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-rasmussen-disasters-by-james-leigh-294-pp-new-york-harper-row.html | The Rasmussen Disasters; By James Leigh. 294 pp. New York: Harper & Row. $5.95. | True | By Pete Hamill | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/legislators-urge-a-statetax-credit.html | LEGISLATORS URGE A STATE-TAX CREDIT | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/school-in-pennsylvania-defying-supreme-court-ban-on-prayer.html | School in Pennsylvania Defying Supreme Court Ban on Prayer | True | By Ben A. Franklin | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/patterns-broken-in-city-election-lindsay-total-lowest-since-la.html | PATTERNS BROKEN IN CITY ELECTION; Lindsay Total Lowest Since La Guardia's in 1933 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/talks-exit-lodge.html | Talks: Exit Lodge | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-reply-to-rising-crime-guard-dogs-sales-of-guard-dogs-up-in-answer-to-rising-crime.html | A Reply to Rising Crime; Guard Dogs; Sales of Guard Dogs Up in Answer to Rising Crime | True | By Robert D. McFadden | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mccarthy-for-president-by-arthur-herzog-309-pp-new-york-the-viking.html | McCarthy For President; By Arthur Herzog. 309 pp. New York: The Viking Press. $6.95. | True | By Steven V. Roberts | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ann-schoellkopi-wed-in-buffalo-to-dean-ewett.html | Ann Schoellkopi Wed in Buffalo to Dean Jewett | True | eft.% to %lle YorE Tr" | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penguin-rally-pays-off.html | Penguin Rally Pays Off | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/750million-deficit-predicted-for-city.html | $750-MILLION DEFICIT PREDICTED FOR CITY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sir-william-hamilton-envoy-extraordinary-by-brian-fothergill.html | Sir William Hamilton; Envoy Extraordinary. By Brian Fothergill. Illustrated. 459 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $10. | True | By Peter Quennell | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jewish-theologians-are-reviving-an-increase-in-the-recovery-of.html | Jewish Theologians Are Reviving an Increase in the Recovery of Traditional Customs and Teachings | True | By Edward B. Fiske | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/running-away-from-myself.html | Running Away From Myself | True | Irma Brandeis | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/no-encores-for-a-reason-no-encoresfor-a-reason.html | No Encores -- For a Reason; No Encores-For a Reason | True | By Raymond Ericson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rhode-island-bids-for-first-primary-challenging-new-hampshire.html | RHODE ISLAND BIDS FOR FIRST PRIMARY; Challenging New Hampshire -- $1-Million at Stake | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/daphne-prout-and-w-l-cook-are-married.html | Daphne Prout And W. L. Cook Are Married | True | lcia.1t4 'X'hl New Yc mi | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/paris-envoy-says-hanoi-would-talk-to-us-in-private-describes-north.html | PARIS ENVOY SAYS HANOI WOULD TALK TO U.S. IN PRIVATE; Describes North Vietnam as Ready at Any Time to Try to End War | True | By Harrison E. Salisbury | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/directory-due-for-disposables.html | Directory Due For Disposables | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bloc-acts-to-oust-india-party-chief-mrs-gandhis-faction-votes-to.html | BLOC ACTS TO OUST INDIA PARTY CHIEF; Mrs. Gandhi's Faction Votes to Remove President | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/assault-charges-rise-from-a-hockey-brawl.html | Assault Charges Rise From a Hockey Brawl | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HAROLD MEEK | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/why-shout-so-the-trouble-with-critics.html | WHY SHOUT SO?"; The Trouble With Critics | True | EDWARD H. MABLEY | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/finch-suggests-school-changes-new-programs-are-urged-to-meet-todays.html | FINCH SUGGESTS SCHOOL CHANGES; New Programs Are Urged to Meet Today's Needs | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-model-sanctuary-for-property-owners.html | A Model Sanctuary for Property Owners | True | By Barbara B. Paine | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/levittown-division-defeats-wantagh-moran-sparks-3812-triumph-in.html | Levittown Division Defeats Wantagh; Moran Sparks 38-12 Triumph in Battle of Unbeatens | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/no-ax-to-grind.html | No Ax to Grind | True | RAY E. KULMAN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/oceanside-captures-li-soccer-crown.html | Oceanside Captures L.I. Soccer Crown | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/anderson-is-star-as-colorado-wins-scores-3-times-in-4532-rout-of.html | ANDERSON IS STAR AS COLORADO WINS; Scores 3 Times in 45-32 Rout of Kansas State | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/seminarian-plays-unhurried-football.html | Seminarian Plays Unhurried Football | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/oklahoma-state-wins-350.html | Oklahoma State Wins, 35-0 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/river-towns-in-connecticut-take-pride-in-the-past.html | River Towns in Connecticut Take Pride In the Past | True | By Allan Keller | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/brazil-expected-to-purchase-jets-decision-is-reportedly-made-to.html | BRAZIL EXPECTED TO PURCHASE JETS; Decision Is Reportedly Made to Negotiate With British | True | By Joseph Novitski | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/runson-run-3460-takes-tropical-sprint-as-insubordination-is.html | Runson Run, $34.60, Takes Tropical Sprint as Insubordination Is Scratched; 130-POUND BURDEN PROMPTS REMOVAL | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fake-the-story-of-elmyr-de-hory-the-greatest-art-forger-of-our-time.html | Fake!; The Story of Elmyr de Hory, the Greatest Art Forger of Our Time. By Clifford Irving. Illustrated. 242 pp. New York: McGraw-Hill Book Company. $7.95. | True | By John Russell | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dissent-among-youth-in-a-urals-city-is-portrayed-in-a-soviet.html | Dissent Among Youth in a Urals City Is Portrayed in a Soviet Newspaper | True | By James F. Clarity | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/head-of-indian-bureau-promises-to-reorganize-agency-and-consult.html | Head of Indian Bureau Promises to Reorganize Agency and Consult Youth on Its Direction | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/helen-woodward-will-be-a-bride.html | Helen Woodward Will Be a Bride | True | ! Sedal to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARTHA BLACKBURN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/italy-gains-berth-in-world-cup-soccer-tournament.html | Italy Gains Berth in World Cup Soccer Tournament | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lincoln-shrine-opens-in-illinois-state-capitol-of-his-day-restored.html | LINCOLN SHRINE OPENS IN ILLINOIS; State Capitol of His Day Restored for Tourists | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-romantic-revival-and-other-trends.html | The Romantic Revival AND OTHER TRENDS | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/strong-statement.html | STRONG STATEMENT"' | True | GERALD & JOANNA PAONESSA | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/burma-hill-tribes-face-new-trouble-china-seen-increasing-role-in.html | BURMA HILL TRIBES FACE NEW TROUBLE; China Seen Increasing Role in Uneasy Border Region | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/homes-on-wheels-revolutionize-camping.html | Homes on Wheels Revolutionize Camping | True | By Anthony J. Despagni | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-theater-new-leroi-jones-play-slave-ship-presented-by-chelsea.html | The Theater: New LeRoi Jones Play; ' Slave Ship' Presented by Chelsea Center | True | By Clive Barnes | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ohio-state-is-upset-by-michigan-24-to-12-103588-at-game.html | OHIO STATE IS UPSET BY MICHIGAN, 24 TO 12; 103,588 AT GAME | True | By Neil Amdur | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stars-beat-kings-41.html | Stars Beat Kings, 4-1 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hecht-is-named-a-fellow-of-the-academy-of-poets.html | Hecht Is Named a Fellow Of the Academy of Poets | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/variations-on-a-theme-travel-by-mozart-variations-on-a-mozartian.html | Variations on a Theme (Travel) by Mozart; Variations on a Mozartian Theme | True | By Dr. Norman Eagle | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ibar-posts-22d-knockout.html | Ibar Posts 22d Knockout | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/broadway-has-fever.html | Broadway Has Fever' | True | By Al Freeman Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweets-place-in-city-cabinet-difficult-one-for-mayor-to-fill-key.html | Sweet's Place in City Cabinet Difficult One for Mayor to Fill; Key Lindsay Adviser Played Chief Conciliator, Negotiator and Low-Key Diplomat | True | By Thomas P. Ronan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/american-architecture-and-urbanism-by-vincent-scully-illustrated-275.html | American Architecture And Urbanism; By Vincent Scully. Illustrated. 275 pp. New York: Frederick A. Praeger. $18.50. | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/italian-ministry-considers-strict-ban-on-use-of-ddt.html | Italian Ministry Considers Strict Ban on Use of DDT | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/usia-chief-sees-ideology-as-factor-in-tv-jobs.html | U.S.I.A. Chief Sees Ideology as Factor in TV Jobs | True | By Tad Szulc | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/advance-party-and-demito-win-churchill-cofeatures.html | Advance Party and Demito Win Churchill Co-Features | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/they-really-start-earlier.html | THEY REALLY START EARLIER | True | JAMES A. BRUSSEL | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hunter-college-picks-baum-as-assistant-in-basketball.html | Hunter College Picks Baum As Assistant in Basketball | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mansfield-asks-congress-study-into-alleged-vietnam-massacre.html | Mansfield Asks Congress Study Into Alleged Vietnam Massacre | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-jewish-mystique-by-ernest-van-den-haag-252-pp-new-york-stein.html | The Jewish Mystique; By Ernest van den Haag. 252 pp. New York: Stein & Day. $5.95. | True | By Anatole Broyard | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | J. DANIEL IHAZZOOM | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lebanons-problems.html | Lebanon's Problems | True | MEIR SHERMAN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/smu-tops-baylor-126.html | S.M.U. Tops Baylor, 12-6 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sla-and-citizens-discuss-drinking-temperance-and-taxes-are-items-on.html | S.L.A. AND CITIZENS DISCUSS DRINKING; Temperance and Taxes Are Items on the Agenda | True | By Charles Grutzner | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/notes-on-a-cowardly-lion-by-john-lahr-394-pp-new-york-alfred-a.html | Notes on A Cowardly Lion; By John Lahr. 394 pp. New York: Alfred A. Knopf. $8.95. | True | By Harold Clurman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/viennese-police-make-rules-for-streetwalkers.html | Viennese Police Make Rules for Streetwalkers | True | By Paul Hofmann | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/china-in-revolution-the-first-phase-19001913-edited-by-mary.html | China In Revolution; The First Phase, 1900-1913. Edited by Mary Clabaugh Wright. 505 pp. New Haven: Yale University Press. $15. | True | By J. Mason Gentzler | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rockets-beat-celtics-125116.html | Rockets Beat Celtics, 125-116 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/government-leaders-meet-as-italian-strikes-continue.html | Government Leaders Meet As Italian Strikes Continue | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/journeys-prose-by-children-of-the-englishspeaking-world-collected.html | Journeys; Prose by Children of the English-Speaking World. Collected by Richard Lewis. Illustrated. 215 pp. New York: Simon & Schuster. $4.95. (Ages 10 and Up) | True | MAIA WOJCIECHOWSKA | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/little-patients-need-their-moms.html | LITTLE PATIENTS NEED THEIR MOMS | True | EVE LAZAR, PH.D. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/designers-plan-auction.html | Designers Plan Auction | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stephanie-kim-majer-engaged.html | Stephanie Kim Majer Engaged | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/so-carolina-tops-clemson-27-to-13-suggs-passes-and-muirs-running.html | SO. CAROLINA TOPS CLEMSON, 27 TO 13; Suggs's Passes and Muir's Running Pace Victory | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-test-in-the-philippines.html | … New Test in the Philippines | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/maryland-team-leads-in-bridge-336-pairs-contend-in-final-of-fall.html | MARYLAND TEAM LEADS IN BRIDGE; 336 Pairs Contend in Final of Fall Championship | True | By Alan Truscott | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/observer-the-northeastern-way-of-life.html | Observer: The Northeastern Way of Life | True | By Russell Baker | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-sound-of-summer-voices-by-helen-tucker-224-pp-new-york-stein.html | The Sound of Summer Voices; By Helen Tucker. 224 pp. New York: Stein & Day. $5.95. | True | By Martin Levin | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/henry-james-at-home.html | Henry James At Home | True | Leon Edel | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stars-post-120117-victory-over-cougars-in-overtime.html | Stars Post 120-117 Victory Over Cougars in Overtime | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/novodevichy-cemetery-offers-quiet-refuge-from-bustle-of-moscow.html | Novodevichy Cemetery Offers Quiet Refuge From Bustle of Moscow | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-men-behind-dastardly-muttley-dastardly-muttley.html | The Men Behind Dastardly & Muttley; Dastardly & Muttley | True | By John Culhane | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mail-call-from-the-parttime-soldiers.html | MAIL CALL FROM THE PART-TIME SOLDIERS | True | NAME WITHHELD. | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/on-and-on-micks-orgy-rolls.html | On And On Mick's Orgy Rolls | True | By Albert Goldman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/retailers-expect-to-match-last-years-holiday-volume.html | Retailers Expect to Match Last Year's Holiday Volume | True | By Herbert Koshetz | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/i-see-no-prestige-in-show-business-no-prestige-in-show-business.html | I See No Prestige in Show Business; No Prestige in Show Business' | True | By Lericla Kent | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rate-of-unwanted-births-is-high-professor-says.html | Rate of Unwanted Births Is High, Professor Says | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sarah-morgan-to-be-a-bride.html | Sarah Morgan To Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/richmond-sets-back-william-and-mary.html | RICHMOND SETS BACK WILLIAM AND MARY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-the-land-of-zeus-with-an-amiable-brigand-as-guide.html | In the Land of Zeus With an Amiable Brigand as Guide | True | By Richard Ramsay | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-prado-at-150-lives-in-the-past-but-murky-treasure-house-remains.html | THE PRADO AT 150 LIVES IN THE PAST; But Murky Treasure House Remains a Big Attraction | True | By Richard Eder | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/son-to-the-milt-feinsteins.html | Son to the Milt Feinsteins | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/take-these-new-talents.html | Take These New Talents' | True | By Shelley Winters | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/music-to-help-a-day-center.html | Music to Help A Day Center | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/so-now-theres-a-new-sexy-rexy.html | So Now There's a New Sexy Rexy | True | By Jane Boylan | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drug-use-in-new-england.html | Drug Use in New England | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/businessmen-aim-to-aid-minorities-owners-hope-to-strengthen-food.html | BUSINESSMEN AIM TO AID MINORITIES; Owners Hope to Strengthen Food Chain's Standing | True | By Lacey Fosburgh | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-plant-producing-highly-metallized-pellets.html | New Plant Producing Highly Metallized Pellets | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/northeast-league-starts-play-dec-1.html | NORTH-EAST LEAGUE STARTS PLAY DEC. 1 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hannibal-challenging-romes-supremacy-by-sir-gavin-de-beer.html | Hannibal; Challenging Rome's Supremacy. By Sir Gavin de Beer. Illustrated. 320 pp. A Studio Book. New York: The Viking Press. $9.95. | True | By Gordon A. Craig | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/population-growth-slower-than-us-predicted-in-60.html | Population Growth Slower Than U.S. Predicted in '60 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/teachers-aides-will-get-time-off-for-college-course.html | Teachers' Aides Will Get Time Off for College Course | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ohio-wins-in-last-seconds.html | Ohio Wins in Last Seconds | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bar-group-favors-hughes-ethics-bill.html | BAR GROUP FAVORS HUGHES ETHICS BILL | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/schools-plan-for-districts-stirs-fresh-controversy.html | Schools: Plan for Districts Stirs Fresh Controversy | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/alumna-22-is-trustee.html | Alumna, 22, Is Trustee | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/3-games-in-barbados-won-by-us-field-hockey-team.html | 3 Games in Barbados Won By U.S. Field Hockey Team | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/state-flood-aid-increased.html | State Flood Aid Increased | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/washington-are-you-an-agnewstic.html | Washington: Are You an Agnewstic? | True | By James Reston | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/knocked-out.html | KNOCKED OUT'' | True | BARBRA STREISAND | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/coast-back-throws-7-touchdown-passes.html | Coast Back Throws 7 Touchdown Passes | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/plan-for-peace.html | Plan for Peace | True | MORRIS B. ABRAM | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sorry-kid-but-youre-too-young.html | Sorry, Kid, But You're Too Young | True | JONATHAN RICHARDS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/metropolitan-scores-on-new-health-ads.html | Metropolitan Scores on New Health Ads | True | By Philip H. Dougherty | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/attack-on-analysts.html | Attack on Analysts | True | BRUCE A. WILLIAMS, | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nebraska-routs-oklahoma-4414-kinney-gets-3-touchdowns-and-passes.html | NEBRASKA ROUTS OKLAHOMA, 44-14; Kinney Gets 3 Touchdowns and Passes for Fourth | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/indians-upset-357-princeton-victor-forcing-title-tie.html | Indians Upset, 35-7; PRINCETON VICTOR, FORCING TITLE TIE | True | By Parton Keese | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penn-state-wins-from-pitt-by-277-nittany-lions-sweep-20th-in-row.html | PENN STATE WINS FROM PITT BY 27-7; Nittany Lions Sweep 20th in Row After 7-7 Tie at Half | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agatha-christie.html | Agatha Christie | True | William Murname | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lakers-down-warriors.html | Lakers Down Warriors | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/problems-in-peru.html | PROBLEMS IN PERU | True | W. A. MILLER | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/washington-triumphs-3021.html | Washington Triumphs, 30-21 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/french-favoring-a-unified-europe-poll-and-report-in-assembly-back.html | FRENCH FAVORING A UNIFIED EUROPE; Poll and Report in Assembly Back Inclusion of British | True | By Henry Giniger | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/we-shall-be-all-a-history-of-the-industrial-workers-of-the-world-by.html | We Shall Be All; A History of the Industrial Workers of the World. By Melvyn Dubofsky. Illustrated. 557 pp. Chicago: Quadrangle Books. $12.50. | True | By Thomas Brooks | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/e-i-pafrielahughes-wed-in-jersey.html | e I PafrielaHughes Wed in Jersey | True | Special to The Lrw York T'rm,} | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drug-use-in-feed-arouses-concern-british-curb-tied-to-studies-on.html | DRUG USE IN FEED AROUSES CONCERN; British Curb Tied to Studies on Resistant Bacteria | True | By Lawrence K. Altman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/happier-now.html | HAPPIER NOW" | True | PAUL E. MARTIN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mink-for-the-playground-set.html | Mink for the playground set | True | By Anne-Marie Schiro | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/railroad-pleased-by-data-system.html | Railroad Pleased By Data System | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/threeairport-shuttle.html | THREE-AIRPORT SHUTTLE | True | RICHARD SLIMOWITZ | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/troubled-waters-by-daniel-p-mannix-illustrated-by-patricia-collins.html | Troubled Waters; By Daniel P. Mannix. Illustrated by Patricia Collins. 247 pp. New York: E. P. Dutton & Co. $6.95. | True | By Hal Borland | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hungaria-to-play-gottschee-today.html | HUNGARIA TO PLAY GOTTSCHEE TODAY | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-seeks-authority-to-destroy-10-art-works-it-holds-obscene.html | U.S. Seeks Authority to Destroy 10 Art Works It Holds Obscene | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/farrell-wins-7th-480.html | Farrell Wins 7th, 48-0 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/5-to-bow-in-short-hills.html | 5 to Bow in Short Hills | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/browns-present-the-usual-power-scouting-report-confirms-painful.html | BROWNS PRESENT THE USUAL POWER; Scouting Report Confirms Painful Afternoon Ahead for Giants in Cleveland | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/translation-nicht-gut.html | TRANSLATION NICHT GUT | True | ERNEST HERZOG. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lehigh-turns-back-lafayette-36-to-19-in-105th-meeting-between.html | Lehigh Turns Back Lafayette, 36 to 19, in 105th Meeting Between Rivals; DIORIO REGISTERS TWO TOUCHDOWNS | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/china-airlines-stewardesses-sing-of-chairman-mao.html | China Airlines' Stewardesses Sing Of Chairman Mao | True | By Norman Webster | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/turkey-resists-moscows-overtures.html | Turkey Resists Moscow's Overtures | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/trade-nixon-asks-for-lower-tariffs.html | Trade: Nixon Asks For Lower Tariffs | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cambodian-chief-protests.html | Cambodian Chief Protests | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/executive-is-chosen-for-borden-division.html | Executive Is Chosen For Borden Division | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/amanda-vaill-t-a-stewart-married-here.html | Amanda Vaill, T. A. Stewart, Married Here | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/army-engineers-host-to-critics-a-corps-seminar-hears.html | ARMY ENGINEERS HOST TO CRITICS; A Corps Seminar Hears Conservationists' Views | True | By Bayard Webster | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/health-in-the-cities-broadbased-local-planning-is-urged-to-assure.html | Health in the Cities; Broad-Based Local Planning Is Urged to Assure More Efficient Use of Funds | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/heady-delight-of-the-cognac-country.html | Heady Delight of the Cognac Country | True | By Daniel M. Madden | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bengals-are-foes-at-shea-stadium-jets-seek-victory-to-make-lead.html | BENGALS ARE FOES AT SHEA STADIUM; Jets Seek Victory to Make Lead Firm, but Cincinnati Has Dangerous Attack | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cynthia-myers-and-paul-brosnan-to-wed.html | Cynthia Myers and Paul Brosnan to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/10-kennedy-acres-sold.html | 10 Kennedy Acres Sold | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/speaking-of-books-notes-of-a-novelist-notes-of-a-novelist.html | Speaking of Books: Notes of a Novelist; Notes of A Novelist | True | By Brian Glanville | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sun-yatsen-and-the-origins-of-the-1911-revolution-by-harold-z.html | Sun Yat-sen And the Origins Of the 1911 Revolution; By Harold Z. Schiffrin. 412 pp. Berkeley: University of California Press. $9.50. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soccer-players-out-of-jail.html | Soccer Players Out of Jail | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/oatmeal-brings-a-charge-of-bias-scotsmans-ad-for-a-maid-specified.html | OATMEAL BRINGS A CHARGE OF BIAS; Scotsman's Ad for a Maid Specified Nationality | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soviet-and-vietcong-score-us-vietnamization-policy.html | Soviet and Vietcong Score U.S. 'Vietnamization' Policy | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bulgaria-renews-trade-controls-direct-deals-with-foreign-companies.html | BULGARIA RENEWS TRADE CONTROLS; Direct Deals With Foreign Companies Are Ended | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-unit-blends-knits-and-weaves.html | New Unit Blends Knits And Weaves | True | HERBERT KOSHETZ. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/silence-not-golden.html | Silence Not Golden | True | WILLIAM FAIRLIE Jr. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/variety-of-shows-at-local-galleries.html | Variety of Shows At Local Galleries | True | By Jacob Deschin | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/harvard-will-start-series-with-northeastern-eleven.html | Harvard Will Start Series With Northeastern Eleven | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/peking-diary-7yearold-traffic-cops-rule-streets.html | Peking Diary: 7-Year-Old Traffic Cops Rule Streets | True | By Norman Webster | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agnew-a-broad-attack-on-tv-and-the-press.html | Agnew: A Broad Attack on TV and the Press | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/indiana-captures-crown-in-naia-crosscountry.html | Indiana Captures Crown In N.A.I.A. Cross-Country | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ccny-to-play-columbia-in-basketball-opener-dec-1.html | C.C.N.Y. to Play Columbia in Basketball Opener Dec. 1 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miss-cochrane-fiancee-of-frederick-prince-4th.html | Miss Cochrane Fiancee Of Frederick Prince 4th | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sixpoint-pact-ends-fairfields-protest.html | SIX-POINT PACT ENDS FAIRFIELD'S PROTEST | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-the-nation-getting-the-message-seeing-the-light.html | In The Nation: Getting the Message, Seeing the Light | True | By Tom Wicker | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bishop-brown-57-of-liberia-dead-head-of-episcopal-diocese-was.html | BISHOP BROWN, 57, OF LIBERIA DEAD; Head of Episcopal Diocese Was Victim of Assassin | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/southern-miss-triumphs.html | Southern Miss, Triumphs | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-o-slater.html | JOSEPH O. SLATER | True | Spec bo The ew York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/arms-2-the-key-is-mirv-and-it-may-be-too-late.html | Arms 2: The Key Is MIRV And It May Be Too Late | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/brockport-places-6-on-soccer-allstars.html | BROCKPORT PLACES 6 ON SOCCER ALL-STARS | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/charities-plan-sales-and-fairs-as-holiday-season-approaches.html | Charities Plan Sales and Fairs As Holiday Season Approaches | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sato-may-call-election.html | Sato May Call Election | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/should-we-dig-up-the-rare-romantics-yes-the-rare-romantics-yes.html | Should We Dig Up the Rare Romantics ? Yes . . .; The Rare Romantics? Yes | True | By Howard Klein | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drug-talks-held-by-headmasters-13-schools-send-delegates-to.html | DRUG TALKS HELD BY HEADMASTERS; 13 Schools Send Delegates to Riverdale Conference | True | By Thomas F. Brady | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/undefeated-hun-downs-pennington.html | UNDEFEATED HUN DOWNS PENNINGTON | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/smoke-greets-prince.html | Smoke Greets Prince | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/genusial-slur.html | GENUS-IAL SLUR" | True | K. KING KONG | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-white-flag-by-marcello-venturi-translated-by-william-clowes-191.html | The White Flag. By Marcello Venturi. Translated by William Clowes. 191 pp. New York: The Vanguard Press. $5.95. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/up-your-banners-by-donald-e-westlake-320-pp-new-york-the-macmillan.html | Up Your Banners; By Donald E. Westlake. 320 pp. New York: The Macmillan Co. $6.95. | True | By Haskel Frankel | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lebanon-valley-wins.html | Lebanon Valley Wins | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/foursome-for-city-museum.html | Foursome For City Museum | True | By David Lidman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/motorcycle-gangs-brawl-at-coliseum.html | MOTORCYCLE GANGS BRAWL AT COLISEUM | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/7-in-soviet-protest-solzhenitsyn-curb.html | 7 IN SOVIET PROTEST SOLZHENITSYN CURB | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/kenya-grants-american-bail.html | Kenya Grants American Bail | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/canadians-rally-to-gain-crown-as-toronto-horse-show-ends.html | Canadians Rally to Gain Crown As Toronto Horse Show Ends | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rough-riders-win-title.html | Rough Riders Win Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/taxing-college-gifts.html | Taxing College Gifts | True | HERMAN L. TRAUTMAN | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-third-avenue-school.html | The Third Avenue School | True | By John Canaday | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/alice-blitz-will-be-married-to-david-m-becker-in-march.html | Alice Blitz Will Be Married To David M. Becker in March | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apollo-12-it-has-opened-new-vistas-and-new-controversies.html | Apollo 12: It Has Opened New Vistas -- and New Controversies | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/valley-stream-central-clinches-crown-beats-hewlett-226-as-mepham.html | Valley Stream Central Clinches Crown; Beats Hewlett, 22-6, as Mepham Upsets Calhoun by 20-6 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/social-security-number-ruled-vital-for-license.html | Social Security Number Ruled Vital for License | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/even-the-prima-donna-blushed.html | Even the Prima Donna Blushed | True | By Harold C. Schonberg | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/arden-k-bucholz-i.html | ARDEN K. BUCHOLZ I | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/alfred-french-dies-at-88-a-retired-newsman-for-ap.html | Alfred French Dies at 88; A Retired Newsman for A.P. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pop-corn-ma-goodness-by-edna-mitchell-preston-illustrated-by-robert.html | Pop Corn & Ma Goodness; By Edna Mitchell Preston. Illustrated by Robert Andrew Parker. Unpaged. New York: The Viking Press, $4.50. (Ages 4 to 8) | True | GEORGE A. WOODS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/iowa-routs-illinois-400.html | Iowa Routs Illinois, 40-0 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/vitamins-urged-in-schizophrenia-psychiatrist-sees-treatment-aided.html | VITAMINS URGED IN SCHIZOPHRENIA; Psychiatrist Sees Treatment Aided by Large Doses | True | By Dierdre Carmody | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/glyn-kraus-is-planning-nuptials.html | Glyn Kraus Is Planning Nuptials | True | SPecial to The N' York Time | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mary-walsh-fiancee-of-lieut-r-m-rowan.html | Mary Walsh Fiancee Of Lieut. R. M. Rowan | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nec-keeps-its-chin-up-nec-keeps-chin-up.html | N.E.C. Keeps Its Chin Up; N.E.C. Keeps Chin Up | True | By Lewis Funke | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bridge-the-dagger-dance-or-how-to-avoid-the-killing-lead.html | Bridge The dagger dance; or, how to avoid the killing lead | True | By Alan Truscott | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apartheid-parliament.html | Apartheid 'Parliament' | True | FRANKLIN H. WILLIAMS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mrs-francisca-ehrenclou-rewed.html | Mrs. Francisca Ehrenclou Rewed | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/songmy-2-the-toll-of-frustration-and-fury.html | Songmy 2: The Toll of Frustration and Fury | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/united-synagogue-gets-president.html | United Synagogue Gets President | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/coach-says-loss-would-have-prompted-michigan-to-refuse-rose-bowl.html | Coach Says Loss Would Have Prompted Michigan to Refuse Rose Bowl Bid; VICTORY ASSURES UNDISPUTED BERTH | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/when-threatened-did-they-really-break-into-song.html | When Threatened, Did They Really Break Into Song? | True | By Lindsay Patterson, | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/first-game-is-a-good-omen-for-new-wake-forest-coach.html | First Game Is a Good Omen For New Wake Forest Coach | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/how-the-memphis-sound-came-to-be.html | How the Memphis Sound Came to Be | True | By Burt Korall | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/halpern-asks-inquiry-on-rising-food-costs.html | Halpern Asks Inquiry On Rising Food Costs | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/viennese-ask-who-needs-salt.html | Viennese Ask 'Who Needs SALT?' | True | By Paul Hofmann | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/honduran-meat-ban-ordered.html | Honduran Meat Ban Ordered | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dragonseed-best-in-washington-show-pekingese-named-in-field-of-1843.html | Dragonseed Best in Washington Show; PEKINGESE NAMED IN FIELD OF 1,843 | True | By John Rendel | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/21-little-leaguers-grew-up.html | 21 Little Leaguers Grew Up | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/remiss.html | REMISS?" | True | JOSEPH NECERATO | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/efficiency-of-abm.html | Efficiency of ABM | True | WM. PALMER TAYLOR | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/paris-council-names-street-for-eisenhower.html | Paris Council Names Street for Eisenhower | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/2-ecac-sports-guides-now-ready-for-mailing.html | 2 E.C.A.C. Sports Guides Now Ready for Mailing | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hockeys-vale-of-tears-officials-bear-the-brunt-of-criticism-in.html | Hockey's Vale of Tears; Officials Bear the Brunt of Criticism In Bumper Year of Alleged Injustice | True | By Gerald Eskenazi | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/tanzanian-defends-chinese-rail-aid.html | Tanzanian Defends Chinese Rail Aid | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/paris-parking-problem-affects-sale-of-new-cars.html | Paris Parking Problem Affects Sale of New Cars | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/son-to-mrs-m-d-grant-jr.html | Son to Mrs. M. D. Grant Jr. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miss-vanderbilt-is-wed-to-charles-peck-ensign.html | Miss Vanderbilt Is Wed To Charles Peck, Ensign | True | Seold to New Yrk nm | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/astrology-the-hip-language-of-the-young-astrology-the-hip-language.html | Astrology: The Hip Language Of the Young; Astrology : The Hip Language | True | By Sally Kempton | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ERIK J. ORTMANN. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-quality-of-pulsating-life.html | The Quality of Pulsating Life' | True | By Hilton Kramer | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/west-virginia-tops-syracuse-1310-with-2-touchdowns-in-2minute-span.html | West Virginia Tops Syracuse, 13-10, With 2 Touchdowns in 2-Minute Span; 65-YARD GALLOP BY BRAXTON WINS | True | By Michael Strauss | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/vatican-criticizes-catholics-who-oppose-revised-mass.html | Vatican Criticizes Catholics Who Oppose Revised Mass | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fly-homer-fly-by-bill-peet-illustrated-by-the-author-60-pp-boston.html | Fly Homer Fly; By Bill Peet. Illustrated by the author. 60 pp. Boston: Houghton Mifflin Company. $4.50. (Ages 6 to 9) | True | MARY ELLEN BALLOU | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/right-on-top.html | RIGHT ON TOP" | True | ROBERT SOMMA | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/proposed-shopping-center-in-mill-basin-marshland-is-opposed-by.html | Proposed Shopping Center in Mill Basin Marshland Is Opposed By Residents | True | By David Bird | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/boston-college-scores-by-3530-catone-and-clemente-help-set-back.html | BOSTON COLLEGE SCORES BY 35-30; Catone and Clemente Help Set Back Massachusetts | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/peace-pill.html | PEACE PILL | True | MILDRED H. REYNOLDS. | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hospital-cleanliness-in-england.html | HOSPITAL CLEANLINESS IN ENGLAND | True | PATRICIA HUDELSON | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/million-in-state-found-to-be-aware-of-drug-sellers.html | Million in State Found to Be Aware of Drug Sellers | True | By Bill Kovach | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/medallic-art-for-the-holidays.html | Medallic Art for the Holidays | True | By Thomas V. Haney | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/when-did-you-last-hear-of-spivak.html | When Did You Last Hear of Spivak? | True | By John S. Wilson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nyu-maps-plans-to-end-disorders-asks-permanent-injunction-barring.html | N.Y.U. MAPS PLANS TO END DISORDERS; Asks Permanent Injunction Barring Campus Violence | True | By Michael T. Kaufman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/head-of-teachers-union-bids-locals-push-for-a-4day-week.html | Head of Teachers' Union Bids Locals Push for a 4-Day Week | True | By William K. Stevens | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jewish-congress-names-aide.html | Jewish Congress Names Aide | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/missouri-trounces-kansas-6921-and-shares-big-eight-title-with.html | Missouri Trounces Kansas, 69-21, and Shares Big Eight Title With Nebraska; M'MILLAN THROWS 4 SCORING PASSES | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/regents-on-coast-preserving-wilds-add-bird-marsh-to-system-of.html | REGENTS ON COAST PRESERVING WILDS; Add Bird Marsh to System of Educational Sites | True | By Lawrence E. Davies | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/minor-myers-jr-plans-to-wed-miss-ellen-achin-a-teacher.html | Minor Myers Jr. Plans to Wed Miss Ellen Achin, a Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/son-to-the-koenigsbergs.html | Son to the Koenigsbergs | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/immigration-rate-is-rising-in-israel-official-says-150-jews-a-day.html | IMMIGRATION RATE IS RISING IN ISRAEL; Official Says 150 Jews a Day Are Entering Country | True | By James Feron | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/okinawa-new-era-as-us-agrees-to-return-it-to-japan-an-islands.html | Okinawa: 'New Era' as U.S. Agrees To Return It To Japan; An Island's Strategic Role | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-diary-of-anais-nin-19391944-edited-and-with-a-preface-by.html | The Diary Of Anais Nin 1939-1944; Edited and with a Preface by Gunther Stuhlmann. Illustrated. 327 pp. New York: Harcourt, Brace & World. $7.50. | True | By Jean Garrigue | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rangers-triumph-over-blues-by-50-plante-bombarded-with-42-shots.html | RANGERS TRIUMPH OVER BLUES BY 5-0; Plante Bombarded With 42 Shots -- Giacomin Posts 2d Shutout on 20 Saves | True | By Deane McGowen | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/concorde-passes-new-test.html | Concorde Passes New Test | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jkwaldrolq70,1 c01viedi,isdeadt,bepherd-of-the-lambs-.html | JKWALDROlq,70,1 C01VIEDI, IS DEADt; *-.. lepherd of The Lambs L | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ohio-has-gain-in-retail-sales.html | Ohio Has Gain In Retail Sales | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dance-wednesday-will-aid-the-blind.html | Dance Wednesday Will Aid the Blind | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/israel-vital-role-for-air-force.html | Israel: Vital Role for Air Force | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nutley-beats-e-orange-287-bergen-catholic-3420-victor.html | Nutley Beats E. Orange, 28-7; Bergen Catholic 34-20 Victor | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-ukrainian-center-to-open-at-harvard.html | A UKRAINIAN CENTER TO OPEN AT HARVARD | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soviet-designer-honored.html | Soviet Designer Honored | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/premier-to-visit-us.html | Premier to Visit U.S. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/germans-building-elbe-tunnel-project-at-hamburg-is-expected-to-cost.html | Germans Building Elbe Tunnel; Project at Hamburg Is Expected to Cost About 100-Million | True | By Hans J. Stueck | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/quite-a-relief.html | QUITE A RELIEF" | True | E. W. WILLIAMS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-and-soviet-delegates-in-helsinki-are-relaxing.html | U.S. and Soviet Delegates In Helsinki Are Relaxing | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/kat-byrd-triumphs-in-100000-pace-kat-byrd-takes-100000-cane-pace.html | Kat Byrd Triumphs In $100,000 Pace; Kat Byrd Takes $100,000 Cane Pace | True | By Louis Effrat | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/president-at-camp-david-after-2-visits-to-dentist.html | President at Camp David After 2 Visits to Dentist | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/one-man-alone-richard-nixon-by-ralph-de-toledano-386-pp-new-york.html | One Man Alone; Richard Nixon. By Ralph de Toledano. 386 pp. New York: Funk & Wagnalls. $6.95. | True | By Edwin Newman | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/britain-and-market-will-cooperate-on-technology.html | Britain and Market Will Cooperate on Technology | True | By Drew Middleton | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/benefit-dinner-dec-7.html | Benefit Dinner Dec. 7 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/magic-power-4740-liberty-bell-victor.html | MAGIC POWER, $47.40, LIBERTY BELL VICTOR | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-man-on-the-mountain-by-gladys-hasty-carroll-223-pp-boston.html | The Man on The Mountain; By Gladys Hasty Carroll. 223 pp. Boston: Little, Brown & Co. $5.95. | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sponsors-in-albany-optimistic-on-reform-of-abortion-laws.html | Sponsors in Albany Optimistic On Reform of Abortion Laws | True | By Clayton Knowles | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fragmented.html | FRAGMENTED" | True | CARL COLODNE | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/13-children-die-in-saigon.html | 13 Children Die in Saigon | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/utah-166-victor.html | Utah 16-6 Victor | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/addict-ends-life-at-rikers-island-youth-22-is-9th-suicide-at-a-city.html | ADDICT ENDS LIFE AT RIKERS ISLAND; Youth, 22, Is 9th Suicide at a City Prison This Year | True | By Paul L. Montgomery | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/swarthmore-sinks-haverford-by-277.html | SWARTHMORE SINKS HAVERFORD BY 27-7 | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/networks-integrity.html | Networks' Integrity | True | HUBBELL ROBINSON | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/there-are-two-hopes.html | There Are Two Hopes' | True | By John Simon | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/susan-kolbrener-palms-nuptials.html | Susan Kolbrener Palms Nuptials | True | Special to the New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/metropolitan-junior-judo-set-today-on-staten-island.html | Metropolitan Junior Judo Set Today on Staten Island | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-trial-of-the-new-moses-new-moses-on-trial.html | The Trial of The New Moses;; New Moses' on trial | True | By Aubrey Menen | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-negro-will-head-schools-in-macon-county-alabama.html | A Negro Will Head Schools In Macon County, Alabama | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/trailmobile-in-pact.html | Trailmobile in Pact | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-sort-of-distant-star.html | A Sort Of Distant Star | True | By Grace Glueck | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/newsman-denied-new-trial.html | Newsman Denied New Trial | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/to-subsidize-opera.html | To Subsidize Opera | True | MINA DAVIS | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/southern-publishers-elect.html | Southern Publishers Elect | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/villa-and-an-expresident-are-honored-by-mexicans.html | Villa and an Ex-President Are Honored by Mexicans | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cornell-six-still-team-to-beat-in-the-east.html | Cornell Six Still Team to Beat in the East | True | By Deane McGowen | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/child-to-mrs-mencher.html | Child to Mrs. Mencher | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/coldstream-freehold-victor.html | Coldstream Freehold Victor | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-18--no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/benvenuti-retains-title-stops-rodriguez-in-11th-benvenuti-stops.html | Benvenuti Retains Title, Stops Rodriguez in 11th; BENVENUTI STOPS RODRIGUEZ IN 11TH | True | By Robert C. Doty | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penn-turns-back-cornell-in-ivy-league-soccer-30.html | Penn Turns Back Cornell In Ivy League Soccer, 3-0 | True | Special to The New York Times | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/for-young-readers-moviemaking.html | For Young Readers: Movie-making | True | By Andrew Sarris | 1997-10-23 | RE0000763361 | B00000546406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rhodes-promises-debate-with-taft-ohio-republican-governor-starts.html | RHODES PROMISES DEBATE WITH TAFT; Ohio Republican Governor Starts Drive for Senate | True | By Donald Janson | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-trouble-with-critics-is-that-.html | The Trouble With Critics Is That . . . | True | WILLIAM REDFIELD | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-23 | 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/thanksgiving-proclamation-is-issued-by-rockefeller.html | Thanksgiving Proclamation Is Issued by Rockefeller | True | | 1997-10-23 | RE0000763361 | B00000546406 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/a-thanksgiving-meal-that-borrows-from-the-17th-century.html | A Thanksgiving Meal That Borrows From the 17th Century | True | By Jean Hewittspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/stormy-yucatan-gubernatorial-election-is-watched-as-test-of-mexican.html | Stormy Yucatan Gubernatorial Election Is Watched As Test of Mexican Fair Voting Practices | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/moscow-asks-its-allies-to-buy-oil-in-mideast-and-north-africa.html | Moscow Asks Its Allies to Buy Oil in Mideast and North Africa | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dealers-approve-a-eurobond-code-ethical-guidelines-created-for.html | DEALERS APPROVE A EUROBOND CODE; Ethical Guidelines Created for Self-Regulation and Minimum Standards | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rustin-at-emanuel-cites-need-for-aid.html | RUSTIN, AT EMANU-EL, CITES NEED FOR AID | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/elisabeth-iwaniw-bride-special-to-ti-nw-york.html | Elisabeth Iwaniw Bride Special to TI Nw York | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/legislation-by-stealth.html | Legislation by Stealth | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pasadena-puts-the-new-in-art-in-new-building.html | Pasadena Puts The New in Art In New Building | True | By Steve Robertsspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/electoral-loss.html | Electoral Loss | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/peace-thoughts-in-saigon.html | Peace Thoughts in Saigon | True | By Robert Kleiman | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/1500-antiwar-marchers-burn-us-flag-in-london.html | 1,500 Antiwar Marchers Burn U.S. Flag in London | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/flawed-school-procedure.html | Flawed School Procedure | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/anne-hathaway-cottage-to-be-reopened-after-fire.html | Anne Hathaway Cottage To Be Reopened After Fire | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/late-eagle-pass-tops-cards-3430-seesaw-battle-decided-on-ballmans.html | LATE EAGLE PASS TOPS CARDS, 34-30; Seesaw Battle Decided on Ballman's 23-Yard Catch | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | 1969 Congressional Quarterly | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/columbia-pictures-elects.html | Columbia Pictures Elects | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/leo-burnett-appoints-client-service-officer.html | Leo Burnett Appoints Client Service Officer | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/southeast-tops-irish-21-in-womens-field-hockey.html | Southeast Tops Irish, 2-1, In Women's Field Hockey | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/bridge-mixed-pairs-at-fall-nationals-won-by-couple-in-their-20s.html | Bridge: Mixed Pairs at Fall Nationals Won by Couple in Their 20's | True | BY Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mrs-gandhis-bloc-removes-old-guard-from-policy-board.html | Mrs. Gandhi's Bloc Removes Old Guard From Policy Board | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/ritger-defeats-lichstein-for-pro-bowling-honors.html | Ritger Defeats Lichstein For Pro Bowling Honors | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/nixon-ponders-71-budget-with-aides-at-camp-david.html | Nixon Ponders '71 Budget With Aides at Camp David | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mother-of-slain-rights-youth-names-war-dead-in-church.html | Mother of Slain Rights Youth Names War Dead in Church | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/at-the-border-thorough-search.html | At the Border, Thorough Search | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/flip-the-plastic-tab-to-reveal-the-date.html | Flip the Plastic Tab To Reveal the Date | True | By Rita Reif | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/cruise-liner-is-being-built-for-operator-of-air-carrier.html | Cruise Liner Is Being Built For Operator of Air Carrier | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/phillips-captures-25mile-bike-race.html | PHILLIPS CAPTURES 25-MILE BIKE RACE | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/kenneth-schreiber-to-wed-linda-lipitz.html | Kenneth Schreiber to Wed Linda Lipitz | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/inquiry-in-alleged-massacre-urged-by-new-politics-group.html | Inquiry in Alleged Massacre Urged by New Politics Group | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/celtics-win-125116.html | Celtics Win, 125-116 | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-rochelle-fans-in-a-soccer-melee.html | NEW ROCHELLE FANS IN A SOCCER MELEE | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/sonatas-in-program-by-trio-concertante.html | Sonatas in Program By Trio Concertante | True | A. H. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/canadiens-bruins-play-to-a-22-tie-cournoyer-deadlocks-score-vachon.html | CANADIENS, BRUINS PLAY TO A 2-2 TIE; Cournoyer Deadlocks Score -- Vachon Stars in Nets | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rams-clinch-tie-for-first-cowboys-handed-a-2423-setback-unbeaten.html | Rams Clinch Tie for First; COWBOYS HANDED A 24-23 SETBACK Unbeaten Rams Post 10th in Row as Gabriel Figures in All 3 Touchdowns | True | By Bill Beckerspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/kheel-weighs-suit-to-force-sale-of-trade-center.html | Kheel Weighs Suit to Force Sale of Trade Center | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/student-accuses-south-african-police-of-spying.html | Student Accuses South African Police of Spying | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/nixon-policy-backed.html | Nixon Policy Backed | True | DEAN ACHESON | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/talks-termed-precautionary.html | Talks Termed Precautionary | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/vital-foreign-aid-drying-up-in-black-africa.html | Vital Foreign Aid Drying Up in Black Africa | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/butler-aviation-accuses-comprehensive-designers.html | Butler Aviation Accuses Comprehensive Designers | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/sikhs-here-celebrate-birth-of-founder-founders-birth-500-years-ago.html | Sikhs Here Celebrate Birth of Founder; Founder's Birth 500 Years Ago Commemorated by Sikhs Here | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/students-stone-japan-police.html | Students Stone Japan Police | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/campbell-gives-up-post-in-ocean-hill.html | CAMPBELL GIVES UP POST IN OCEAN HILL | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/vietcong-aide-in-paris-is-adamant-on-talks-with-saigon.html | Vietcong Aide in Paris Is Adamant on Talks with Saigon | True | By Harrison E. Salisburyspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/israel-police-bar-attacks-on-arabs-troops-rush-into-acre-after-3.html | ISRAEL POLICE BAR ATTACKS ON ARABS; Troops Rush Into Acre After 3 Assaults by Jews | True | By James Feronspecial To The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pierre-fournier-presents-a-program-of-cello-sonatas-at-hunter.html | Pierre Fournier Presents a Program of Cello Sonatas at Hunter | True | ALLEN HUGHES | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/a-new-listing-rule-is-adopted-by-amex.html | A NEW LISTING RULE IS ADOPTED BY AMEX | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/aussie-swimmer-57-dies.html | Aussie Swimmer, 57, Dies | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/frank-perry-to-do-doc-holliday-film.html | Frank Perry to Do Doc Holliday Film | True | By A. H. Weiler | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/providence-teachers-vote-to-strike-beginning-today.html | Providence Teachers Vote To Strike Beginning Today | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/walston-to-buy-a-firms-office-hertz-warner-co-plans-sale-of-its.html | WALSTON TO BUY A FIRM'S OFFICE; Hertz, Warner & Co. Plans Sale of Its Headquarters | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/israeli-jets-strike-bases-in-egypt-along-suez-canal.html | Israeli Jets Strike Bases In Egypt Along Suez Canal | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/westchester-philadelphia-gain-us-field-hockey-final.html | Westchester, Philadelphia Gain U.S. Field Hockey Final | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/msgr-w-c-heimbuch.html | MSGR. W. C. HEIMBUCH | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/motorcycle-club-fights-to-do-our-thing.html | Motorcycle Club Fights 'to Do Our Thing' | True | By Michael T. Kaufman | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/crash-kills-rice-guard.html | Crash Kills Rice Guard | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/astronauts-hold-news-conference-from-spacecraft-reply-to-questions.html | ASTRONAUTS HOLD NEWS CONFERENCE FROM SPACECRAFT; Reply to Questions Radioed From Houston as Apollo Heads for Splashdown RECOVERY IS SET TODAY 'I'd Go Again,' Says Comdr. Conrad, Referring to the Launching in the Rain Astronauts Hold News Conference From Spacecraft; Splashdown Set for Today CREWMEN ANSWER RADIOED QUERIES' 'I'd Go Again,' Says Comdr. Conrad, Referring to the Launching in the Rain | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hawks-32-victors.html | Hawks 3-2 Victors | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/royals-beat-suns-137123-as-robertson-gets-39-points-tom-van-arsdale.html | Royals Beat Suns, 137-123, as Robertson Gets 39 Points; TOM VAN ARSDALE CONTRIBUTES 29 Robertson Totals 80 Points In Last 2 Games After Finding Scoring Touch | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/li-man-is-held-in-kidnapping-of-baby-after-mother-fled-car.html | L.I. Man Is Held in Kidnapping Of Baby After Mother Fled Car | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/taiwan-scores-procedure-of-agreement-on-okinawa.html | Taiwan Scores 'Procedure' Of Agreement on Okinawa | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/chess-two-key-games-in-san-juan-cost-browne-a-tie-for-first.html | Chess: Two Key Games in San Juan Cost Browne a Tie for First | True | By Al Horowitz | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/capital-musicians-end-6week-strike.html | CAPITAL MUSICIANS END 6-WEEK STRIKE | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/t-north-whitehead-dead-at-77-studied-workingmans-behavior.html | T. North Whitehead Dead at 77; Studied Workingman's Behavior | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pamela-mendelsohn-is-bride-of-dr-george-pritchett-herr.html | Pamela Mendelsohn Is Bride Of Dr. George Pritchett Herr | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/line-shifts-base-here.html | Line Shifts Base Here | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/excerpts-from-report-by-the-commission-on-the-causes-and-prevention.html | Excerpts From Report by the Commission on the Causes and Prevention of Violence | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/autopsy-shows-rikers-suicide-had-2-fractures.html | Autopsy Shows Rikers Suicide Had 2 Fractures | True | By Robert D. McFadden | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/susan-holtzmann-wed-to-law-student.html | Susan Holtzmann Wed to Law Student | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/for-planners-at-un-the-ocean-floor-is-new-frontier.html | For Planners at U.N., the Ocean Floor Is New Frontier | True | By Sam Pope Brewerspecial To The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/thin-hope-for-the-new-haven.html | Thin Hope for the New Haven | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/kawai-of-japan-in-toyota-7-captures-fuji-200mile-race.html | Kawai of Japan, in Toyota 7, Captures Fuji 200-Mile Race | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/farmers-dilemma.html | Farmers' Dilemma | True | JOHN W. SCOTT Master | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/security-control-meeting.html | Security Control Meeting | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mail-deluges-uss-hornet.html | Mail Deluges U.S.S. Hornet | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/oakland-is-first-on-2724-victory-atkinson-connors-return.html | OAKLAND IS FIRST ON 27-24 VICTORY; Atkinson, Connors Return Interceptions for Scores in Key Defensive Plays | True | By William N. Wallacespecial To The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/italys-proposals-backed-in-tyrol-germanspeaking-province-seeks.html | ITALY'S PROPOSALS BACKED IN TYROL; German-Speaking Province Seeks Increased Autonomy | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/to-be-headtotoe-alive-exercise.html | To Be 'Head-to-Toe Alive' -- Exercise | True | By Judy Klemesrud | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/agnew-explains-td-had-enough-he-writes-in-life-about-why-he-decided.html | AGNEW EXPLAINS; 'I'D HAD ENOUGH; He Writes in Life About Why He Decided to Speak Out | True | By William Borders | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/variable-investment-tax-credit-is-suggested-by-treasury-aide.html | Variable Investment Tax Credit Is Suggested by Treasury Aide; VARIABLE CREDIT ON TAX PROPOSED | True | By Eileen Shanahanspecial to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/orphanage-aide-held-in-murder-accused-of-killing-grocery-clerk-in.html | ORPHANAGE AIDE HELD IN MURDER; Accused of Killing Grocery Clerk in S.I. Luncheonette | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rockefeller-report.html | Rockefeller Report | True | EUGENE D. McCARTHY | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/peking-and-hanoi-sign-pact.html | Peking and Hanoi Sign Pact | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soviet-says-negotiation-with-peking-continues.html | Soviet Says Negotiation With Peking Continues | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mrs-william-p-gwinn-dies-a-former-adviser-on-arts.html | Mrs. William P. Gwinn Dies; A Former Adviser on Arts | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/jersey-ge-unit-struck.html | Jersey G.E. Unit Struck | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/vikings-overwhelm-steelers-52-to-14-for-ninth-straight.html | Vikings Overwhelm Steelers, 52 to 14, For Ninth Straight | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dance-workshop-moves-uptown-wide-diversity-reflected-in-program-of.html | DANCE WORKSHOP MOVES UPTOWN; Wide Diversity Reflected in Program of Premieres | True | By Anna Kisselgoff | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/youth-and-environmental-reform-students-press-for-improvements-in.html | Youth and Environmental Reform; Students Press for Improvements in Quality of Life | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/unitas-helps-colts-win.html | Unitas Helps Colts Win | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/clergymen-to-hold-joint-thanksgiving.html | CLERGYMEN TO HOLD JOINT THANKSGIVING | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/lucas-latest-nba-star-to-join-growing-number-of-casualties.html | Lucas Latest N.B.A. Star to Join Growing Number of Casualties | True | By Sam Goldaper | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/airline-battling-judgment-of-15-northeast-fears-mischief-if.html | AIRLINE BATTLING JUDGMENT OF $15; Northeast Fears 'Mischief' if Lateness Verdict Stands | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-orders-for-machine-tools-show-an-advance-business-during-1969.html | New Orders for Machine Tools Show an Advance; Business During 1969 to Date Continuing Well Ahead of Pace Set Last Year Bookings in October Totaled $125-Million, a 14.7% Rise From Month Before | True | By William M. Freeman | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/race-car-plows-into-crowd-kills-2-children-in-calcutta.html | Race Car Plows Into Crowd, Kills 2 Children in Calcutta | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/wild-bill-davison-and-cornet-start-jazz-series-on-west-side.html | Wild Bill Davison and Cornet Start Jazz Series on West Side | True | JOHN S. WILSON | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/panel-sees-crime-turning-the-cities-into-armed-camps-warns-of.html | PANEL SEES CRIME TURNING THE CITIES INTO ARMED CAMPS; Warns of Violence Dividing Areas Into 'Fortresses' and 'Places of Terror' CITES NEED FOR POLICY Urges Change in Priorities and Massive Spending to Curb Growth of Fear Panel Warns of Crime Turning U. S. Cities Into Armed Camps | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/state-is-urged-to-increase-and-equalize-its-welfare-rockefeller.html | State Is Urged To Increase And Equalize Its Welfare; Rockefeller Backs a $136-Million Rise That Would Lift Payments Upstate to New York City's Top Level State Is Urged to Increase and Equalize Its Welfare | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/excerpts-from-apollo-news-conference.html | Excerpts From Apollo News Conference | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/bullets-rout-lakers.html | Bullets Rout Lakers | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/crash-cuts-power-in-guyana.html | Crash Cuts Power in Guyana | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/capn-champ-clyde-et-al.html | Cap'n Champ, Clyde, Et. Al. | True | By Robert Lipsyte | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/browns-eliminate-giants-2817-mistakes-thwart-new-york-drives-kelly.html | Browns Eliminate Giants, 28-17;; MISTAKES THWART NEW YORK DRIVES Kelly Scores 3 Touchdowns in the Mud as Cleveland Takes a 21-0 Lead | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soccer-rematch-ends-in-tie-again-gottschee-hungaria-play-to-00-draw.html | SOCCER REMATCH ENDS IN TIE AGAIN; Gottschee, Hungaria Play to 0-0 Draw in 120 Minutes | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/george-j-hirsch-68-law-partner-dies.html | GEORGE J. HIRSCH, 68, LAW PARTNER, DIES | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/cardinal-living-at-embassy-still.html | Cardinal Living At Embassy Still | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/accord-at-vassar.html | Accord at Vassar | True | MURIEL HAYNES ADAMS | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/wallace-arrives-in-korea.html | Wallace Arrives in Korea | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/state-challenges-a-us-land-rule-albany-will-seek-additional.html | STATE CHALLENGES A U.S. LAND RULE; Albany Will Seek Additional Property at Historic Sites | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/democrats-elect-leader.html | Democrats Elect Leader | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/economist-finds-slowing-started-friedman-says-the-country-is.html | ECONOMIST FINDS SLOWING STARTED; Friedman Says the Country Is Heading for Recession, Probably a Severe One TALKS AT CONFERENCE Leader of Monetarist Bloc Calls Federal Reserve's Policy Too Stringent ECONOMIST FINDS SLOWING STARTED | True | By Robert A. Wrightspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/lindsay-is-47-today.html | Lindsay Is 47 Today | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/agnews-comments-will-be-discussed-on-net-6-panelists-will-examine.html | Agnew's Comments Will Be Discussed on N.E.T.; 6 Panelists Will Examine His Recent Speeches on News Media Tonight at 9 | True | By George Gent | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/communicator-for-the-astronauts-gerald-paul-carr.html | Communicator for the Astronauts; Gerald Paul Carr | True | By Nancy Hicksspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/moderate-cutback-in-consumer-plans-for-buying-found-consumers-trim.html | Moderate Cutback In Consumer Plans For Buying Found; CONSUMERS TRIM PLANS FOR BUYING | True | By Herbert Koshetz | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/at-mailorder-church-a-divinity-degree-costs-20.html | At Mail-Order Church, a Divinity Degree Costs $20 | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/five-die-in-chicago-fire.html | Five Die in Chicago Fire | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/klein-links-mideast-peace-to-vietnam-outcome.html | Klein Links Mideast Peace to Vietnam Outcome | True | By Irving Spiegel | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/upstate-hunter-finds-bodies-amid-twisted-auto-wreck.html | Upstate Hunter Finds Bodies Amid Twisted Auto Wreck | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dragonseed-is-best-2d-night-in-row-baltimore-honor-is-taken-by-toy.html | Dragonseed Is Best 2d Night in Row; BALTIMORE HONOR IS TAKEN BY TOY Five-Year-Old Pekingese Is Chosen Among 2,229 Dogs in Weekend Sweep | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/progress-is-seen-in-textile-talks-us-and-japan-to-set-more.html | PROGRESS IS SEEN IN TEXTILE TALKS; U.S. and Japan to Set More Discussions of Exports PROGRESS IS SEEN IN TEXTILE TALKS | True | By Victor Lusinchispecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/falangist-commits-suicide-in-apparent-protes.html | Falangist Commits Suicide in Apparent Protes | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/k-h-fast-weds-judith-nicholson.html | K. H. Fast Weds Judith Nicholson | True | leal he'he M Y zme= | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/quintuplet-dies-in-spain.html | Quintuplet Dies in Spain | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/concert-at-carnegie-is-led-by-stokowski.html | Concert at Carnegie Is Led by Stokowski | True | DONAL HENAHAN. | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/wedding-on-li-for-jane-zuger-a-teacher-here.html | Wedding on L.I. For Jane Zuger, A Teacher Here | True | pecial to The NeW York Tlm | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/workmen-unearth-two-hidden-rooms-at-the-white-house.html | Workmen Unearth Two Hidden Rooms At the White House | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/us-hopes-to-get-soviet-arms-view-at-helsinki-today-russian-response.html | U.S. HOPES TO GET SOVIET ARMS VIEW AT HELSINKI TODAY; Russian Response Awaited on Terms of Negotiation After 3-Day Recess U.S. HOPES TO GET SOVIET ARMS VIEW | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hungary-nervously-building-ties-to-west-hungary-nervously-building.html | Hungary Nervously Building Ties to West; Hungary Nervously Building Economic and Cultural Ties to West | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/personal-finance-investors-look-for-stocks-as-allies-in-personal.html | Personal Finance; Investors Look for Stocks as Allies In Personal Battle Against Inflation Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/in-india-devout-millions-parade.html | In India, Devout Millions Parade | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/the-dehumanization-of-war.html | The Dehumanization of War | True | By Anthony Lewis | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/protesting-gis-in-pleiku-to-fast-on-thanksgiving.html | Protesting G.I.'s in Pleiku to Fast on Thanksgiving | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/will-to-win-overlooked-in-odds-making-upsets-ohio-state-and.html | Will to Win, Overlooked in Odds Making, Upsets Ohio State and Dartmouth; MICHIGAN'S COACH SURE OF VICTORY Schembehler Says Squad Was Confident -- Princeton Triumph Predicted | True | By Neil Amdur | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/randolph-conductor-in-mozarts-requiem.html | Randolph Conductor In Mozart's Requiem | True | PETER G. DAVIS. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/swede-and-russian-set-lifting-records.html | SWEDE AND RUSSIAN SET LIFTING RECORDS | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/britain-and-europe.html | Britain and Europe | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/bonn-is-seeking-funds-from-imf-longtime-lender-to-draw-500million.html | BONN IS SEEKING FUNDS FROM I.M.F.; Long-Time Lender to Draw $500-Million for Reserves, Cut After Revaluation Bonn Seeks a $500-Million I.M.F. Drawing to Bolster Reserves | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/us-methods-aid-finnish-textile-design-firm.html | U.S. Methods Aid Finnish Textile Design Firm | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/press-defended.html | Press Defended | True | WILLIAM I JITTAY | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/coalition-rejects-patronage-role-democratic-group-to-avoid-activity.html | COALITION REJECTS PATRONAGE ROLE; Democratic Group to Avoid Activity on Lindsay Posts | True | By Clayton Knowles | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/varied-challenges-face-appeals-court-in-new-term-today-state-court.html | Varied Challenges Face Appeals Court In New Term Today ; State Court of Appeals Faces Varied Challenges in New Term Starting Today | True | By Lesley Oelsnerspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rogoff-in-comeback-at-alice-tully-hall.html | Rogoff in Comeback At Alice Tully Hall | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/ryan-takes-9mile-run.html | Ryan Takes 9-Mile Run | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/city-center-friends-to-stage-bazaar.html | City Center Friends to Stage Bazaar | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/domres-paces-chargers.html | Domres Paces Chargers | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/splashdown-on-tv.html | Splashdown on TV | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/nets-beat-pipers-for-third-in-row-win-120106-as-tart-and-johnson.html | NETS BEAT PIPERS FOR THIRD IN ROW; Win, 120-106, as Tart and Johnson Pace Late Rally | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/-yanqui-go-home-echoes-in-puerto-rican-streets.html | ' Yanqui Go Home' Echoes in Puerto Rican Streets | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/2-dornans-conduct-singalong-audience.html | 2 DORNANS CONDUCT SING-ALONG AUDIENCE | True | J.S.W. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/greece-reports-timetable-for-reform.html | Greece Reports Timetable for Reform | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/d-b-wyndham-lewis-78-dies-british-satirist-and-biographer.html | D. B. Wyndham Lewis, 78, Dies; British Satirist and Biographer | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/8-more-reported-executed-in-iraq-as-spies-for-israel.html | 8 More Reported Executed In Iraq as Spies for Israel | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/40mile-pronixon-hike.html | 40-Mile Pro-Nixon Hike | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/arthur-w-lamm.html | ARTHUR W. LAMM | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/quentin-r-frost.html | QUENTIN R. FROST | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/national-laughs-for-lampoon.html | National Laughs For Lampoon | True | By Philip H. Dougherty | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/queens-man-held-in-slaying-of-floridian-in-a-bar-here.html | Queens Man Held in Slaying Of Floridian in a Bar Here | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-orleans-hopes-to-modernize-port.html | New Orleans Hopes to Modernize Port | True | GEORGE HORNESpecial to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/birds-death-saddens-british-ornithologists.html | Bird's Death Saddens British Ornithologists | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/lighter-calendar-looms-for-bonds-respite-from-heavy-slate-comes-as.html | LIGHTER CALENDAR LOOMS FOR BONDS; Respite From Heavy Slate Comes as Rates Remain the Highest in History LIGHTER CALENDAR LOOMS FOR BONDS | True | By John H. Allan | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/oilers-conquer-dolphins-by-327-close-to-clinching-second-place-with.html | OILERS CONQUER DOLPHINS BY 32-7; Close to Clinching Second Place With 3-Game Lead | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hinson-takes-dixie-golf-by-3-shots-on-65-for-204.html | Hinson Takes Dixie Golf By 3 Shots on 65 for 204 | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/south-carolina-blacks-plan-new-party.html | South Carolina Blacks Plan New Party | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mrs-philip-keeney.html | MRS. PHILIP KEENEY | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/2-philadelphia-men-charged-in-murders.html | 2 PHILADELPHIA MEN CHARGED IN MURDERS | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/books-of-the-times-down-on-the-farm.html | Books of The Times; Down on the Farm | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/e-h-stopher-fiance-of-catherine-m-hall.html | E. H. Stopher Fiance Of Catherine M. Hall | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/freshman-challenges-the-ncaa-stars-prefontaine-to-face-lindgren-and.html | Freshman Challenges the N.C.A.A. Stars; Prefontaine to Face Lindgren and Ryun in Run Today Villanova to Defend Team Title Against a Strong Field | True | By Michael Strauss | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/accountant-guilty-of-forgery-in-theft-of-mormons-funds.html | Accountant Guilty Of Forgery in Theft Of Mormons' Funds | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/low-jobless-pay-in-state-is-cited.html | Low Jobless Pay in State Is Cited | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/eileen-eden-wins-in-italy.html | Eileen Eden Wins in Italy | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pravda-hopeful-on-talks.html | Pravda Hopeful on Talks | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dublin-the-becketteers-rally-round.html | Dublin: The Becketteers Rally Round | True | By Desmond Rushespecial to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/black-leaders-seeking-to-buy-stewart-air-base-for-use-as-city-of-man.html | Black Leaders Seeking to Buy Stewart Air Base for Use as 'City of Man' | True | By David Bird | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/full-integration-worries-and-angers-mississippi-mississippi-worried.html | Full Integration Worries And Angers Mississippi; Mississippi Worried and Angry Over Order for Full Integration | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/master-plan-scored-by-mrs-spatt-again.html | MASTER PLAN SCORED BY MRS. SPATT AGAIN | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/jets-4linebacker-defense-succeeds.html | Jets' 4-Linebacker Defense Succeeds | True | By Murray Chass | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/perrotta-presents-plan-to-state-to-aid-city-by-26million-a-year.html | Perrotta Presents Plan to State To Aid City by 26-Million a Year | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/city-will-study-transportation-needs-of-the-poor.html | City Will Study Transportation Needs of the Poor | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/young-pianists-vie-in-5th-competition-offered-by-wqxr.html | Young Pianists Vie In 5th Competition Offered by WQXR | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soul-selections-get-sensual-treatment-from-tina-turner.html | Soul Selections Get Sensual Treatment From Tina Turner | True | By Mike Jahn | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/julius-rosen-50-developer-dies-led-florida-land-firm-that-was-sold.html | JULIUS ROSEN, 50, DEVELOPER, DIES; Led Florida Land Firm That Was Sold for $230-Million | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/british-writers-hail-jacklin.html | British Writers Hail Jacklin | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/jets-score-season-high-in-routing-bengals-407-raiders-subdue-chiefs.html | Jets Score Season High in Routing Bengals, 40-7; Raiders Subdue Chiefs; JIM TURNER KICKS FOUR FIELD GOALS 50-Yarder Matches Longest of Career -- Jet Pass-Rush Traps Cook Five Times | True | By Dave Anderson | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rabbi-william-marder-of-troy-marries-miriam-j-golovensky.html | Rabbi William Marder of Troy Marries' Miriam J. Golovensky | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/leafs-defeat-flyers.html | Leafs Defeat Flyers | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/familiar-music-offered-at-mantovani-concert.html | Familiar Music Offered At Mantovani Concert | True | J.S.W. | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/marinaro-heads-ivy-star-eleven-chasey-and-macbean-are-picked-at.html | MARINARO HEADS IVY STAR ELEVEN; Chasey and MacBean Are Picked at Quarterback | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soviet-scores-israelis-on-emigration-demand.html | Soviet Scores Israelis On Emigration Demand | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/a-technion-benefit-to-honor-linowitz.html | A Technion Benefit To Honor Linowitz | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pentagon-panel-in-saigon-for-racerelations-inquiry.html | Pentagon Panel in Saigon For Race-Relations Inquiry | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/texas-a-and-i-is-selected-for-champion-bowl-play.html | Texas A. and I. Is Selected For Champion Bowl Play | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/music-barenboim-and-du-pre-recital-weber-schumann-and-chopin.html | Music: Barenboim and Du Pre Recital; Weber, Schumann and Chopin Performed | True | By Harold C. Schonberg | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/canada-appraises-future-of-energy-canada-charts-rise-in-exports-of.html | Canada Appraises Future of Energy; Canada Charts Rise in Exports Of Oil and Gas to U.S. by 1990 | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/governor-seeks-150million-us-aid.html | Governor Seeks $150-Million U.S. Aid | True | By Peter Kihss | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/siamese-twin-girls-born.html | Siamese Twin Girls Born | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/turnpike-group-elects.html | Turnpike Group Elects | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hornet-prepared-to-recover-crew-captain-pleased-with-final.html | HORNET PREPARED TO RECOVER CREW; Captain Pleased With Final Rehearsal of Operation | True | By Homer Bigartspecial To the New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dance-two-premieres-by-alvin-ailey-pananbi-and-poeme-offered-in.html | Dance: Two Premieres by Alvin Ailey; ' Pananbi' and 'Poeme' Offered in Brooklyn Blue Suite' Is Also on Weekend Program | True | By Clive Barnes | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-zealand-and-australia-welcome-a-visit-by-agnew.html | New Zealand and Australia Welcome a Visit by Agnew | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/steel-orders-lag-shrinking-backlog-for-big-producers.html | Steel Orders Lag, Shrinking Backlog For Big Producers | True | Special to The New York Times | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/redskins-triumph-over-falcons-2720.html | REDSKINS TRIUMPH OVER FALCONS, 27-20 | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/overtime-at-the-un.html | Overtime at the U.N. | True | | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-24 | 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/ramayana-given-by-budaya-troupe-indonesian-theater-in-mime-version.html | RAMAYANA' GIVEN BY BUDAYA TROUPE; Indonesian Theater in Mime Version at City Center | True | By Don McDonagh | 1997-10-23 | RE0000763359 | B00000546404 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/soviet-outlines-position-on-arms-both-sides-at-helsinki-talks.html | SOVIET OUTLINES POSITION ON ARMS; Both Sides at Helsinki Talks Privately Report Progress | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/prisoner-reduction-in-city-jails-urged.html | PRISONER REDUCTION IN CITY JAILS URGED | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/inco-increases-nickel-prices-25c-a-pound-24-rise-puts-new-quotation.html | Inco Increases Nickel Prices 25c a Pound; 24% Rise Puts New Quotation to $1.28 -Labor Cost Noted INCO RAISES PRICE OF NICKEL BY 24% | True | By Robert Walker | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/trial-set-on-jan-5-for-jersey-mafioso.html | TRIAL SET ON JAN. 5 FOR JERSEY MAFIOSO | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/river-border-between-congos-is-closed-as-tensions-increase.html | River Border Between Congos Is Closed as Tensions Increase | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/charles-l-prigge.html | CHARLES L. PRIGGE | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/merrill-paine.html | MERRILL PAINE | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/attack-on-agnew.html | Attack on Agnew | True | A. FINN | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/art-sale-to-aid-macdowell-colony.html | Art Sale to Aid MacDowell Colony | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/realty-tax-home-rule-backers-step-up-efforts-for-reforms-bipartisan.html | Realty Tax Home Rule Backers Step Up Efforts for Reforms; Bipartisan Efforts to Give the City Greater Realty Taxing Power Are Stepped Up | True | By Peter Kihss | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/robert-darling-dies-at-65-ordnance-concern-chairman.html | Robert Darling, Dies at 65; Ordnance Concern Chairman | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/three-officers-quit-revenue-properties-3-officers-leave-canada.html | Three Officers Quit Revenue Properties; 3 OFFICERS LEAVE CANADA CONCERN | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/net-worth-climbs-at-walston-co.html | NET WORTH CLIMBS AT WALSTON & CO. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/war-veteran-says-he-killed-35-to-40-in-songmy-sweep-veteran-says.html | War Veteran Says He Killed 35 to 40 In Songmy Sweep; Veteran Says His Unit Killed Villagers | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/milliondollar-bet-coup-rocks-france.html | Million-Dollar Bet Coup Rocks France | True | By James Brownspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/calley-move-eases-british-pressure.html | Calley Move Eases British Pressure | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/alcindor-halted-as-royals-score-bucks-star-limited-to-13-points-in.html | ALCINDOR HALTED AS ROYALS SCORE; Bucks' Star Limited to 13 Points in 129-104 Loss | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-unfashionable-alligator.html | The Unfashionable Alligator | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lindgren-wins-ncaa-crosscountry-in-record-2859-villanova-upset-by.html | Lindgren Wins N.C.A.A. Cross-Country in Record 28:59; VILLANOVA UPSET BY TEXAS EL PASO Miners Snap 3-Year Reign of Wildcats at 6 Miles -Ryan Places Second | True | By Michael Strauss | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/sports-of-the-times-the-twoway-look.html | Sports of The Times; The Two-Way Look | True | By Arthur Daley | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/justices-dismiss-votingcurb-test-find-dispute-over-colorado.html | JUSTICES DISMISS VOTING-CURB TEST; Find Dispute Over Colorado Residency Law Is Moot | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nixon-reported-set-to-ban-gases-production-curb-also-seen-on.html | NIXON REPORTED SET TO BAN GASES; Production Curb also Seen on Biological Weapons | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/officials-in-kenya-confirm-execution-of-mboyas-killer.html | Officials in Kenya Confirm Execution of Mboya's Killer | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/l-i-core-aide-sentenced-for-contempt-of-court.html | L. I. CORE Aide Sentenced For Contempt of Court | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/opposition-leader-in-ghana-is-barred-from-parliament.html | Opposition Leader in Ghana Is Barred From Parliament | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pioneer-college-pays-the-price.html | Pioneer College Pays the Price | True | By Andrew H. Malcolmspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/twa-announces-winners-of-aviation-writing-prizes.html | T.W.A. Announces Winners Of Aviation Writing Prizes | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tacy-caplow-plans-nuptials.html | Stacy Caplow Plans Nuptials | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/john-armstrong-moss.html | JOHN ARMSTRONG MOSS | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hanois-charges-denied-by-lodge-he-rebuts-accusations-of.html | HANOI'S CHARGES DENIED BY LODGE; He Rebuts Accusations of Inflexibility at Paris and Calls Thuy Intransigent Lodge Denies North Vietnamese Charge of Inflexibility at Talks | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/gold-price-plunges-60-cents-in-europe.html | GOLD PRICE PLUNGES 60 CENTS IN EUROPE | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-santiago-moneo-89-of-casa-moneo-grocery.html | Mrs. Santiago Moneo, 89, Of Casa Moneo Grocery | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/fraser-named-captain-of-aussie-tennis-team.html | Fraser Named Captain Of Aussie Tennis Team | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stock-suit-faced-by-lee-national-kansas-city-southern-files-charges.html | STOCK SUIT FACED BY LEE NATIONAL; Kansas City Southern Files Charges of Manipulation Stock-Manipulation Suit Filed Against the Lee National Corp | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lawyer-denies-protesting.html | Lawyer Denies Protesting | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/busonly-lane-on-madison-ave-cuts-transit-time-in-midtown.html | Bus-Only Lane on Madison Ave. Cuts Transit Time in Midtown | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ymca-fund-drive-seeking-1million.html | Y.M.C.A. FUND DRIVE SEEKING $1-MILLION | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/republican-redistricting-move-condemned-as-impulsive-whim.html | Republican Redistricting Move Condemned as 'Impulsive Whim' | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-sterility-drug-in-food-is-hinted-biologist-stresses-need-to-curb.html | A STERILITY DRUG IN FOOD IS HINTED; Biologist Stresses Need to Curb Population Growth | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/samuel-ribicoff.html | SAMUEL RIBICOFF | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/thais-to-send-troops-south.html | Thais to Send Troops South | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/adjusting-welfare-payments.html | Adjusting Welfare Payments | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/black-panthers-setting-up-medical-clinics-for-poor.html | Black Panthers Setting Up Medical Clinics for Poor | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/franco-appoints-falangist-president-of-cortes.html | Franco Appoints Falangist President of Cortes | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/14-educators-assert-ocean-hill-made-gains-and-should-go-on.html | 14 Educators Assert Ocean Hill Made Gains and Should Go on | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/salt-lake-broker-suspended.html | Salt Lake Broker Suspended | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pasarell-and-buchholz-post-upsets-in-stockholm-tennis.html | Pasarell and Buchholz Post Upsets in Stockholm Tennis | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-nicholas-jones-is-dead-headed-diet-kitchen-group.html | Mrs. Nicholas Jones Is Dead; Headed Diet Kitchen Group | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/yale-revising-work-on-teacher-training.html | YALE REVISING WORK ON TEACHER TRAINING | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/shakeup-in-prague-likely-this-week.html | SHAKE-UP IN PRAGUE LIKELY THIS WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/color-line-apparently-is-faint-to-tv-viewers.html | Color Line Apparently Is Faint to TV Viewers | True | By George Gent | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tv-should-moon-travel-be-taken-for-granted.html | TV: Should Moon Travel Be Taken for Granted? | True | By Jack Gould | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/1200-teachers-out-in-providence-classes-for-26000-pupils-canceled.html | 1,200 TEACHERS OUT IN PROVIDENCE; Classes for 26,000 Pupils Canceled in Pay Dispute | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/west-german-leftist-30-to-head-free-university.html | West German Leftist, 30, To Head Free University | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/paris-impasse-each-blames-other.html | Paris Impasse: Each Blames Other | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/recession-is-forecast.html | Recession Is Forecast | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/east-german-guards-shoot-2-attempting-to-flee-to-west.html | East German Guards Shoot 2 Attempting to Flee to West | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/sale-pares-lindsay-spending.html | Sale Pares Lindsay...Spending| | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/eight-resign-at-wolf-corp.html | Eight Resign at Wolf Corp. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/geological-survey-hails-2-eager-rock-hounds.html | Geological Survey Hails 2 'Eager Rock Hounds' | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/spade-cooley-musician-dies-jailed-for-murdering-his-wife.html | Spade Cooley, Musician, Dies; Jailed for Murdering His Wife | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/west-german-military-sending-her-to-join-the-goosestep.html | West German Military Sending 'Her' to Join the Goosestep | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/waltham-corp-elects.html | Waltham Corp. Elects | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-p-is-trying-discount-stores-32-divisions-each-opers-at-least-one.html | A. & P. Is Trying Discount Stores; 32 Divisions Each Open at Least One Operation A. & P. EXPLORING DISCOUNT STORES | True | By James J. Nagle | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nixon-requests-increase-in-export-banks-lending-improvement-in.html | Nixon Requests Increase In Export Bank's Lending Improvement in Balance of Payments Is Goal of Budget Move NIXON SEEKS RISE FOR EXPORT BANK | True | By Edwin L. Dale Jr.special to the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/vietnam-pullout-is-ahead-of-plan-laird-says-cuts-will-go-on-before.html | VIETNAM PULLOUT IS AHEAD OF PLAN; Laird Says Cuts Will Go On Before New Announcement VIETNAM PULLOUT IS AHEAD OF PLAN | True | By William Beecherspecial to the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/storm-strikes-panama-with-13-inches-of-rain.html | Storm Strikes Panama With 13 Inches of Rain | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/kheel-would-lift-some-police-pay-seeks-parity-for-3-groups-with.html | KHEEL WOULD LIFT SOME POLICE PAY; Seeks Parity for 3 Groups With Fire Counterparts | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/odwyer-and-burden-help-open-store-to-aid-biafra.html | O'Dwyer and Burden Help Open Store to Aid Biafra | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/aliens-in-combat.html | Aliens in Combat | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/senators-speed-votes-on-tax-bill-reject-efforts-to-raise-oil.html | SENATORS SPEED VOTES ON TAX BILL; Reject Efforts to Raise Oil Industry Levy and Add to Personal Exemption Senate Speeds Test Votes on Tax Bill | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/penn-central-asks-state-to-pay-for-commuter-cars.html | Penn Central Asks State To Pay for Commuter Cars | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/let-the-hemlines-fall-where-they-may-and-tassell-does.html | Let the Hemlines Fall Where They May, and Tassell Does | True | By Bernadine Morris | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-screen-death-loses-its-meaning-in-the-yugoslav-kaya-ill-kill.html | The Screen: Death Loses Its Meaning in the Yugoslav 'Kaya, I'll Kill You'.Mimica's 3d Feature on Double Bill | True | By Vincent Canby, Roger Greenspun. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/continental-corp-cites-income-gain-companies-issue-earnings-figures.html | Continental Corp. Cites Income Gain; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-pergamon-group-sues-leasco-data.html | A PERGAMON GROUP SUES LEASCO DATA | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/speeches-in-moscow.html | Speeches in Moscow | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/union-leaders-term-mets-final-offer-offkey.html | Union Leaders Term Met's 'Final Offer' Off-Key | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/fraser-offers-black-farce.html | Fraser Offers Black Farce | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/prague-leaders-visit-iran.html | Prague Leaders Visit Iran | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bigtime-jazz-moves-into-the-roosevelt-grill-today.html | Big Time Jazz Moves Into the Roosevelt Grill Today | True | By John S. Wilson | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/exaide-of-mrs-johnson-says-mayor-blocked-fete-in-harlem-mrs.html | Ex-Aide of Mrs. Johnson Says Mayor Blocked Fete in Harlem; Mrs. Carpenter Links 'Cold War' With Rockefellers to Clash Over Park Fund | True | By David K. Shipler | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/danish-minister-in-moscow.html | Danish Minister in Moscow | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/north-korea-says-the-world-hails-kim-il-sung-depicts-ads-for.html | North Korea Says the World Hails Kim Il Sung Depicts Ads for Biography of Premier as 'Articles' on 'Beloved Leader' | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/size-of-vocal-minority.html | Size of Vocal Minority | True | ANN G. DOMENECH | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/greeces-predictable-junta.html | Greece's Predictable Junta | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/2-longburied-bins-yield-white-house-artifacts.html | 2 Long-Buried Bins Yield White House Artifacts | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/us-aides-remarks-scored-by-naacp.html | U.S. AIDE'S REMARKS SCORED BY N.A.A.C.P. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/us-threatens-suit-to-prevent-armours-sale-to-greyhound-companies.html | U.S. Threatens Suit to Prevent Armour's Sale to Greyhound; COMPANIES PLAN MERGER ACTIONS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/egyptian-planes-raid-northern-sinai.html | Egyptian Planes Raid Northern Sinai | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/general-foresees-a-smallunit-war.html | GENERAL FORESEES A SMALL-UNIT WAR | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/greek-drought-perils-rare-goats-on-an-isle.html | Greek Drought Perils Rare Goats on an Isle | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/harvard-business-school-gets-new-graduate-dean.html | Harvard Business School Gets New Graduate Dean | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/itkin-ties-de-sapio-and-albano-to-citys-insurance.html | Itkin Ties De Sapio and Albano to City's Insurance | True | By Edith Evans Asbury | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/us-says-enemy-report-put-hue-toll-at-2900.html | U.S. Says Enemy Report Put Hue Toll at 2,900 | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/yale-eleven-elects-neville.html | Yale Eleven Elects Neville | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/reply-to-intimidation.html | Reply to Intimidation | True | C. W. GRIFFIN JR. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/crippled-lakers-in-gardentonight-only-8-make-trip-to-battle.html | CRIPPLED LAKERS IN GARDEN TONIGHT; Only 8 Make trip to Battle Front-Running Knicks | True | By Sam Goldaper | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/governor-expects-us-narcotics-aid.html | Governor Expects U.S. Narcotics Aid | True | By Paul L. Montgomery | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/womens-groups-pressing-reforms-approve-proposals-in-drive-to.html | WOMEN'S GROUPS PRESSING REFORMS; Approve Proposals in Drive to Improve Status | True | By Linda Greenhouse | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-screen-deserter-usa-tells-of-soldiers-in-sweden.html | The Screen:' Deserter U.S.A.' Tells of Soldiers in Sweden | True | By Howard Thompson | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/white-house-denies-charge.html | White House Denies Charge | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pickets-score-cut-in-health-funds-new-bronx-hospital-lacks-money-to.html | PICKETS SCORE CUT IN HEALTH FUNDS; New Bronx Hospital Lacks Money to Hire a Staff | True | By Barbara Campbell | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/dec-16bridalset-by-isobelevans.html | Dec. 16BridalSet By IsobelEvans | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/airline-merger-fought.html | Airline Merger Fought | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/expassaic-judge-sentenced.html | Ex-Passaic Judge Sentenced | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ailing-starr-candidate-for-retirement.html | Ailing Starr Candidate for Retirement | True | By William N. Wallace | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-strikers-in-italy-want-a-lot-more-than-raises.html | The Strikers in Italy Want a Lot More Than Raises | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pike-of-navy-among-11-named-scholarathletes.html | Pike of Navy Among 11 Named Scholar-Athletes | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/citroen-in-experiment-plans-rotaryengine-car.html | Citroen, in Experiment, Plans Rotary-Engine Car | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stocks-off-again-in-amex-trading-73-issues-make-new-lows-and-index.html | STOCKS OFF AGAIN IN AMEX TRADING; 73 Issues Make New Lows and Index Falls 23c | True | By Alexander R. Hammer | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/labor-threatens-boycott-of-ge-if-strike-isnt-settled-by-friday.html | Labor Threatens Boycott of G.E. If Strike Isn't Settled by Friday | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-challenge-of-making-costumes-out-of-chanels-clothes-.html | The Challenge of Making Costumes Out of Chanel's Clothes . . . | True | By Marylin Bender | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/newarks-exact-fare-plan-gets-off-to-smooth-start.html | Newark's Exact Fare Plan Gets Off to Smooth Start | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/famous-foster-urban-coalition.html | Famous Foster Urban Coalition | True | By Philip H. Dougerty | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/draft-of-master-plan.html | Draft of Master Plan | True | DAVID F. M. TODD | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/archbishop-iakovos-says-latins-are-not-antius.html | Archbishop Iakovos Says Latins Are Not Anti-U.S. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/brand-grumet-accused-by-sec-laidon-stock-manipulation-is-denied-by.html | BRAND, GRUMET ACCUSED BY S.E.C.; L'Aiqlon Stock Manipulation Is Denied by Broker BRAND, GRUMET ACCUSED BY S.E.C. | True | By Terry Robards | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/study-assails-us-on-hurricane-aid-neglect-of-poor-and-racial.html | STUDY ASSAILS U.S. ON HURRICANE AID; Neglect of Poor and Racial Discrimination Are Found | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/christmas-as-the-shakers-lived-it.html | Christmas -- as the Shakers Lived It | True | By Rita Reif | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/debutantes-to-rehearse.html | Debutantes to Rehearse | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/apollo-13-flight-may-be-delayed-space-aide-concerned-over-reported.html | APOLLO 13 FLIGHT MAY BE DELAYED; Space Aide Concerned Over Reported Piloting Problem | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-elayne-levine-is-remarried.html | Mrs. Elayne LeVine Is Remarried | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/president-is-elected-at-general-mills-inc.html | President Is Elected At General Mills, Inc. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rockets-down-sonics-112105.html | Rockets Down Sonics, 112-105 | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ohrbachs-names-2-officers.html | Ohrbach's Names 2 Officers | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/penn-central-commuters-delayed-on-two-divisions.html | Penn Central Commuters Delayed on Two Divisions | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/immigration-rise-backed.html | Immigration Rise Backed | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-cullberg-ballet-offers-cunningham-and-jooss-in-paris.html | The Cullberg Ballet Offers Cunningham And Jooss in Paris | True | Special to The New York TimesJOHN PERCIVAL. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/arthur-e-reimer.html | ARTHUR E. REIMER | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nixon-and-rockefeller-congratulate-lindsay.html | Nixon and Rockefeller 'Congratulate' Lindsay | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-york-life-discloses-a-plan-for-a-variablebenefit-contract-new.html | New York Life Discloses a Plan For a Variable-Benefit Contract; NEW PLAN IS SET BY NEW YORK LIFE | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/banking-experts-see-higher-rates-savings-accounts-and-home.html | BANKING EXPERTS SEE HIGHER RATES; Savings Accounts and Home Mortgages Mentioned -N.Y. Change Possible BANKING EXPERTS SEE HIGHER RATES | True | By H. Erich Heinemann | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/army-will-review-study-of-68-on-alleged-killings.html | Army Will Review Study Of '68 on Alleged Killings | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/indianapolis-mayor-named.html | Indianapolis Mayor Named | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mississippi-golf-club-gets-us-approval-for-a-loan.html | Mississippi Golf Club Gets U.S. Approval for a Loan | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/grotowski-stresses-need-for-system.html | Grotowski Stresses Need for System | True | By Anna Kisselgoff | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-stock-slide-cuts-dow-by-1023-largest-oneday-setback-for-index.html | NEW STOCK SLIDE CUTS DOW BY 10.23; Largest One-Day Setback for Index Since Sept. 4 Drives It to 812.90 1,138 ISSUES OFF, 279 UP Declines Outpace Advances for 11th Straight Session -- 154'69 Lows Set NEW STOCK SLIDE CUTS DOW BY 10.23 | True | By John J. Abele | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/exofficer-says-he-saw-10-killed-by-vietnam-police.html | Ex-Officer Says He Saw 10 Killed by Vietnam Police | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/in-the-nation-folly-in-the-philippines.html | In The Nation: Folly in the Philippines | True | By Tom Wicker | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/soviet-ship-in-missile-area.html | Soviet Ship in Missile Area | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/richmond-paper-hires-negro-first-as-general-reporter.html | Richmond Paper Hires Negro First as General Reporter | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bernard-arons_-to-wed-nan-aron-oberlin-senior.html | Bernard Arons_ to Wed Nan Aron, Oberlin Senior | True | Ipal by TI New' 'Tnrfc, 'Xnm. | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/grand-jurors-charge-builders-in-jersey-paid-mafia-for-peace.html | Grand Jurors Charge Builders In Jersey Paid Mafia for 'Peace' | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/state-is-disputed-on-welfare-rise-city-critics-say-new-plan-merely.html | STATE IS DISPUTED ON WELFARE 'RISE'; City Critics Say New Plan Merely Restores Cuts | True | By Francis X. Clines | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/13-die-in-indies-spree.html | 13 Die in Indies Spree | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/package-home-insurance-to-cost-15-more-in-state-rise-in-fees-due-on.html | Package Home Insurance To Cost 15% More in State; RISE IN FEES DUE ON HOME POLICIES | True | By McCandlish Phillips | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/chrysler-sales-up-nov-1120-amc-and-ford-in-drops-nov-1120-sales-up.html | Chrysler Sales Up Nov. 11-20; A.M.C. And Ford in Drops; NOV. 11-20 SALES UP FOR CHRYSLER | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/school-district-bids-nassau-yield-right-to-sands-point-site.html | School District Bids Nassau Yield Right to Sands Point Site; Abandoned Naval Center Sought to Ease Crowding at Port Washington | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ohio-state-stumbles-from-top-and-polls-eyes-turn-to-texas.html | Ohio State Stumbles From Top And Polls' Eyes Turn to Texas | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/brookdale-center-planning-a-benefit.html | Brookdale Center Planning A Benefit | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/portuguese-assembly-opening-with-more-diversity-indicated.html | Portuguese Assembly Opening, With More Diversity Indicated | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/japanese-securities-firm-joins-exchange-in-boston.html | Japanese Securities Firm Joins Exchange in Boston | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/wood-field-and-stream-sullivan-county-s-lodges-are-eager-to-serve.html | Wood, Field and Stream; Sullivan County's Lodges Are Eager to Serve Hunters on Limited Budgets | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/elections-in-vietnam.html | Elections in Vietnam | True | M. D. DUNN | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/boston-u-wins-injunction-against-antige-youths.html | Boston U. Wins Injunction Against Anti-G.E. Youths | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stocks-in-london-decline-slightly-tokyo-market-mixed-paris-steady.html | STOCKS IN LONDON DECLINE SLIGHTLY; Tokyo Market Mixed - Paris Steady -- Brussels Easier | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lawyer-urges-acquittal-of-rohan-in-mosque-fire.html | Lawyer Urges Acquittal Of Rohan in Mosque Fire | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ray-protests-jail-treatment.html | Ray Protests Jail Treatment | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/protective-committee-set-by-hoes-class-a-holders.html | Protective Committee Set By Hoe's Class A Holders | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/2-flee-from-rumania-under-a-load-of-tomatoes.html | 2 Flee From Rumania Under a Load of Tomatoes | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/cuban-maneuvers-possible.html | Cuban Maneuvers Possible | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/garbage-and-laundry-strikes-threatened-at-midnight-sunday.html | Garbage and Laundry Strikes Threatened at Midnight Sunday | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/police-summonses-to-brawlers-in-hockey-stir-sports-officials.html | Police Summonses to Brawlers In Hockey Stir Sports Officials | True | By Gerald Eskenazi | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rudolf-hess-in-hospital-with-a-stomach-ailment.html | Rudolf Hess in Hospital With a Stomach Ailment | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tariff-edict-bars-potash-dumping-by-the-foreign-units-of-us.html | Tariff Edict Bars Potash Dumping by the Foreign Units of U.S. Concerns; DUMPING BARRED FOR FOREIGN UNITS | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hugo-h-hanson-headed-writing-paper-makers.html | Hugo H. Hanson, Headed Writing Paper Makers | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-sukarno-seeks-divorce.html | Mrs. Sukarno Seeks Divorce | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mitchell-comments-on-wifes-comments.html | MITCHELL COMMENTS ON WIFE'S COMMENTS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/computer-is-failure-in-debut-at-waterfront-hiring-center.html | Computer Is Failure in Debut At Waterfront Hiring Center | True | By Werner Bamberger | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/columbia-in-need-of-a-tall-center-67-gailus-will-get-chance.html | COLUMBIA IN NEED OF A TALL CENTER; 6-7 Gailus Will Get Chance -- McMillian, Dotson Back | True | By Al Harvin | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-national-bank-opposed-in-jersey.html | NEW NATIONAL BANK OPPOSED IN JERSEY | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/theater-a-reappraisal-curley-mcdimple-in-3d-years-run-at-doxie.html | Theater: A Reappraisal; Curley McDimple' in 3d Year's Run at Doxie | True | By Clive Barnes | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/plea-on-informers-denied-in-chicago.html | PLEA ON INFORMERS DENIED IN CHICAGO | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/finland-enjoying-her-role-on-international-stage.html | Finland Enjoying Her Role on International Stage | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/massachusetts-u-faculty-opposes-credit-for-rotc.html | Massachusetts U. Faculty Opposes Credit for R.O.T.C. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rogers-asks-no-cut-in-funds-to-vietnam.html | ROGERS ASKS NO CUT IN FUNDS TO VIETNAM | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/windows-broken-by-crowd-protesting-paterson-police.html | Windows Broken by Crowd Protesting Paterson Police | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bridge-delicate-play-and-defense-shown-in-title-play-hand.html | Bridge: Delicate Play and Defense Shown in Title Play Hand | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/conviction-in-negros-death-upheld-by-mississippi-court.html | Conviction in Negro's Death Upheld by Mississippi Court | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-election-asked-for-school-boards.html | NEW ELECTION ASKED FOR SCHOOL BOARDS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/dkg-named-to-handle-all-coty-advertising.html | DKG Named to Handle All Coty Advertising | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nixon-giving-medals-likens-3-to-astronauts.html | Nixon, Giving Medals, Likens 3 to Astronauts | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/farneti-to-captain-harvard.html | Farneti to Captain Harvard | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-gandhi-urges-care-on-resources.html | MRS. GANDHI URGES CARE ON RESOURCES | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/sewerage-cost-up-100-since-62-state-finds-treatment-units-will.html | SEWERAGE COST UP 100% SINCE '62; State Finds Treatment Units Will Reach $3-Billion | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/200-klee-works-on-view-in-paris-painter-of-varied-phases-dead-30.html | 200 KLEE WORKS ON VIEW IN PARIS; Painter of Varied Phases, Dead 30 Years, Is Honored | True | By Andreas Freundspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/apollos-crew-splashes-down-in-pacific-3-miles-from-ship-ending.html | APOLLO'S CREW SPLASHES DOWN IN PACIFIC 3 MILES FROM SHIP, ENDING 10-DAY TRIP TO THE MOON; PROMOTIONS GIVEN President Raises All 3 Astronauts to the Rank of Captain Apollo's Crew Splashes Down in Pacific 3 Miles from Ship, Ending Voyage to Moon ALL 3 ASTRONAUTS GAIN PROMOTIONS President Raises Them to Rank of Navy Captain for Exploits on 10-Day Trip | True | By Homer Bigartspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/oslo-bars-ties-to-hanoi.html | Oslo Bars Ties to Hanoi | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/miss-sidney-davidson-engaged-to-wed-richard-bruce-morgan-t-nw-yor.html | Miss Sidney Davidson Engaged To Wed Richard Bruce Morgan; t Nw Yor Ymmm | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/senate-panel-again-delays-hearing-on-vietnam-seeks-to-give-nixons.html | Senate Panel Again Delays Hearing on Vietnam; Seeks to Give Nixon's Policy on Slowdown a Chance SENATORS DELAY HEARING ON WAR | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lindsay-asks-aurelio-to-replace-sweet-in-no-2-spot-at-city-hall.html | Lindsay Asks Aurelio to Replace Sweet in No. 2 Spot at City Hall | True | By Richard Reeves | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tires-of-4-manufacturers-fail-25-of-federal-tests-for-safety.html | Tires of 4 Manufacturers Fail 25% of Federal Tests for Safety | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/budget-of-3709million-voted-by-board-for-city-u.html | Budget of $370.9-Million Voted by Board for City U. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bench-and-freehan-to-play-in-american-airlines-golf.html | Bench and Freehan to Play In American Airlines Golf | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/4-are-sentenced-in-bronx-after-gambling-convictions.html | 4 Are Sentenced in Bronx After Gambling Convictions | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-england-governors-ask-easing-of-oil-import-curbs.html | New England Governors Ask Easing of Oil Import Curbs | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/george-faunce-jr.html | GEORGE FAUNCE JR. | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hippogriff-of-decadence.html | Hippogriff of Decadence | True | By John Leonard | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stanford-aide-believed-choice-as-next-president-of-dartmouth-dr.html | Stanford Aide Believed Choice As Next President of Dartmouth; Dr. Lyman Is Regarded as Leading Candidate to Succeed Dr. Dickey | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/textile-group-names-aide.html | Textile Group Names Aide | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/advertising-agency-indicted-in-evasion-of-taxes.html | Advertising Agency Indicted in Evasion of Taxes | True | By Edward Ranzal | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/murder-trial-set-for-army-officer-in-village-deaths-6-counts.html | MURDER TRIAL SET FOR ARMY OFFICER IN VILLAGE DEATHS; 6 Counts Against Lieutenant Allege Slaying of 109 - Earlier Inquiry Studied Army Orders Officer Court-Martialed for Murder | True | By Douglas Robinsonspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/depreist-to-miss-concert.html | DePreist to Miss Concert | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nine-die-in-brazil-rains.html | Nine Die in Brazil Rains | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-yankee-clipper-sails-in.html | The Yankee Clipper Sails In | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/vote-set-in-denver.html | Vote Set in Denver | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/missing-salesman-is-found-stain-in-brooklyn-airshaft.html | Missing Salesman Is Found Stain in Brooklyn Airshaft | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/witness-amends-cohn-testimony-prosecution-reopens-case-over-tax.html | WITNESS AMENDS COHN TESTIMONY; Prosecution Re-opens Case Over Tax Form Mix-Up | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bristol-is-selected-over-martin-as-manager-of-pilots-new-leader.html | Bristol Is Selected Over Martin as Manager of Pilots; NEW LEADER GETS MULTI-YEAR PACT Salary Terms Not Revealed for Ex-Manager of Reds, Who Replaces Schultz | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bonn-leader-in-netherlands.html | Bonn Leader in Netherlands | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/state-legislators-and-parents-are-coming-to-the-aid-of-catholic.html | State Legislators and Parents Are Coming to the Aid of Catholic Schools | True | By Gene Currivan | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/switzerland-considering-joining-monetary-fund.html | Switzerland Considering Joining Monetary Fund | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/soybean-futures-fall-sharply-as-demand-is-called-satisfied.html | Soybean Futures Fall Sharply As Demand Is Called Satisfied | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/parks-bar-cars-on-holiday.html | Parks Bar Cars on Holiday | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/us-missile-inquiry-planned.html | U.S. Missile Inquiry Planned | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/market-place-stock-experts-see-bear-raid.html | Market Place: Stock Experts See Bear Raid | True | By Robert Metz | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/transcript-of-nixon-talk.html | Transcript of Nixon Talk | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/convicted-man-slain-in-queens-victim-linked-to-mafia-in-credit-card.html | CONVICTED MAN SLAIN IN QUEENS; Victim Linked to Mafia in Credit Card Fraud | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/floridians-urge-cape-kennedy-be-renamed-cape-canaveral.html | Floridians Urge Cape Kennedy Be Renamed Cape Canaveral | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rates-on-bonds-continue-rising-treasury-and-corporates-alike-pay.html | RATES ON BONDS CONTINUE RISING; Treasury and Corporates Alike Pay More Interest RATES ON BONDS CONTINUE RISING | True | By John H. Allan | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/high-court-rejects-pressmans-appeal.html | HIGH COURT REJECTS PRESSMAN'S APPEAL | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/atheist-set-back-on-space-prayers.html | ATHEIST SET BACK ON SPACE PRAYERS | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/text-of-the-statement-by-lodge-in-paris-replying-to-north.html | Text of the Statement by Lodge in Paris Replying to North Vietnamese Charges on Talks | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jets-lose-maynard-for-rest-of-regular-season-with-broken-bone-in.html | Jets Lose Maynard for Rest of Regular Season With Broken Bone in Foot; INJURY REQUIRES 4 WEEKS TO HEAL Top Receiver's Availability for Jets' Playoff Opener Next Month Uncertain | True | By Dave Anderson | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mayor-and-governor-unite-to-start-transit-tube.html | Mayor and Governor Unite to Start Transit Tube | True | By Edward C. Burks | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jersey-will-wait-for-redistricting-congressional-lines-stay-until.html | JERSEY WILL WAIT FOR REDISTRICTING; Congressional Lines Stay Until After '70 Census | True | By Ronald Sullivanspecial To The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tunnel-authority-seeks-order-to-prevent-threatened-strike.html | Tunnel Authority Seeks Order To Prevent Threatened Strike | True | By Robert E. Tomasson | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/for-a-12yearold-war-casualty-the-road-back-leads-nowhere.html | For a 12-Year-Old War Casualty, the Road Back Leads Nowhere | True | By Henry Kammspecial to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/army-battles-lack-of-drill-sergeants.html | ARMY BATTLES LACK OF DRILL SERGEANTS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/supporter-of-president.html | Supporter of President | True | JACQUES TORCZYNER | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/suspect-in-car-theft-slain.html | Suspect in Car Theft Slain | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/wall-st-thefts-found-mounting-thefts-and-losses-on-wall-st.html | WALL ST. THEFTS FOUND MOUNTING; Thefts and Losses on Wall St. Estimated at Near $45-Million | True | By Robert J. Cole | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lambert-trophy-goes-to-penn-state-unbeaten-eleven-unanimous-choice.html | Lambert Trophy Goes to Penn State; UNBEATEN ELEVEN UNANIMOUS CHOICE Named 3d Straight Time as Tops in East -- Boston U., Dartmouth Tie for 2d | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jersey-eliminates-ceiling-on-election-spending.html | Jersey Eliminates Ceiling on Election Spending | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/observer-on-the-stand.html | Observer: On the Stand | True | By Russell Baker | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/delegates-wives-on-outing.html | Delegates' Wives on Outing | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/frogman-escort-for-astronauts-ernest-lee-jahncke-3d.html | Frogman Escort for Astronauts; Ernest Lee Jahncke 3d | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/vietnam-motorcade-set.html | Vietnam Motorcade Set | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/israelis-confirm-assault.html | Israelis Confirm Assault | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tickets-on-sale-at-garden-for-quarry-chuvalo-bout.html | Tickets on Sale at Garden For Quarry-Chuvalo Bout | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/miss-mcilwaine-is-future-bride-of-r-s-wilson-special-i9-the-new.html | Miss McIlwaine Is Future Bride Of R. S. Wilson; Special t9 The New York Timbre | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/report-says-minority-pupils-reading-progress-is-not-tied-to-funds.html | Report Says Minority Pupils' Reading Progress Is Not Tied to Funds | True | By Deirdre Carmody | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/juvenile-institute-urged-in-congress.html | JUVENILE INSTITUTE URGED IN CONGRESS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/velasquez-rides-four-winners-here-feature-is-taken-by-dark-emerald.html | Velasquez Rides Four Winners Here; FEATURE IS TAKEN BY DARK EMERALD Velasquez Is Up on Victor -Trails Cordero by 8 in Bid for Riding Title | True | By Joe Nichols | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/2-parties-in-yucatan-vote-claim-victory-in-mexico.html | 2 Parties in Yucatan Vote Claim Victory in Mexico | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/90-and-181day-bill-rates-set-records-at-treasurys-auction.html | 90 and 181-Day Bill Rates Set Records at Treasury's Auction | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tydings-cautions-judges-on-ethics-hints-congress-will-require.html | TYDINGS CAUTIONS JUDGES ON ETHICS; Hints Congress Will Require Disclosure of Finances if Court Chiefs Don't Act Tydings Hints Judges Must Act On Ethics or Congressmen Will | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/transcript-of-interview-of-vietnam-war-veteran-on-his-role-in.html | Transcript of Interview of Vietnam War Veteran on His Role in Alleged Massacre of Civilians at Songmy | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/war-action-is-light.html | War Action Is Light | True | Special to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/golf-locker-permits-on-sale.html | Golf Locker Permits on Sale | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hotels-are-warned-on-excessive-rents.html | HOTELS ARE WARNED ON EXCESSIVE RENTS | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/late-funds-aided-lindsay-campaign-500000-collected-in-last-10-days.html | LATE FUNDS AIDED LINDSAY CAMPAIGN; $500,000 Collected in Last 10 Days Before the Vote | True | By Clayton Knowles | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/edmond-j-ford.html | EDMOND J. FORD | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/humphrey-urges-national-health-system-overhaul.html | Humphrey Urges National Health System Overhaul | True | By Irving Spiegel | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tarkenton-balks-at-second-guess-defends-call-at-browns-1-that-led.html | TARKENTON BALKS AT SECOND GUESS; Defends Call at Browns' 1 That Led to Interception | True | By George Vecsey | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/danes-let-us-deserter-stay.html | Danes Let U.S. Deserter Stay | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nuclear-accord-signed-by-nixon-and-by-podgorny-us-and-soviet.html | NUCLEAR ACCORD SIGNED BY NIXON AND BY PODGORNY; U.S. and Soviet Virtually Complete Ratification of Pact to Prevent Spread BONN A FACTOR IN DELAY New Cabinet More Positive -- President Says Treaty Adds to World's Safety Pact to Bar Atom-Arms Spread Signed by Nixon and Podgorny | True | By James M. Naughtonspecial to The New York Times | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-25 | 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763358 | B00000546403 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/fasco-a-g-in-offer-to-acquire-hoe-co.html | FASCO, A. G., IN OFFER TO ACQUIRE HOE & CO. | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/f-mrko-basaldella-is-dead-at-59-arvard-sculptor-and-teacher.html | ,f,, Mrko Basaldella Is Dead at 59; ...arvard Sculptor and Teacher | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/alleged-massacre-site-has-different-names.html | Alleged Massacre Site Has Different Names | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/tenure-is-voted-for-detectives-6year-period-approved-by-council.html | TENURE IS VOTED FOR DETECTIVES; 6-Year Period Approved by Council -- Chiefs Opposed | True | By Maurice Carroll | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/note-to-john-q-public-no-tax-cut-would-benefit-consumer-as-much-as.html | Note to John Q. Public: No Tax Cut Would Benefit Consumer As Much as Putting Curb on Inflation Note to John Q. Public | True | By Albert L. Kraus | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-states-sign-pact-to-take-over-the-new-haven-two-states-sign-new.html | 2 States Sign Pact to Take Over the New Haven; TWO STATES SIGN NEW HAVEN PACT | True | By Robert Lindsey | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/united-states-lines-struck-by-mates.html | United States Lines Struck by Mates | True | By Werner Bamberger | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bullets-set-back-suns.html | Bullets Set Back Suns | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slayer-of-girl-18-gets-prison-term-linda-fitzpatricks-killer-gets.html | SLAYER OF GIRL, 18, GETS PRISON TERM; Linda Fitzpatrick's Killer Gets 15 Years to Life | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2d-of-four-recitals-given-by-virgil-fox.html | 2D OF FOUR RECITALS GIVEN BY VIRGIL FOX | True | ALLEN HUGHES | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/tv-scripts-on-pollution-promising-avantgarde-playwrights-air-their.html | TV: Scripts on Pollution; Promising Avant-Garde Playwrights Air Their Views on Channel 13's 'Foul!' | True | GEORGE GENT. | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/more-research-on-drugs-urged-state-narcotics-panel-asks-patience-on.html | MORE RESEARCH ON DRUGS URGED; State Narcotics Panel Asks Patience on Problem | True | By Paul L. Montgomery | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cairo-expects-sisco-us-denies-report.html | CAIRO EXPECTS SISCO; U.S. DENIES REPORT | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/two-banks-here-held-up.html | Two Banks Here Held Up | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/royals-piniella-is-rookie-of-year-282-batting-mark-turned-in-by.html | ROYALS PINIELLA IS ROOKIE OF YEAR; .282 Batting Mark Turned In by Outfielder, 26 | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/on-tishman-realty-board.html | On Tishman Realty Board | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/1000-attend-scopus-dinner.html | 1,000 Attend Scopus Dinner | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slowing-down-after-60-not-jan-peerce.html | Slowing Down After 60? Not Jan Peerce | True | By Donal Henahan | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hanoi-charges-genocide-by-the-us.html | Hanoi Charges Genocide by the U.S. | True | By Charles Mohrspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/msyor-going-to-coast.html | Msyor Going to Coast | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/naders-raiders-sue-for-cab-data.html | Nader's Raiders Sue for C.A.B. Data | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/when-liquor-is-the-most-important-thing-in-a-mothers-life.html | When Liquor Is the Most Important Thing in a Mother's Life | True | By Judy Klemesrud | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/52mile-section-of-sprain-brook-to-open-monday.html | 5.2-Mile Section Of Sprain Brook To Open Monday | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/marinaro-of-cornell-wins-rushing-title-ties-for-point-lead.html | Marinaro of Cornell Wins Rushing Title, Ties for Point Lead | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ski-area-operation-is-proving-hot-and-cold-weather-business.html | Ski Area Operation Is Proving Hot and Cold Weather Business | True | By Michael Straussspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/policy-protested-in-jerusalem.html | Policy Protested in Jerusalem | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sheen-is-assailed-by-parish-pastor.html | SHEEN IS ASSAILED BY PARISH PASTOR | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/no-games-in-milwaukee-for-white-sox-next-year.html | No Games in Milwaukee For White Sox Next Year | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/soviet-calls-agnew-trip-plan-to-keep-asians-in-war.html | Soviet Calls Agnew Trip Plan to Keep Asians in War | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixon-renounces-germ-weapons-orders-destruction-of-stocks-restricts.html | NIXON RENOUNCES GERM WEAPONS, ORDERS DESTRUCTION OF STOCKS; RESTRICTS USE OF CHEMICAL ARMS; A UNILATERAL ACT Use of Defoliants in Vietnam War Will Be Continued Nixon Bars Use of Germs for Warfare | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-concerns-plan-carrier-systems-fcc-approval-sought-for-microwave.html | 2 CONCERNS PLAN CARRIER SYSTEMS; F.C.C. Approval Sought for Microwave Networks 2 CONCERNS PLAN CARRIER SYSTEMS | True | By Gene Smith | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonn-is-seeking-to-improve-ties-with-the-poles-offers-wide.html | BONN IS SEEKING TO IMPROVE TIES WITH THE POLES; Offers Wide Negotiations – Warsaw Raises Status of West German Official West Germans Bid for a Reconciliation With Poles | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/new-zealand-oil-drilling-shows-hydrocarbon-signs.html | New Zealand Oil Drilling Shows Hydrocarbon Signs | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jersey-puts-2year-stay-on-meadow-improvement.html | Jersey Puts 2-Year Stay On Meadow Improvement | True | By Bayard Websterspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/shoplifting-bill-signed.html | Shoplifting Bill Signed | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/books-of-the-times-the-mechanical-bride-emasculates.html | Books of The Times; The Mechanical Bride Emasculates | True | By John Leonard | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/financial-crisis-grips-art-school-brooklyn-museum-unit-cites-drop.html | FINANCIAL CRISIS GRIPS ART SCHOOL; Brooklyn Museum Unit Cites Drop in Enrollment | True | By Grace Glueck | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hospital-fare-includes-wine.html | Hospital Fare Includes Wine | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/capital-budgets-raised-in-quarter-777billion-is-allotted-by-top.html | CAPITAL BUDGETS RAISED IN QUARTER; $7.77-Billion Is Allotted by Top 1,000 Producers CAPITAL BUDGETS RAISED IN QUARTER | True | By Herbert Koshetz | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/300-at-football-luncheon.html | 300 at Football Luncheon | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-touch-of-home.html | A Touch of Home | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ethyl-in-pact-to-buy-capitol-corp-stock-companies-take-merger.html | Ethyl in Pact to Buy Capitol Corp. Stock; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/brezhnev-concedes-errors-in-farming.html | BREZHNEV CONCEDES ERRORS IN FARMING | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/larry-singer-offers-11-new-works-69-and-an-oldie-68.html | Larry Singer Offers 11 New Works ('69) And an Oldie ('68) | True | DONAL HENAHAN. | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/canada-faces-immense-task-in-preserving-rare-natural-habitat-of-the.html | Canada Faces Immense Task in Preserving Rare Natural Habitat of the Arctic | True | By Jay Walzspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pistons-win-104103.html | Pistons Win, 104-103 | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/santa-fe-trains-rerouted.html | Santa Fe Trains Rerouted | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/us-says-passaic-river-agency-is-major-polluter-of-the-harbor-us.html | U.S. Says Passaic River Agency Is Major Polluter of the Harbor; U.S. Says Passaic River Agency Is Major Polluter of the Harbor | True | By David Birdspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/virginia-cartmell-to-be-bride-of-donald-a-cole-on-jan-24.html | Virginia Cartmell to Be Bride Of Donald A. Cole on Jan. 24 | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-blacks-rehired-at-tufts-white-masons-walk-out.html | 2 Blacks Rehired at Tufts; White Masons Walk Out | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foes-attacks-rise-at-cambodia-line-10-gis-reported-killed-in-10.html | FOES ATTACKS RISE AT CAMBODIA LINE; 10 G.I.'s Reported Killed in 10 Assaults on U.S. Bases | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/1million-budget-cut.html | $1-Million Budget Cut | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/screen-troika-arrivescollage-of-art-objects-marks-hobbs-film.html | Screen: 'Troika' Arrives;Collage of Art Objects Marks Hobbs Film | True | By Howard Thompson | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mrs-court-unretires.html | Mrs. Court Unretires | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/gi-fast-in-pleiku-may-bring-reprisal.html | G.I. FAST IN PLEIKU MAY BRING REPRISAL | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/wallace-ends-asia-tour.html | Wallace Ends Asia Tour | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-hunger-crusader-indicted-in-carolina.html | A HUNGER CRUSADER INDICTED IN CAROLINA | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/haydens-yule-show-opens.html | Hayden's Yule Show Opens | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/gantry-is-due-on-broadway-as-a-musical.html | 'Gantry' Is Due On Broadway As a Musical | True | By Louis Calta | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/survey-indicates-jews-have-misapprehensions-about-blacks.html | Survey Indicates Jews Have 'Misapprehensions' About Blacks | True | By M. A. Farber | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/budging-the-port-authority.html | Budging the Port Authority | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/soviet-ship-to-visit-cambodia.html | Soviet Ship to Visit Cambodia | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mansfield-says-pentagon-ignores-research-curbs-pentagon-draws.html | Mansfield Says Pentagon Ignores Research Curbs; PENTAGON DRAWS MANSFIELD FIRE | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/owens-of-oklahoma-is-named-winner-of-heisman-trophy-phipps-of.html | Owens of Oklahoma Is Named Winner of Heisman Trophy; PHIPPS OF PURDUE SECOND IN VOTING Kern and Manning Follow -- Owens Set Records for Rushing and Scoring | True | By Joseph Durso | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/freehold-pacer-fays-282q.html | Freehold Pacer Fays $28.2Q | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cancer-unit-cites-antismoking-stand.html | CANCER UNIT CITES ANTI-SMOKING STAND | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/army-is-gearing-for-first-charge-feels-navy-game-hinges-on-reaction.html | ARMY IS GEARING FOR FIRST CHARGE; Feels Navy Game Hinges on Reaction to Opening Play | True | By Gordon S. White Jr.special to The New York Times. | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/joseph-x-mullin-61-newburgh-exmayor.html | JOSEPH X. MULLIN, 61 , NEWBURGH EX-MAYOR | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixons-order-covers-a-wide-range-of-weapons-for-chemical-and.html | Nixon's Order Covers a Wide Range of Weapons for Chemical and Biological War; Two of Four Categories Not Taken Off the List | True | By Richard D. Lyonsspecial to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/key-us-witness-in-credit-swindle-is-given-protection.html | Key U.S. Witness In Credit Swindle Is Given Protection | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ramoss-boxing-license-is-suspended-in-california.html | Ramos's Boxing License Is Suspended in California | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bill-gunn-actor-and-playwright-to-direct-film.html | Bill Gunn, Actor and Playwright, to Direct Film | True | By A. H. Weiler | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/secret-service-bill-gains.html | Secret Service Bill Gains | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/speculators-halt-golds-price-slide.html | SPECULATORS HALT GOLD'S PRICE SLIDE | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hess-gets-medical-tests.html | Hess Gets Medical Tests | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/russian-union-asserts-no-one-bars-solzhenitsyn-emigration.html | Russian Union Asserts 'No One' Bars Solzhenitsyn Emigration | True | By James F. Clarityspecial to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/wholesale-index-up-for-november-fourtenths-of-1-rise-due-chiefly-to.html | WHOLESALE INDEX UP FOR NOVEMBER; Four-tenths of 1% Rise Due Chiefly to Farm Goods -- Metal Users Lift Prices | True | Special to The New York Times. | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/karami-who-quit-as-lebanons-premier-in-commando-riots-forms-cabinet.html | Karami, Who Quit as Lebanon's Premier in Commando Riots, Forms Cabinet | True | By Dana Adams Schmidtspecial to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dr-herbert-ulrich.html | DR. HERBERT ULRICH | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/lydia-joel-chief-editor-of-dancemagazine-quits.html | Lydia Joel, Chief Editor of Dance-Magazine, Quits | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slaughter-in-songmy.html | Slaughter in Songmy | True | ORVILLE SCHELLSONATHAN SCHELL | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thundershowers-in-panama.html | Thundershowers in Panama | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/stasavich-resigns-as-coach.html | Stasavich Resigns as Coach | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/julie-murr-appointed-as-aide-to-mrs-nixon.html | Julie Murr Appointed As Aide to Mrs. Nixon | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pakistan-praises-apollo-12.html | Pakistan Praises Apollo 12 | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sidor-j-greenberg.html | SIDOR J. GREENBERG | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/five-flee-over-berlin-wall.html | Five Flee Over Berlin Wall | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jakarta-bars-sukarno-vote.html | Jakarta Bars Sukarno Vote | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/germ-war-what-nixon-gave-up-forsworn-weapons-called-probably.html | Germ War: What Nixon Gave Up; Forsworn Weapons Called Probably Unusable | True | By Robert M. Smithspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ernest-johansson.html | ERNEST JOHANSSON | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/license-expiration-extended.html | License Expiration Extended | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cbs-reply.html | C.B.S. Reply | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foe-of-thieu-sets-massacre-inquiry-but-saigon-insists-songmy-matter.html | FOE OF THIEU SETS MASSACRE INQUIRY; But Saigon Insists Songmy Matter Is Closed -- Hanoi Lays Genocide to U.S. Saigon Opposition Leader Maps Inquiry Into Alleged Massacre | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/canadian-sextet-bows.html | Canadian Sextet Bows | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/penn-central-fire-delays-thousands.html | PENN CENTRAL FIRE DELAYS THOUSANDS | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/senate-rejects-proposal-to-end-surtax-this-year-in-victory-for.html | SENATE REJECTS PROPOSAL TO END SURTAX THIS YEAR; In Victory for Nixon, It Votes to Retain in Bill a Plan to Extend Levy to June 30 EXEMPTIONS AT ISSUE Gore to Ask Rise in Speech Today -- Administration Lobbies Against Him SENATE REJECTS LAPSE IN SURTAX | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/trot-body-weighs-new-whipping-ban-state-group-will-make-its.html | TROT BODY WEIGHS NEW WHIPPING BAN; State Group Will Make Its Decision in a Month | True | By Louis Effrat | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/washington-the-massacre-of-songmy-who-is-to-blame.html | Washington: The Massacre of Songmy: Who Is to Blame? | True | By James Reston | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cambodia-calls-us-attack-on-border-post-deliberate.html | Cambodia Calls U.S. Attack On Border Post Deliberate | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bishop-quitting-latenight-show-abc-says-decision-was-by-mutual.html | BISHOP QUITTING LATE-NIGHT SHOW; A.B.C. Says Decision Was "by Mutual Agrement' | True | By George Gent | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/wesleyan-and-delaware-tie-for-lambert-cup-laurels.html | Wesleyan and Delaware Tie For Lambert Cup Laurels | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/activist-germ-war-foe-matthew-stanley-meselson.html | Activist Germ War Foe Matthew Stanley Meselson | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/liu-quintet-is-expected-to-excel-in-season-or-two.html | L.I.U. Quintet Is Expected To Excel in Season or Two | True | By Al Harvin | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bucks-vanquish-hawks-by-130115-strong-4th-period-decides-pistons.html | BUCKS VANQUISH HAWKS BY 130-115; Strong 4th Period Decides - Pistons Down Bulls | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-writers-honored-with-hentz-awards.html | 2 WRITERS HONORED WITH HENTZ AWARDS | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/roche-is-upset-by-nastase-at-stockholm-by-64-62.html | Roche Is Upset by Nastase At Stockholm by 6-4, 6-2 | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/new-report-of-village-attack.html | New Report of Village Attack | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/coffey-webstertype-fullback-helps-giants-keep-their-pride.html | Coffey, Webster-Type Fullback, Helps Giants Keep Their Pride | True | By George Vecsey | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/250-for-winter-fare.html | $250 for Winter Fare | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/resor-called-to-testify-about-alleged-massacre-secretary-will.html | Resor Called to Testify About Alleged Massacre; Secretary Will Appear at 2 Hearings -- Ford Says Top Officers Knew of Attack -- Ex-G.I. Tells of Shooting Resor Called to Testify at Hearing on Alleged Massacre | True | By E. W. Kenworthyspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/adlai-stevenson-3d-to-run-for-senate-stevenson-is-set-for-senate.html | Adlai Stevenson 3d To Run for Senate; STEVENSON IS SET FOR SENATE RACE | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sports-of-the-times-a-strange-career.html | Sports of The Times; A Strange Career | True | By Arthur Daley | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-medicaid-factor-sues-city-for-funds.html | A MEDICAID FACTOR SUES CITY FOR FUNDS | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/prague-to-tighten-worker-discipline.html | PRAGUE TO TIGHTEN WORKER DISCIPLINE | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/milburn-l-wilson-federal-farm-aide.html | MILBURN L. WILSON, FEDERAL FARM AIDE | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/rail-crossing-ban-advances.html | Rail Crossing Ban Advances | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thomas-plays-waiting-game-at-aqueduct-as-he-seeks-good-mounts.html | Thomas Plays Waiting Game at Aqueduct as He Seeks Good Mounts; JOCKEY IS HOPING FOR BAD WEATHER Former Star Apprentice Is Likely to Get Calls if Aces Fail to Show | True | By Steve Cady | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/court-reverses-ruling-that-state-budget-is-illegal.html | Court Reverses Ruling That State Budget Is Illegal | True | By Robert E. Tomasson | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thant-scores-atrocities-by-all-sides-in-vietnam.html | Thant Scores Atrocities By 'All Sides' in Vietnam | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/amex-falters-in-upward-drive-index-up-23-cents-ends-at-2-cents.html | AMEX FALTERS IN UPWARD DRIVE; Index, Up 23 Cents, Ends at 2 Cents Below Day Before | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/gm-sales-down-105-in-10-days-industry-off-73.html | G.M. Sales Down 10.5% in 10 Days; Industry Off 7.3% | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/lindsay-outspent-both-his-opponents.html | Lindsay Outspent Both His Opponents | True | By Clayton Knowles | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/miss-bertsche-w-d-lanier-jr-planning-to-wed.html | Miss Bertsche, W. D. Lanier Jr. Planning to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/intrepids-landing-problems-puzzle-space-experts.html | Intrepid's Landing Problems Puzzle Space Experts | True | By Richard Witkin | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pfizer-head-to-be-honored.html | Pfizer Head to Be Honored | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/celebrities-deck-their-trees-with-and-without-holly.html | Celebrities Deck Their Trees (With and Without Holly) | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/first-of-two-boxes-of-apollo-12-moon-rocks-arrives-in-houston.html | First of Two Boxes of Apollo 12 Moon Rocks Arrives in Houston | True | By John Noble WilfordSpecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/new-utility-stock-voted.html | New Utility Stock Voted | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dance-city-ballet-in-la-sonnambula-great-balanchine-work-is.html | Dance: City Ballet in 'La Sonnambula'; Great Balanchine Work Is Unevenly Treated Performers Excel, but Setting Is Inferior | True | By Clive Barnes | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mental-illness-project-helps-expatient-to-get-back-license.html | Mental Illness Project Helps Ex-Patient to Get Back License | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/presbyterians-move-toward-merger.html | Presbyterians Move Toward Merger | True | By Donald JansonSpecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hickel-enters-hospital.html | Hickel Enters Hospital | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/edith-m-dabb-96-indians-teacher-retired-worker-for-y-wca-on.html | EDITH M. DABB, 96, INDIANS TEACHER; Retired Worker for Y.W.C.A. on Reservations Dies | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sleighs-to-enhance-westport-ball.html | Sleighs to Enhance Westport Ball | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bridge-cayne-and-burger-close-strong-to-win-life-master-pair-title.html | Bridge: Cayne and Burger Close Strong To Win Life Master Pair Title | True | By Alan TruscottSpecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/israeli-in-zurich-for-trial.html | Israeli in Zurich for Trial | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/blue-cross-rates-to-rise-in-8-west-state-counties.html | Blue Cross Rates to Rise In 8 West State Counties | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/vietcong-kill-3-thieu-aides.html | Vietcong Kill 3 Thieu Aides | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/silver-futures-fall-on-selling-speculators-see-no-action-on-new.html | SILVER FUTURES FALL ON SELLING; Speculators See No Action on New Coin for Weeks | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bank-district-lines-opposed-by-wille.html | BANK DISTRICT LINES OPPOSED BY WILLE | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/officer-reports-burning-of-13-villages-last-month.html | Officer Reports Burning of 13 Villages Last Month | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/treasury-finds-dumping-of-australian-steel-items.html | Treasury Finds Dumping Of Australian Steel Items | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/passaic-court-and-theater-chain-agree-on-ban-of-i-am-curious.html | Passaic Court and Theater Chain Agree on Ban of 'I Am Curious' | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/market-place-buyers-pursue-disney-shares.html | Market Place: Buyers Pursue Disney Shares | True | By Robert Metz | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sensors-in-heart-measure-pressure.html | SENSORS IN HEART MEASURE PRESSURE | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/evidence-banned.html | Evidence Banned | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-firemen-and-a-resident-injured-in-brooklyn-fire.html | 2 Firemen and a Resident Injured in Brooklyn Fire | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/proxmire-urges-a-perpound-charge-for-river-pollution-by-industries.html | Proxmire Urges a Per-Pound Charge for River Pollution by Industries | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/itkin-queried-on-errors-in-testimony.html | Itkin Queried on 'Errors' in Testimony | True | By Edith Evans Asbury | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cosmos-312-launched.html | Cosmos 312 Launched | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/two-join-big-sky-league.html | Two Join Big Sky League | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/smits-named-amf-aide.html | Smits Named A.M.F. Aide | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/astronauts-pass-postflight-test-health-is-reported-excellent.html | ASTRONAUTS PASS POST-FLIGHT TEST; Health Is Reported Excellent Despite Captain Bean's Cut and Minor Ear Ailment ASTRONAUTS PASS POST-FLIGHT TEST | True | By Homer Bigartspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/assaults-disrupt-lane-high-school-3-arrested-firebomb-goes-off-but.html | ASSAULTS DISRUPT LANE HIGH SCHOOL; 3 Arrested -- Firebomb Goes Off, but No One Is Hurt | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/symbol-of-change.html | Symbol of Change | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixons-trade-chief-tangles-with-chemists-chemists-debate-with-nixon.html | Nixon's Trade Chief Tangles With Chemists; CHEMISTS DEBATE WITH NIXON AIDE | True | By Gerd Wilcke | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/amex-to-publish-brokers-manual-planning-and-cost-control-will-be.html | AMEX TO PUBLISH BROKERS' MANUAL; Planning and Cost Control Will Be Main Topics | True | By Terry Robards | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/veeck-uninjured-in-fire-at-track-he-climbs-out-window-to-escape-at.html | VEECK UNINJURED IN FIRE AT TRACK; He Climbs Out Window to Escape at Suffolk Downs | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/restrained-speech.html | Restrained Speech | True | BERTRAM A. STROOCK | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/army-reported-killing-128-of-enemy-at-songmy.html | Army Reported Killing 128 of Enemy at Songmy | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/texts-of-nixon-statement-on-chemical-and-biological-war-of-the.html | Texts of Nixon Statement on Chemical and Biological War, of the Geneva Protocol and of British Plan | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/miss-sue-a-byrnes-is-fiancee-of-ting-oei-alumnus-of-union.html | Miss Sue A. Byrnes Is Fiancee Of Ting Oei, Alumnus of Union | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/vote-at-18-and-reforms-in-draft-backed-by-violence-commission.html | Vote at 18 and Reforms in Draft Backed by Violence Commission | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/commissioner-of-education.html | Commissioner of Education | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/navy-develops-sonar-system-to-help-discover-sunken-ships.html | Navy Develops Sonar System To Help Discover Sunken Ships | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/niagara-falls-turned-on-again-after-survey.html | Niagara Falls Turned On Again After Survey | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ohio-standard-meeting-set.html | Ohio Standard Meeting Set | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/talks-here-seeking-to-avert-3-strikes.html | TALKS HERE SEEKING TO AVERT 3 STRIKES | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/holidays-events-follow-tradition-drivers-warned.html | Holiday's Events Follow Tradition; Drivers Warned | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thuy-says-hanoi-would-meet-us-privately-again.html | Thuy Says Hanoi Would Meet U.S. Privately Again | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/storms-in-north-sea-sink-us-drilling-rig.html | Storms in North Sea Sink U.S. Drilling Rig | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/agnew-stand-backed.html | Agnew Stand Backed | True | CARROLL H. SCHUTZE | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/president-of-cbs-says-agnew-tries-to-intimidate-tv-president-of-cbs.html | President of C.B.S. Says Agnew Tries To Intimidate TV; President of C.B.S. Denounces Agnew | True | By Fred Ferretti | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/t-m-lubart-pamela-miller-are-engaged.html | T. M. Lubart, Pamela Miller Are Engaged | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/major-orchestras-to-request-federal-subsidies-for-deficits.html | Major Orchestras to Request Federal Subsidies for Deficits | True | By Allen Hughes | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/israelis-report-seizing-a-key-guerrilla.html | Israelis Report Seizing a Key Guerrilla | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/morgenthau-hits-wall-st-thefts-demands-action-morgenthau-hits-wall.html | Morgenthau Hits Wall St. Thefts; Demands Action; MORGENTHAU HITS WALL ST. THEFTS | True | By Robert J. Cole | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonn-draws-funds-to-brace-liquidity.html | BONN DRAWS FUNDS TO BRACE LIQUIDITY | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/order-on-police-agents-modified-in-chicago-trial.html | Order on Police Agents Modified in Chicago Trial | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/miss-berger-plans-nuptials.html | Miss Berger Plans Nuptials | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/navys-forzano-selects-moore-as-army-runner-to-be-feared.html | Navy's Forzano Selects Moore As Army Runner to Be Feared | True | By Parton Keeespecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/treasury-bill-rates-advance-to-record-level.html | Treasury Bill Rates Advance to Record Level | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dr-saul-winstein-57-dies-ucla-chemistry-professor.html | Dr. Saul Winstein, 57, Dies; U.C.L.A. Chemistry Professor | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cathedral-administrator.html | Cathedral Administrator | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/utilities-support-venture.html | Utilities Support Venture | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/new-attacks-doubted.html | New Attacks Doubted | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/us-voices-concern.html | U.S. Voices Concern | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/crosetti-and-grissom-hired-by-twins-as-rigney-aides.html | Crosetti and Grissom Hired By Twins as Rigney's Aides | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/war-protest-curb-sought.html | War Protest Curb Sought | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2d-barcelona-quint-dies.html | 2d Barcelona Quint Dies | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/disorder-threat-calls-off-rugby-irish-cancel-ulster-match-saturday.html | DISORDER THREAT CALLS OFF RUGBY; Irish Cancel Ulster Match Saturday With S. Africa | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dozen-us-tanks-destroyed.html | Dozen U.S. Tanks Destroyed | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/draft-lottery-bill-to-be-signed-today.html | DRAFT LOTTERY BILL TO BE SIGNED TODAY | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/capitals-in-western-europe-welcome-nixons-move.html | Capitals in Western Europe Welcome Nixon's Move | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/graham-c-patterson-is-dead-publisher-of-farm-journal-87.html | Graham C. Patterson Is Dead; Publisher of Farm Journal, 87; Insistence on Rural Economy Built Largest Readership for His Publication | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/beneficial-finance-co-names-president-and-other-officers.html | Beneficial Finance Co. Names President and Other Officers | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/germ-warriors-retired.html | Germ Warriors Retired | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mayor-stays-firm-against-pay-rises-resists-council-pressure-to.html | MAYOR STAYS FIRM AGAINST PAY RISES; Resists Council Pressure to Build Solid Front | True | By Edward C. Burks | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/campaign-pressed-in-un.html | Campaign Pressed in U.N. | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/volpe-approves-florida-airstrip-but-says-everglades-park-must-be.html | VOLPE APPROVES FLORIDA AIRSTRIP; But Says Everglades Park Must Be Safeguarded | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/playoff-here-dec-20-if-jets-win-east-title.html | Playoff Here Dec. 20 If Jets Win East Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jets-defenses-are-up-for-raiders.html | Jets' Defenses Are Up for Raiders | True | By Murray Chass | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/conservative-wins-special-house-race-in-chicago-suburb.html | Conservative Wins Special House Race In Chicago Suburb | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/uniroyal-shifting-to-television.html | Uniroyal Shifting to Television | True | By Philip H. Dougherty | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/teachers-expect-more-militancy-head-of-state-group-sees-wider.html | TEACHERS EXPECT MORE MILITANCY; Head of State Group Sees Wider Political Action | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/378-cars-purring-and-humming-for-road-racing-world-series.html | 378 Cars Purring and Humming For Road Racing World Series | True | By Bill Braddock | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/seeman-names-president.html | Seeman Names President | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/guilty-until-innocent.html | Guilty . . . Until Innocent | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/macys-13week-sales-up-64-profit-17-macys-sales-up-64-in-quarter.html | Macy's 13-Week Sales Up 6.4%, Profit 1.7%; MACY'S SALES UP 6.4% IN QUARTER | True | By Isadore Barmash | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/major-powers-soviet-and-china-included-find-influence-in-africa.html | Major Powers, Soviet and China Included, Find Influence in Africa Limited | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/knicks-beat-injuryriddled-lakers-10396-for-16th-consecutive.html | Knicks Beat Injury-Riddled Lakers, 103-96, for 16th Consecutive Triumphs; WEST'S 41 POINTS KEEP GAME CLOSE Two Technical Fouls Called on Knicks at Garden for Using Zone Defense | True | By Leonard Koppett | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dr-harvey-bulfinch-lovell-led-ornithological-society.html | Dr. Harvey Bulfinch Lovell; Led Ornithological Society | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sales-tax-refunds-due-federal-banks.html | SALES TAX REFUNDS DUE FEDERAL BANKS | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/charge-will-trim-distillers-profits-companies-issue-earnings.html | Charge Will Trim Distillers' Profits; COMPANIES ISSUE EARNINGS FIGURES | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/son-to-the-charles-felds.html | Son to the Charles Felds | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/favored-lucky-run-scores-at-tropical.html | FAVORED LUCKY RUN SCORES AT TROPICAL | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/rikers-guard-cuts-youth-from-noose-and-foils-suicide.html | Rikers Guard Cuts Youth From Noose And Foils Suicide | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/state-psc-tries-to-stabilize-rate-for-phone-users.html | State P.S.C. Tries To Stabilize Rate For Phone Users | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/london-trading-continues-quiet-prices-on-the-continental-markets.html | LONDON TRADING CONTINUES QUIET; Prices on the Continental Markets Are Irregular | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/detective-is-seized-in-extortion-case.html | DETECTIVE IS SEIZED IN EXTORTION CASE | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dartmouth-search-for-head-continues.html | DARTMOUTH SEARCH FOR HEAD CONTINUES | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nomadic-new-dramatists-end-trek.html | Nomadic New Dramatists End Trek | True | By Mel Gussow | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/adding-insult-to-injury.html | Adding Insult to Injury | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/director-stars-in-own-commercial.html | Director Stars in Own Commercial | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/army-lawyers-seek-way-to-bring-exgis-to-trial.html | Army Lawyers Seek Way To Bring Ex-G.I.'s to Trial | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cohns-lawyers-ask-for-dismissal-of-bribery-case.html | Cohn's Lawyers Ask for Dismissal of Bribery Case | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foreign-affairs-sermon-from-sweden.html | Foreign Affairs: Sermon From Sweden | True | By C. L. Sulzberger | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jersey-banks-will-merge.html | Jersey Banks Will Merge | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/state-bonds-sold-at-record-rates-an-84million-issue-will-cost.html | STATE BONDS SOLD AT RECORD RATES; An $8.4-Million Issue Will Cost Nearly $21-Million at Financing of 6 1/2% CORPORATES ARE FIRM Tight Credit Drastically Cuts Tax-Free Sales and Some Offerings Get No Bids State Housing Bonds Are Sold At Record 6 1/2% Interest Rate | True | By John H. Allan | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/washington-records.html | Washington Records | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/entry-of-britain-into-bloc-doubted-common-market-aide-sees-long.html | ENTRY OF BRITAIN INTO BLOC DOUBTED; Common Market Aide Sees Long, Fruitless Talks | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonns-cabinet-will-meet-on-nuclear-treaty-friday.html | Bonn's Cabinet Will Meet On Nuclear Treaty Friday | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/4-fordham-students-surrender-in-bronx.html | 4 FORDHAM STUDENTS SURRENDER IN BRONX | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ussoviet-dispute-on-jews-persisting.html | U.S.-SOVIET DISPUTE ON JEWS PERSISTING | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/greek-provincial-police-ban-some-athens-papers.html | Greek Provincial Police Ban Some Athens Papers | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pupils-rights.html | Pupils' Rights | True | THOMAS SELIGMAN | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hew-lists-misuse-of-funds-in-mississippi-schools.html | H.E.W. Lists Misuse of Funds in Mississippi Schools | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dissident-charges-soviet-bars-his-foreign-royalties.html | Dissident Charges Soviet Bars His Foreign Royalties | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/met-improves-pay-offer-unions-still-see-flaws-criticism-centers-on.html | Met Improves Pay Offer; Unions Still See Flaws; Criticism Centers on Lack of Provision to Make Up for 5 Lost Months | True | By Damon Stetson | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/milwaukee-is-seeking-to-test-dualmode-transit-special-electronic.html | Milwaukee Is Seeking to Test Dual-Mode Transit; Special Electronic Roadway Would Guide Vehicles With Two Separate Engines | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/prices-of-stocks-continue-to-sag-midsession-rally-effort-sputters.html | PRICES OF STOCKS CONTINUE TO SAG; Mid-Session Rally Effort Sputters and List Closes With Dow Losers LEAD 741 TO 581 Bearish Market Attributed to Tax-Loss Sales and Tight Credit Conditions PRICES OF STOCKS CONTINUE TO SAG | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/lindsay-appoints-a-poverty-group-badillo-sutton-and-kheel-named-as.html | LINDSAY APPOINTS A POVERTY GROUP; Badillo, Sutton and Kheel Named as Mediators | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slain-childs-life-called-nightmare.html | Slain Child's Life Called Nightmare | True | By Morris Kaplan | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/meadlos-home-town-regards-him-as-blameless.html | Meadlo's Home Town Regards Him as Blameless | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-beatle-returns-award-as-a-protest.html | A Beatle Returns Award as a Protest | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/streaking-rangers-pit-power-of-youth-against-big-bad-bruins-here-to.html | Streaking Rangers Pit Power of Youth Against Big, Bad Bruins Here Tonight; PROSPECTS BRIGHT TO INCREASE LEAD Francis Confident His First and Second Year Men Will Keep Up Momentum | True | By Gerald Eskenazi | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/unwanted-support.html | Unwanted Support | True | (Sp4) MICHAEL E. THARP | 1997-10-23 | RE0000763356 | B00000546401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/official-soviet-bid-filed-for-1976-olympic-games.html | Official Soviet Bid Filed For 1976 Olympic Games | True | Special to The New York Times | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/south-africa-drops-bank-credit-in-us-south-africans-end-bank-credit.html | South Africa Drops Bank Credit in U.S.; SOUTH AFRICANS END BANK CREDIT | True | By Edward B. Fiske | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-26 | 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/caps-halt-stars-threat-and-post-106102-victory.html | Caps Halt Stars' Threat And Post 106-102 Victory | True | | 1997-10-23 | RE0000763356 | B00000546401 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/veteran-says-he-slew-ten-in-vietnam-village.html | Veteran Says He Slew Ten in Vietnam Village | True | By Roy Reedspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bridge-many-noted-pairs-eliminated-from-blue-ribbon-title-play.html | Bridge: Many Noted Pairs Eliminated From Blue Ribbon Title Play | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/personal-finance-insurance-planning-personal-finance.html | Personal Finance: Insurance Planning; Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/slow-sales-seen-in-auto-industry-gm-with-half-of-total-output-will.html | SLOW SALES SEEN IN AUTO INDUSTRY; G.M., With Half of Total Output, Will Close 13 of Its 21 Plants on Friday 44,000 WORKERS IDLED Chrysler Is Also in Cutback -- Moves Are Designed to Offset Big Inventories SLOW SALES SEEN IN AUTO INDUSTRY | True | By Jerry M. Flintspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/met-officers-declare-offer-cannot-be-improved.html | Met Officers Declare Offer Cannot Be Improved | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/wings-flyers-tie-11.html | Wings, Flyers Tie, 1-1 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/weather-in-france-ends-power-strike.html | WEATHER IN FRANCE ENDS POWER STRIKE | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/federal-inquiry-on-school-funds-for-poor-is-set-allen-acts-after.html | FEDERAL INQUIRY ON SCHOOL FUNDS FOR POOR IS SET; Allen Acts After Hearing Charges That Money Was Diverted and Misused STUDY TO COVER NATION Education Chief Will Urge State and Local Officials to Work With Project U.S. INQUIRY SET ON SCHOOL FUNDS | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/hofstra-opposes-c-w-post-today-seeks-to-break-ninegame-losing.html | HOFSTRA OPPOSES C. W. POST TODAY; Seeks to Break Nine-Game Losing Streak in Finale | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/marijuana-sales-backed-at-rally-by-group-here.html | Marijuana Sales Backed at Rally by Group Here | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/izvestia-is-hopeful.html | Izvestia Is Hopeful | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/lady-van-heusen-division-is-cutting-down-operations.html | Lady-Van Heusen Division Is Cutting Down Operations | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/christopher-kraft-named-no-2-at-houston-center.html | Christopher Kraft Named No. 2 at Houston Center | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/minh-explains-call-for-a-referendum-in-south-vietnam.html | Minh Explains Call For a Referendum in South Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/israeli-jets-attack-artillery-in-jordan-israeli-planes-hit-at-guns.html | Israeli Jets Attack Artillery in Jordan; ISRAELI PLANES HIT AT GUNS IN JORDAN | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/paperboard-output-rose-18-in-week.html | PAPERBOARD OUTPUT ROSE 1.8% IN WEEK | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dr-z-l-griesemer.html | DR. Z. L. GRIESEMER | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/annapolis-team-getting-message-it-all-adds-up-to-the-same-thing.html | ANNAPOLIS TEAM GETTING MESSAGE; 'It All Adds Up to the Same Thing, Beat Army,' Says Navy Eleven Coach | True | By Parton Keesespecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/schuyler-h-rust.html | SCHUYLER H. RUST | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/maurer-confers-in-london.html | Maurer Confers in London | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cahill-sees-governor-and-bars-port-authority-subway-subsidy-port.html | Cahill Sees Governor and Bars Port Authority Subway Subsidy; Port Authority Subway Aid Is Opposed | True | By Thomas P. Ronan | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/trade-surplus-reported-by-u-s-exports-in-october-exceeded-imports.html | Trade Surplus Reported by U. S.; Exports in October Exceeded Imports By $157-Million | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/alexander-grove-standards-advisers.html | ALEXANDER GROVE STANDARDS ADVISERS | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/jersey-nursing-home-burns.html | Jersey Nursing Home Burns | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/printer-is-charged-in-murder-on-li.html | PRINTER IS CHARGED IN MURDER ON L.I. | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/australian-steel-producer-fights-charge-of-dumping.html | Australian Steel Producer Fights Charge of Dumping | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/five-us-banks-seeking-branches-in-the-bahamas.html | Five U.S. Banks Seeking Branches in the Bahamas | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pope-bids-italians-welcome-new-mass.html | POPE BIDS ITALIANS WELCOME NEW MASS | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/welfare-worker-pleads-guilty.html | Welfare Worker Pleads Guilty | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/music-casadesus-at-70-pianist-philharmonic-note-2-anniversaries.html | Music: Casadesus at 70; Pianist, Philharmonic Note 2 Anniversaries | True | By Raymond Ericson | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/3-recall-exciting-birth-of-our-town.html | 3 Recall Exciting Birth of 'Our Town' | True | By Murray Schumach | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/extradition-move-is-delayed.html | Extradition Move Is Delayed | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/68-charges-bring-sentence.html | 68 Charges Bring Sentence | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/box-of-apollo-12s-moon-rocks-opened-in-houston-laboratory.html | Box of Apollo 12's Moon Rocks Opened in Houston Laboratory | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/father-of-three-23-suicide-by-hanging-in-nassau-jail-cell.html | Father of Three, 23, Suicide by Hanging In Nassau Jail Cell | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/producer-in-japan-plans-to-increase-aluminum-capacity-smelter.html | Producer in Japan Plans to Increase Aluminum Capacity; SMELTER PLANNING JAPAN EXPANSION | True | By Robert Walker | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/head-of-royal-dutchshell-sees-arab-search-for-new-oil-sales.html | Head of Royal Dutch/Shell Sees Arab Search for New Oil Sales | True | By William D. Smith | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/justice-aide-sees-thefts-of-stock-a-longterm-ill.html | Justice Aide Sees Thefts of Stock A Long-Term Ill | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/gore-asks-senate-to-back-tax-plan-says-increase-in-exemption-would.html | GORE ASKS SENATE TO BACK TAX PLAN; Says Increase in Exemption Would Help 'the People' | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/thanksgiving-day.html | Thanksgiving Day | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/talks-in-helsinki-hearten-rogers-secretary-terms-russians-serious.html | TALKS IN HELSINKI HEARTEN ROGERS; Secretary Terms Russians 'Serious, Not Polemical' -Moscow Is Hopeful TALKS IN HELSINKI HEARTEN ROGERS | True | By Richard Halloranspecial to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rangers-win-giacomin-in-goal-tames-bruins-30-scores-by-fairbairn.html | Rangers Win; GIACOMIN, IN GOAL, TAMES BRUINS, 3-0 Scores by Fairbairn, Park, Kurtenbach Lift Unbeaten Streak to 9 Games | True | By Gerald Eskenazi | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/the-dance-two-canadian-premieres-national-ballet-offers-on-toronto.html | The Dance: Two Canadian Premieres; National Ballet Offers on Toronto Program Le Loup' Also Listed 'Lesson' by Flindt | True | By Clive Barnesspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rise-in-opus-deis-power-stirs-spanish-controversy.html | Rise in Opus Dei's Power Stirs Spanish Controversy | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/divorce-bill-is-gaining-in-italy-deputies-will-vote-on-saturday.html | Divorce Bill Is Gaining in Italy; Deputies Will Vote on Saturday | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/thanksgiving-1969.html | Thanksgiving, 1969 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sentence-put-off-in-bride-inquiry-realty-operator-now-seen-aiding.html | SENTENCE PUT OFF IN BRIDE INQUIRY; Realty Operator Now Seen Aiding Plan Board Case | True | By Richard Phalon | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/prices-of-stocks-register-advance-gainers-top-losers-for-first-time.html | PRICES OF STOCKS REGISTER ADVANCE; Gainers Top Losers for First Time in 13 Sessions as 688 Rise and 643 Fall DOW AVERAGE ADDS 3.23 Some Blue-Chip Issues Set New '69 Lows Early in Day, but Finish Up a Bit PRICES OF STOCKS REGISTER ADVANCE | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/jerry-west-is-injured.html | Jerry West Is Injured | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/irving-trust-appoints-senior-vice-president.html | Irving Trust Appoints Senior Vice President | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/strike-at-northwest-airlines-scheduled-by-twu-dec-6.html | Strike at Northwest Airlines Scheduled by T.W.U. Dec. 6 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/deetjen-reports-loss.html | Deetjen Reports Loss | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/books-of-the-times-bloody-melodrama.html | Books of The Times; Bloody Melodrama | True | By John Leonard | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/in-the-nation-let-the-polluters-pay.html | In The Nation: Let the Polluters Pay | True | By Tom Wicker | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/24cent-inverted-biplane-stamp-brings-33000.html | 24-Cent Inverted Biplane Stamp Brings $33,000 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/exgi-says-he-saw-calley-kill-a-vietnamese-civilian.html | Ex-G.I. Says He Saw Calley Kill a Vietnamese Civilian | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/guyana-minister-quits.html | Guyana Minister Quits | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/air-fare-package-snag-is-reported-in-caracas.html | Air Fare Package Snag Is Reported in Caracas | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/first-stock-sale-is-made-by-ridder-617585-shares-are-sold-by.html | FIRST STOCK SALE IS MADE BY RIDDER; 617,585 Shares Are Sold by Private Holders at $22 | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/reserve-extends-period-for-adjusting-rate-ceilings.html | Reserve Extends Period For Adjusting Rate Ceilings | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/e-m-dealey-77-dallas-publisher-head-of-the-morning-news-for-20.html | E. M. DEALEY, 77, DALLAS PUBLISHER; Head of The Morning News for 20 Years Is Dead | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/camille-henry-sent-down.html | Camille Henry Sent Down | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/high-hem-or-low-sleeved-or-not-just-so-long-as-its-black.html | High Hem or Low, Sleeved or Not, Just so Long as It's Black | True | By Angela Taylor | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/man-says-his-son-a-draft-evader-21-committed-suicide.html | Man Says His Son, A Draft Evader, 21, Committed Suicide | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/deirdre-zeitz-teacher-wed.html | Deirdre Zeitz, Teacher, Wed | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/montgomery-sells-art-painted-by-eisenhower.html | Montgomery Sells Art Painted by Eisenhower | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rev-james-m-linehan.html | REV. JAMES M. LINEHAN | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/council-presses-for-payrise-bill-most-members-are-said-to-oppose.html | COUNCIL PRESSES FOR PAY-RISE BILL; Most Members Are Said to Oppose Mayor on Issue | True | By Edward C. Burks | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/neutrons-analyze-elements-in-body.html | NEUTRONS ANALYZE ELEMENTS IN BODY | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mohawk-gets-chicago-route.html | Mohawk Gets Chicago Route | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bake-turner-faces-problem-adjusting-to-the-namath-style-replacement.html | Bake Turner Faces Problem; Adjusting to the Namath Style; Replacement for Maynard Is Worried About 'Faster Ball' and 'Matter Of Timing' | True | By Dave Anderson | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sports-of-the-times-the-heisman-turkey.html | Sports of The Times; The Heisman Turkey | True | By Robert Lipsyte | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/illinois-sues-to-force-installation-of-antipollution-devices-on-jets.html | Illinois Sues to Force Installation Of Antipollution Devices on Jets | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/army-investigating-death-of-a-villager-in-mekong-incident.html | Army Investigating Death of a Villager In Mekong Incident | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bucove-resigning-city-health-post-third-to-pull-out-of-key-job.html | BUCOVE RESIGNING CITY HEALTH POST; Third to Pull Out of Key Job Since Lindsay Victory | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/where-4-generations-of-a-family-bridge-gap-together.html | Where 4 Generations of a Family Bridge Gap Together | True | By Lisa Hammelspecial to the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/knicks-rout-hawks-and-tie-record-with-17th-victory-in-row-new-york.html | Knicks Rout Hawks and Tie Record With 17th Victory in Row;; NEW YORK GAINS 138-108 TRIUMPH Knicks Run Hawks Ragged in 3d Period and Equal 24-Year-Old Mark | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/u-s-sees-setback-in-soviet-attitude-on-middle-east-sisco-fears.html | U. S. SEES SETBACK IN SOVIET ATTITUDE ON MIDDLE EAST; Sisco Fears Moscow Is Not Willing to Play 'Actively Constructive Role' U.S. SEES SETBACK ON MIDDLE EAST | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/wild-beauty-triumphs-in-fourhorse-feature-at-aqueduct-and-pays-580.html | Wild Beauty Triumphs in Four-Horse Feature at Aqueduct and Pays $5.80; TUDOR HOME NEXT IN 6-FURLONG DASH Yep Yep Yep, Favorite, Last -- Shuvee Heads Field in Rich Firenze Today | True | By Joe Nichols | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rail-union-chief-calls-strike-possible-dec-3.html | Rail Union Chief Calls Strike Possible Dec. 3 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/house-to-hear-witnesses-on-secret-bank-accounts.html | House to Hear Witnesses On Secret Bank Accounts | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dance-a-first-by-ailey.html | Dance: A First by Ailey | True | By Anna Kisselgoff | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/state-charges-realty-concerns-with-blockbusting.html | State Charges Realty Concerns With Blockbusting | True | By Martin Arnold | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/declines-comment.html | Declines Comment | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/study-finds-job-training-deficient.html | Study Finds Job Training Deficient | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/action-is-denounced.html | Action Is Denounced | True | By Will Lissner | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/willie-sutton-wins-dismissal-of-charge.html | WILLIE SUTTON WINS DISMISSAL OF CHARGE | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/amex-has-a-rise-1st-in-14-sessions-advance-helped-by-bargain-hunt-a.html | AMEX HAS A RISE, 1ST IN 14 SESSIONS; Advance Helped by Bargain Hunt and Readjustment | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/house-bill-calls-for-a-study-on-safety-of-bigger-trucks.html | House Bill Calls for a Study On Safety of Bigger Trucks | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/metal-prices-raised.html | Metal Prices Raised | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/new-rail-crisis.html | New Rail Crisis | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/luncheon-disruption.html | Luncheon Disruption | True | JOHN W. GREENE | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/long-island-lighting-stayed-from-raising-electric-rates.html | Long Island Lighting Stayed From Raising Electric Rates | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/libbey-owens-unit-aeroquip-in-deal-for-super-oil-seals-companies.html | Libbey-Owens Unit, Aeroquip, in Deal For Super Oil Seals; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/abhorrent-to-conscience.html | Abhorrent to Conscience' | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/old-westbury-bank-robbed-of-33617-by-3-armed-men.html | Old Westbury Bank Robbed Of $33,617 by 3 Armed Men | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/a-health-center-where-everybody-pitched-in.html | A Health Center Where Everybody Pitched In | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/9foot-bronze-sculpture-of-freud-to-stand-in-london.html | 9-Foot Bronze Sculpture of Freud to Stand in London | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/fansteel-inc-elects.html | Fansteel, Inc., Elects | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/lawyer-scores-inquiry-on-crime-says-jersey-panel-uses-barbaric.html | LAWYER SCORES INQUIRY ON CRIME; Says Jersey Panel Uses 'Barbaric' Methods | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mosque-fire-verdict-weighed.html | Mosque Fire Verdict Weighed | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/blues-down-seals-41.html | Blues Down Seals, 4-1 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/air-force-to-drop-rotc-on-colgate-campus-in-june.html | Air Force to Drop R.O.T.C. on Colgate Campus in June | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/annette-j-dubois.html | ANNETTE J. DUBOIS | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/lodge-successor-due-to-be-named-appointment-expected-soon-to.html | LODGE SUCCESSOR DUE TO BE NAMED; Appointment Expected Soon to Maintain a Top-Level Team at Paris Talks LODGE SUCCESSOR DUE TO BE NAMED | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/catholic-schools-here-to-raise-tuition-fees-sharply-next-year.html | Catholic Schools Here to Raise Tuition Fees Sharply Next Year; CATHOLIC SCHOOLS TO RAISE TUITION | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/ghanaian-dancers-display-versatility-in-city-center-bow.html | Ghanaian Dancers Display Versatility In City Center Bow | True | DON McDONAGH. | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/yemen-reports-border-clash.html | Yemen Reports Border Clash | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/meet-title-taken-by-texas-el-paso-villanova-harriers-second-in-us.html | MEET TITLE TAKEN BY TEXAS EL PASO; Villanova Harriers Second in U.S. Federation Event | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/74-in-poll-oppose-immediate-pullout.html | 74% in Poll Oppose Immediate Pullout | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/saskatchewan-orders-an-increase-in-potash-prices-change-could-raise.html | Saskatchewan Orders an Increase in Potash Prices; Change Could Raise Antitrust Question in United States Saskatchewan Orders Increase in the Price Levels for Potash | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/to-atone-for-songmy.html | To Atone for Songmy | True | EDMUND S. MORGAN | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/volume-surges-at-chain-stores-survey-finds-october-rise-of-117-at.html | VOLUME SURGES AT CHAIN STORES; Survey Finds October Rise of 11.7% at 28 Concerns VOLUME SURGES AT CHAIN STORES | True | By Herbert Koshetz | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/gold-trading-price-recovers-slightly.html | GOLD TRADING PRICE RECOVERS SLIGHTLY | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dividend-omitted-by-penn-central-business-conditions-cited-by.html | DIVIDEND OMITTED BY PENN CENTRAL; 'Business Conditions' Cited by Chairman of Board COMPANY BOARDS ACT ON DIVIDENDS | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/itkin-cites-bribe-to-kill-inquiry-testifies-he-split-a-2500-payoff.html | ITKIN CITES BRIBE TO 'KILL INQUIRY'; Testifies He Split a $2,500 Payoff From City Lighting Company With Marcus Itkin Tells of $2,500 Bribe to 'Kill' a City Inquiry | True | By Edith Evans Asbury | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/greek-aide-meets-with-soviet-envoy.html | GREEK AIDE MEETS WITH SOVIET ENVOY | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/tour-is-scheduled-in-new-canaan.html | Tour Is Scheduled in New Canaan | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/lodge-reiterates-offer-for-talk-would-discuss-a-coalition-but-not.html | LODGE REITERATES OFFER FOR TALK; Would Discuss a Coalition, but Not Negotiate on It | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/electricity-output-up-85-in-the-week.html | ELECTRICITY OUTPUT UP 8.5% IN THE WEEK | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/peace-group-lists-59-as-held-by-hanoi.html | Peace Group Lists 59 as Held by Hanoi | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/siamese-twins-separated-in-10hour-boston-surgery.html | Siamese Twins Separated In 10-Hour Boston Surgery | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/toy-safety-is-added-to-santas-woes.html | Toy Safety Is Added to Santa's Woes | True | By Peter Millones | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/marchi-confident-of-defeating-goodell-in-a-senatorial-primary.html | Marchi Confident of Defeating Goodell in a Senatorial Primary | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mccarranism-revisited.html | McCarranism Revisited | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mrs-wilma-w-eliot-is-married.html | Mrs. Wilma W. Eliot Is Married | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/germs-disposal-may-take-a-year-pentagon-estimate-is-made-after.html | GERMS DISPOSAL MAY TAKE A YEAR; Pentagon Estimate Is Made After Survey Is Taken | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/carol-ferguson-engaged-to-wed-mark-e-winter.html | Carol Ferguson Engaged to Wed Mark E. Winter | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/2-gis-jailed-in-lsd-sale.html | 2 G.I.'s Jailed in LSD Sale | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/woman-70-dies-of-beating.html | Woman, 70, Dies of Beating | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/nicklaus-is-favored-in-golf-heritage-classic-will-start-today.html | Nicklaus Is Favored in Golf; HERITAGE CLASSIC WILL START TODAY Palmer, Archer, Trevino in Field of 144 on New Links Nicklaus Helped Design | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/group-working-to-aid-addicts-seeks-to-take-over-city-park.html | Group Working to Aid Addicts Seeks to Take Over City Park | True | By Michael Stern | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mongolism-baffles-science-despite-10-year-study.html | Mongolism Baffles Science Despite 10-Year Study | True | By Lawrence K. Altman | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bonn-believes-nuclear-treaty-wont-affect-nato.html | Bonn Believes Nuclear Treaty Won't Affect NATO | True | By Lawrence Fellowsspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/5000-stolen-at-jersey-bank.html | $5,000 Stolen at Jersey Bank | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mike-hole-rides-tropical-triple-english-jockey-wins-with-klassy.html | MIKE HOLE RIDES TROPICAL TRIPLE; English Jockey Wins With Klassy Poppy in Feature | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/lejeune-marine-convicted.html | Lejeune Marine Convicted | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/queens-girl-arrested-over-fordham-disorder.html | Queens Girl Arrested Over Fordham Disorder | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/us-aides-unperturbed.html | U.S. Aides Unperturbed | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/meat-inspection-suspended.html | Meat Inspection Suspended | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/76ers-conquer-celtics-135114-greer-and-clark-score-67-points.html | 76ERS CONQUER CELTICS, 135-114; Greer and Clark Score 67 Points Between Them | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/czech-state-legislature-purged-of-62-progressive-members.html | Czech State Legislature Purged Of 62 Progressive Members | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/statements-by-ziegler-resor-and-stennis.html | Statements by Ziegler, Resor and Stennis | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/futures-in-sugar-show-slight-gain-advance-is-called-technical-pork.html | FUTURES IN SUGAR SHOW SLIGHT GAIN; Advance Is Called Technical -- Pork Bellies Rise | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/apollo-12-astronauts-relaxing-in-quarantine.html | Apollo 12 Astronauts Relaxing in Quarantine | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/3-arraigned-in-plot-to-steal-watches-from-airline-here.html | 3 Arraigned in Plot To Steal Watches From Airline Here | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/news-media-given-clearance-by-army-on-any-calley-data.html | News Media Given Clearance by Army On Any Calley Data | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/a-25-purchase-by-new-yorker-proves-to-be-rare-purebred.html | A $25 Purchase by New Yorker Proves to Be Rare Pure-Bred | True | By John Rendel | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sterling-patrick-henry-65-banker-and-jersey-leader.html | Sterling Patrick Henry, 65, Banker and Jersey Leader | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/theater-the-firebugs-gives-lesson-parable-stresses-peril-in-moral.html | Theater: 'The Firebugs' Gives Lesson; Parable Stresses Peril in Moral Apathy | True | By Henry Raymont | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/repasts-rock-and-big-parade-on-thanksgiving-day-menu.html | Repasts, Rock and Big Parade On Thanksgiving Day Menu | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mousetrap-52-show-still-attracting-britons.html | 'Mousetrap,''52 Show, Still Attracting Britons | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/6-missing-on-nepal-climb.html | 6 Missing on Nepal Climb | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/south-african-view-on-credit-explained.html | SOUTH AFRICAN VIEW ON CREDIT EXPLAINED | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/miss-evelyn-bingham-is-affianced.html | Miss Evelyn Bingham Is Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mary-williamson-macfadden-publishers-former-wife-77.html | Mary Williamson Macfadden, Publisher's Former Wife, 77 | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/merchant-marine-academy-is-awarded-lambert-bowl.html | Merchant Marine Academy is Awarded Lambert Bowl | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/market-place-sale-of-nudies-to-cover-lien.html | Market Place: Sale of Nudies To Cover Lien | True | By Robert Metz | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/observer-the-variety-of-lifes-blessings.html | Observer: The Variety of Life's Blessings | True | By Russell Baker | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/stocks-in-london-have-a-firm-tone-prices-advance-on-a-broad-front.html | STOCKS IN LONDON HAVE A FIRM TONE; Prices Advance on a Broad Front in Small Volume | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/4th-arms-session-held-in-helsinki-us-and-soviet-pleased-by.html | 4TH ARMS SESSION HELD IN HELSINKI; U.S. and Soviet Pleased by Atmosphere of Progress | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/truck-tonnage-off-38-in-the-week.html | TRUCK TONNAGE OFF 3.8% IN THE WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/reports-of-massacre-doubted-by-a-man-who-was-at-songmy.html | Reports of Massacre Doubted By a Man Who Was at Songmy | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/harvey-aluminum-registers-an-earnings-increase.html | Harvey Aluminum Registers an Earnings Increase | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cornell-picks-captain.html | Cornell Picks Captain | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/white-house-says-us-policy-bars-any-mass-slaying-incidents-such-as.html | WHITE HOUSE SAYS U.S. POLICY BARS ANY MASS SLAYING; Incidents Such as Alleged Vietnam Massacre Held 'Abhorrent' to Nation COVER-UP' IS CHARGED Congressmen See Pictures of Dead Shown by Resor -- Some Are Sickened White House Says Policy Bars Slayings | True | By Robert M. Smithspecial to the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/capello-denies-charge.html | Capello Denies Charge | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pergamon-denied-special-meeting-court-ruling-defers-change-in-board.html | PERGAMON DENIED SPECIAL MEETING; Court Ruling Defers Change in Board of U.S. Concern | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/clean-air-agreement-averts-a-bridgetunnel-strike-in-city.html | ' Clean Air' Agreement Averts A Bridge-Tunnel Strike in City | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/smiths-spending-topped-gareliks-losing-bid-brought-deficit-other.html | SMITH'S SPENDING TOPPED GARELIK'S; Losing Bid Brought Deficit -- Other Outlays Reported | True | By Clayton Knowles | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/agnews-far-east-trip-to-include-10-countries.html | Agnew's Far East Trip To Include 10 Countries | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/senate-approves-increase-in-savingsbond-interest.html | Senate Approves Increase In Savings-Bond Interest | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/turnpikes-bonds-sold-at-7-yield-jersey-authority-accepts-a-record.html | TURNPIKE'S BONDS SOLD AT 7% YIELD; Jersey Authority Accepts a Record Rate on 40-Year, $137-Million Issue TURNPIKE'S BONDS SOLD AT 7% YIELD | True | By John H. Allan | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/87-city-policemen-receive-promotions.html | 87 CITY POLICEMEN RECEIVE PROMOTIONS | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pakistani-to-visit-soviet.html | Pakistani to Visit Soviet | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pasquale-quartet-offers-beethoven.html | PASQUALE QUARTET OFFERS BEETHOVEN | True | DONAL HENAHAN. | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/moonquake-likemed-to-oil-field-tremor-lunar-area-at-point-of.html | Moonquake' Likemed to Oil Field Tremor; Lunar Area at Point of Intrepid's Impact Called Layered Shock Waves Could Have Resonated Between Strata | True | By Walter Sullivan | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/swiss-studying-biafran-request-to-help-in-mediating-civil-war.html | Swiss Studying Biafran Request To Help in Mediating Civil War | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bears-reactivate-copeland.html | Bears Reactivate Copeland | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/northrup-to-get-surgery.html | Northrup to Get Surgery | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/metropolitan-body-nominates-gordon-to-be-golf-chief.html | Metropolitan Body Nominates Gordon To Be Golf Chief | True | By Lincoln A. Werden | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/nigeria-surprised.html | Nigeria Surprised | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/mitchell-bars-belgian-marxist-from-us-visit-he-rejects-advice-by.html | Mitchell Bars Belgian Marxist From U.S. Visit; He Rejects Advice by Rogers to Give Scholar a Visa Mitchell Bars Belgian Marxist From Visiting U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/carol-lee-fleischer-married-to-william-jurgans-in-jersey.html | Carol Lee Fleischer Married To William Jurgans in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/new-ecumenical-group-starts-5million-fund-campaign-here-cooke-is.html | New Ecumenical Group Starts $5-Million Fund Campaign Here; Cooke Is Honored as Institute Seeks to Foster Changes in National Priorities | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/soldiers-and-sailors-all-over-the-world-taking-sides-in-armynavy.html | Soldiers and Sailors All Over the World Taking Sides in Army-Navy Game; GUYS IN VIETNAM WILL BE TUNED IN Enlisted Man Writes, 'Beat Navy' -- 12-Man Offense Is Offered to Army | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/29-provisional-members-honored-at-junior-league-debutante-ball.html | 29 Provisional Members Honored at Junior League Debutante Ball | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/volpes-consultant-offers-plan-to-upgrade-auto-safety-office.html | Volpe's Consultant Offers Plan To Upgrade Auto Safety Office | True | By John D. Morrisspecial to the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/port-authority-at-a-glance.html | Port Authority : At a Glance | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/washington-for-the-record.html | Washington; For the Record | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/charles-h-flynn.html | CHARLES H. FLYNN | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sato-home-says-okinawa-will-remain-free-of-aarms-after-72.html | Sato, Home, Says Okinawa Will Remain Free of A-Arms After '72 | True | By Takashi Oka special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/us-closing-down-19-consular-posts.html | U.S. CLOSING DOWN 19 CONSULAR POSTS | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/yale-six-beaten-41.html | Yale Six Beaten, 4-1 | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/new-jersey-suit-scored.html | New Jersey Suit Scored | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cavett-gets-bishop-show.html | Cavett Gets Bishop Show | True | By George Gent | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/connecticut-land-purchased-by-ibm.html | CONNECTICUT LAND PURCHASED BY I.B.M. | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/net-and-wndt-discussing-revised-public-tv-arrangement.html | N.E.T. and WNDT Discussing Revised Public TV Arrangement | True | By Jack Gould | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/hawks-drub-kings-60.html | Hawks Drub Kings, 6-0 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/consumers-union-files-suit-against-seagram.html | Consumers Union Files Suit Against Seagram | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/24-pacers-picked-for-adios-event-110000-festival-starting-saturday.html | 24 PACERS PICKED FOR ADIOS EVENT; $110,000 Festival Starting Saturday at Yonkers | True | By Louis Effrat special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/canadiens-down-maple-leafs-31-savards-goal-early-in-3d-period.html | CANADIENS DOWN MAPLE LEAFS, 3-1; Savard's Goal Early in 3d Period Breaks 1-1 Tie | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/st-peters-building-small-fast-quintet-with-scoring-punch.html | St. Peter's Building Small, Fast Quintet With Scoring Punch | True | By Al Harvin | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/robert-e-mccormick-67-dies-excounsel-for-olin-mathieson.html | Robert E. McCormick, 67, Dies; Ex-Counsel for Olin Mathieson | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/founder-of-the-opus-dei-movement-jose-maria-escriva-de-balaguer-y.html | Founder of the Opus Dei Movement; Jose Maria Escriva de Balaguer y Albas | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/long-walk-for-dads-down-sesame-street.html | Long Walk for Dads Down Sesame Street | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/drew-in-soccer-semifinals.html | Drew in Soccer Semifinals | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/for-withdrawal-now.html | For Withdrawal Now | True | ERNEST GRUENING | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dick-gregory-in-an-hour-at-carnegie-comedian-offers-wide-variety-to.html | Dick Gregory in an Hour at Carnegie; Comedian Offers Wide Variety to Audience Targets Include Draft and Transplants | True | By McCandlish Phillips | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/wood-field-and-stream-channel-catfish-proves-profitable-crop-for.html | Wood, Field and Stream; Channel Catfish Proves Profitable Crop for Farmers on Mississippi Delta | True | By Nelson Bryant | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/hijacker-must-face-italian-trial-first.html | HIJACKER MUST FACE ITALIAN TRIAL FIRST | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/nixon-signs-draft-change-first-lottery-due-monday-nixon-signs.html | Nixon Signs Draft Change; First Lottery Due Monday; Nixon Signs Measure on Draft Change; First Lottery Monday | True | By James M. Naughton special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/msgr-denis-fennessy.html | MSGR. DENIS FENNESSY | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/extending-nonproliferation.html | Extending Nonproliferation | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/laura-s-silver-charles-gerber-married-on-li.html | Laura S. Silver, Charles Gerber Married on L.I. | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/agreement-ends-a-strike-by-officers-of-us-lines.html | Agreement Ends a Strike By Officers of U.S. Lines | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/new-offensive-is-expected.html | New Offensive Is Expected | True | By Terence Smith special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/jersey-man-dies-in-action.html | Jersey Man Dies in Action | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/index-of-economy-flat-since-april-economy-gauge-is-called-flat.html | Index of Economy 'Flat' Since April; ECONOMY GAUGE IS CALLED 'FLAT' | True | By Edwin L. Dale Jr. special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/stars-penguins-play-tie.html | Stars, Penguins Play Tie | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cohn-judge-drops-blackmail-count-refuses-to-dismiss-other.html | COHN JUDGE DROPS BLACKMAIL COUNT; Refuses to Dismiss Other Conspiracy Case Charges | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pocharski-us-wins-in-world-yachting.html | POCHARSKI, U.S., WINS IN WORLD YACHTING | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/colleges-found-remiss-in-study-state-aide-scores-stress-on-campus.html | COLLEGES FOUND REMISS IN STUDY; State Aide Scores Stress on Campus Buildings | True | By Bill Kovach special To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/47-rescued-off-taiwan.html | 47 Rescued Off Taiwan | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/duchess-freed-from-spanish-jail.html | Duchess Freed From Spanish Jail | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/koy-mystified-by-his-decline-from-no-1-rusher-of-giants.html | Koy Mystified By His Decline From No. 1 Rusher of Giants | True | By Murray Chass | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/welfare-and-addicts.html | Welfare and Addicts | True | BERTRAND BELL | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/appeal-to-nixon-barred-at-parley-environmental-emergency-seen-by.html | APPEAL TO NIXON BARRED AT PARLEY; ' Environmental Emergency' Seen by Young People | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bulls-beat-pistons-129109.html | Bulls Beat Pistons, 129-109 | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/phoenix-steel-share-sold.html | Phoenix Steel Share Sold | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/italian-heirs-win-land-after-a-101year-fight.html | Italian Heirs Win Land After a 101-Year Fight | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/hoffman-rejects-defense-witness-denies-permission-to-bring-convict.html | HOFFMAN REJECTS DEFENSE WITNESS; Denies Permission to Bring Convict to Chicago Trial | True | Special to The New York Times | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rights-unit-bars-philharmonic-from-filling-2-disputed-chairs.html | Rights Unit Bars Philharmonic From Filling 2 Disputed Chairs | True | By Donal Henahan | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/proposal-for-apartmentgarage-in-lincoln-center-is-challenged.html | Proposal for Apartment-Garage In Lincoln Center Is Challenged; Parking Facilities. Are Called Sufficient at Hearing of Planning Commission | True | By Maurice Carroll | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/vikings-favored-to-turn-back-lions-in-key-nfl-game-today.html | Vikings Favored to Turn Back Lions in Key N.F.L. Game Today | True | By William N. Wallace | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/ge-talks-adjourned.html | G.E. Talks Adjourned | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/function-of-the-press.html | Function of the Press | True | ALAN L. BENOSKY | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/tax-reform-and-tax-relief.html | Tax Reform and Tax Relief | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-27 | 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/exreporter-is-sentenced-to-4-years-for-blackmail.html | Ex-Reporter Is Sentenced To 4 Years for Blackmail | True | | 1997-10-23 | RE0000763357 | B00000546402 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/japan-helps-asian-bank.html | Japan Helps Asian Bank | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/hart-to-start-for-cards.html | Hart to Start for Cards | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/at-paramount-real-financial-drama.html | At Paramount, Real Financial Drama | True | By Leonard Sloane | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/foreign-trotter-in-yonkers-race-filions-mountain-pride-n-makes.html | FOREIGN TROTTER IN YONKERS RACE; Filion's Mountain Pride N. Makes Debut Tonight | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/twa-begins-checks-to-prevent-hijackings.html | T.W.A. Begins Checks To Prevent Hijackings | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/banker-to-marry-helen-kirkpatrick.html | Banker to Marry Helen Kirkpatrick | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/two-are-named-on-pulitzer-board.html | TWO ARE NAMED ON PULITZER BOARD | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mortgage-charges-rise-to-record-rate.html | MORTGAGE CHARGES RISE TO RECORD RATE | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/cairo-describes-low-flights.html | Cairo Describes Low Flights | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/alpha-hockett-engaged-to-w-e-walker.html | Alpha Hockett Engaged to W. E. Walker | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/3-burnett-scores-pace-razorbacks-arkansas-star-lifts-season.html | 3 BURNETT SCORES PACE RAZORBACKS; Arkansas Star Lifts Season Touchdown Total to 19 as Team Captures No. 9 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/david-sherman.html | DAVID SHERMAN | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/palmer-and-archer-shoot-68s-and-share-the-lead-in-100000-heritage.html | Palmer and Archer Shoot 68's and Share the Lead in $100,000 Heritage Golf; 3 TIED FOR THIRD, ONE STROKE BACK Only Nine Pros Under Par on Rugged Island Course - Wallace Palmer at 97 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/arizona-editor-to-get-award.html | Arizona Editor to Get Award | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-live-grenades-found-in-package-at-depot-here.html | 2 Live Grenades Found In Package at Depot Here | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/paper-in-lebanon-reports-iraq-has-doomed-6-as-spies.html | Paper in Lebanon Reports Iraq Has Doomed 6 as Spies | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/museum-ordered-to-return-a-brancusi-museum-ordered-to-return-muse.html | Museum Ordered to Return a Brancusi; MUSEUM ORDERED TO RETURN 'MUSE' | True | By Richard Phalon | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/chargers-top-oilers-2117.html | Chargers Top Oilers, 21-17 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mighty-fit-6960-liberty-bell-victor.html | MIGHTY FIT, $69.60, LIBERTY BELL VICTOR | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/saigon-opens-drive-on-black-market.html | Saigon Opens Drive on Black Market | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/brooklyn-tech-upset-by-far-rockaway-engineers-suffer-first-loss.html | Brooklyn Tech Upset by Far Rockaway; ENGINEERS SUFFER FIRST LOSS, 28-21 Marceller Scores With 49 Seconds Left on 21-Yard Pass From Sanders | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/grim-talks-held-on-eskimos-future.html | Grim Talks Held on Eskimos' Future | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/east-bloc-parley-on-bonn-expected-a-warsaw-pact-session-on-joint.html | EAST BLOC PARLEY ON BONN EXPECTED; A Warsaw Pact Session on Joint Policy May Open in Moscow on Tuesday EAST BLOC PARLEY ON BONN EXPECTED | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/white-house-denies-plan-to-send-gullion-to-paris.html | White House Denies Plan To Send Gullion to Paris | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/livestock-show-to-open.html | Livestock Show to Open | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/fighting-in-southern-yemen.html | Fighting In Southern Yemen | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/heinemanns-visit-praised-by-dutch-bonns-president-is-said-to.html | HEINEMANN'S VISIT PRAISED BY DUTCH; Bonn's President Is Said to Symbolize 'New' Germany | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/strike-agreement-reached.html | Strike Agreement Reached | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/theaters-across-country-win-us-aid.html | Theaters Across Country Win U.S. Aid | True | By Louis Calta | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/100-gis-in-pleiku-fast-for-holiday-soldiers-serving-in-hospital.html | 100 G.I.'S IN PLEIKU FAST FOR HOLIDAY; Soldiers Serving in Hospital Stage an Antiwar Protest | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-rolling-stones-are-still-exciting-madness-of-the-beatles.html | The Rolling Stones Are Still Exciting Madness of the Beatles Brought Here Again Group Plays Finest Material in Garden | True | By Mike Jahn | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/secretary-shortage-is-growing-rising-need-spurs-gains-for-salaries.html | Secretary Shortage Is Growing; Rising Need Spurs Gains For Salaries and Benefits Shortage of Secretaries Spurs Rises in Salaries and Benefits | True | By Leonard Sloane | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/captured-documents-in-vietnam-offer-an-uncertain-view-of-foe.html | Captured Documents in Vietnam Offer an Uncertain View of Foe | True | By James P. Sterbaspecial to the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-lodgethuy-debate.html | The Lodge-Thuy Debate | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mistybrava-820-captures-narragansett-park-sprint.html | Mistybrava, $8.20, Captures Narragansett Park Sprint | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/queen-of-peace-routs-pope-pius-winds-up-unbeaten-season-with-358.html | QUEEN OF PEACE ROUTS POPE PIUS; Winds Up Unbeaten Season With 35-8 Triumph | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pasarell-and-smith-advance-in-open-tennis-at-stockholm.html | Pasarell and Smith Advance in Open Tennis at Stockholm | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/war-play-for-february.html | War Play for February | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/tudor-scott-sets-record-in-fair-grounds-feature.html | Tudor Scott Sets Record In Fair Grounds Feature | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/breslin-on-tour-looks-at-the-countryaskance.html | Breslin, on Tour, Looks at the Country--Askance | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/argentine-plan-postponed.html | Argentine Plan Postponed | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/moving-midtown-traffic.html | Moving Midtown Traffic | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/trade-accord-sought.html | Trade Accord Sought | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/massapequa-tops-berner-3112-ties-for-nassau-division-title.html | Massapequa Tops Berner, 31-12; Ties for Nassau Division Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/exexecutives-help-others-succeed.html | Ex-Executives Help Others Succeed | True | By Peter Millones | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/city-ballet-presents-balanchines-valse-at-the-state-theater.html | City Ballet Presents Balanchine's 'Valse' At the State Theater | True | By Don McDonagh | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/commons-debate-due-on-vietnam-and-biafra.html | Commons Debate Due On Vietnam and Biafra | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jewish-group-merging-new-and-old-life-styles.html | Jewish Group Merging New and Old Life Styles | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-saved-from-car-in-river.html | 2 Saved From Car in River | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/residents-wary-of-blockbusters-east-flatbush-homeowners-protest.html | RESIDENTS WARY OF BLOCKBUSTERS; East Flatbush Homeowners Protest Sales Tactics | True | By Maurice Carroll | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/four-aboard-small-plane-killed-in-st-louis-crash.html | Four Aboard Small Plane Killed in St. Louis Crash | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/16000-at-madison-square-garden-shout-with-joy-in-reaction-to-sounds.html | 16,000 at Madison Square Garden Shout With Joy in Reaction to Sounds of Rolling Stones | True | By Francis X. Clines | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/aflcio-opening-boycott-of-ge-products.html | A.F.L.-C.I.O. Opening Boycott of G.E. Products | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/maxicoats-offer-multiproblems-for-women-as-well-as-for-men.html | Maxicoats Offer Multiproblems For Women as Well as for Men | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/imbalance-in-boston-schools.html | Imbalance in Boston Schools | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/environment-experts-question-virtue-of-bigness.html | Environment Experts Question Virtue of Bigness | True | By Gladwin Hill special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/gerald-l-k-smith-becomes-issue-in-ozarks-town-shows-alarm-as-his.html | Gerald L. K. Smith Becomes Issue in Ozarks; Town Shows Alarm as His Activities Gain Attention | True | By Ernest Dumas special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/school-principals-group-in-city-penalized-by-state.html | School Principals' Group In City Penalized by State | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/avco-corporate-billing-goes-to-geer-dubois.html | Avco Corporate Billing Goes to Geer, DuBois | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/-too-big-a-money-edge.html | . . . Too Big a Money Edge | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/for-sweettoothed-diners.html | For Sweet-Toothed Diners | True | By Craig Claiborne | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/backing-the-boss-in-politics-.html | Backing the Boss in Politics . . . | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/tropical-feature-to-great-cohoes-marquez-guides-favorite-to-4.html | TROPICAL FEATURE TO GREAT COHOES; Marquez Guides Favorite to 4 1/2-Length Victory | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/edgar-m-mills.html | EDGAR M. MILLS | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/long-island-bowler-takes-national-handicap-crown.html | Long Island Bowler Takes National Handicap Crown | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/wings-rout-kings-51.html | Wings Rout Kings, 5-1 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/teacher-strike-talks-recess.html | Teacher Strike Talks Recess | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-massacres-in-the-past-recalle-300-indians-killed-in-dakota-600.html | 2 Massacres in the Past Recalle; 300 Indians Killed in Dakota -- 600 Slain in Philippines | True | By Douglas Robinson | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/arabs-refuse-to-testify.html | Arabs Refuse to Testify | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/checkingaccount-turnover-drops.html | Checking-Account Turnover Drops | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bambridge-golf-leader.html | Bambridge Golf Leader | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/americans-and-europeans-seek-nigerian-oil-refinery.html | Americans and Europeans Seek Nigerian Oil Refinery | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/have-a-cigar.html | Have a Cigar! | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/h-a-crf-field-of-uaw-is-dead-retired-counsel-for-union-spent-life.html | H. A. CRF, FIELD OF U.A.W. IS DEAD; Retired Counsel for Union Spent Life in Labor Law | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/british-aide-urges-end-of-containership-boycott.html | British Aide Urges End of Container-Ship Boycott | True | By John M. Lee special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/hayes-downs-mount-st-michael-70-hajdusek-scores-on-moors-pass-mount.html | Hayes Downs Mount St. Michael, 7-0;; HAJDUSEK SCORES ON MOOR'S PASS Mounties Stopped Near Goal Twice in Late Efforts to Remain Undefeated | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/belgian-export-tax-drawing-opposition.html | BELGIAN EXPORT TAX DRAWING OPPOSITION | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/man-paralyzed-in-protest-backed-for-illinois-sheriff.html | Man Paralyzed in Protest Backed for Illinois Sheriff | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/vatican-says-tests-show-chair-was-not-st-peters.html | Vatican Says Tests Show Chair Was Not St. Peter's | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/iona-prep-tops-huguenots-168-white-plains-beats-gibbons-gorton.html | IONA PREP TOPS HUGUENOTS, 16-8; White Plains Beats Gibbons -- Gorton, Roosevelt Win | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/farmers-in-soviet-back-private-land.html | FARMERS IN SOVIET BACK PRIVATE LAND | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/wood-field-and-stream-an-authority-in-the-war-on-pollution-proposes.html | Wood, Field and Stream; An Authority in the War on Pollution Proposes New Ideas and Techniques | True | By Nelson Bryant | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/hockey-brawl-draws-5775-total-in-fines.html | Hockey Brawl Draws $5,775 Total in Fines | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/thanksgiving-1969-frolic-worship-feast-and-fast.html | Thanksgiving, 1969: Frolic, Worship; Feast and Fast | True | By Martin Arnold | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/chinese-youth-shot-after-ccny-dance.html | CHINESE YOUTH SHOT AFTER C.C.N.Y. DANCE | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/americans-concerned.html | Americans Concerned | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/packer-pair-hoping-to-cash-in-on-giants-loose-money-units.html | Packer Pair Hoping to Cash In On Giants' "Loose Money' Units | True | By Murray Chass | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/madrid-denies-franco-plans-to-retire.html | Madrid Denies Franco Plans to Retire | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/seats-at-trial-sought.html | Seats at Trial Sought | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/stamp-wins-praise.html | Stamp Wins Praise | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/when-they-outgrow-their-pediatricians-.html | When They Outgrow Their Pediatricians . . . | True | By Joan Cook | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/argentine-chief-proclaims-amnesty-to-support-pope.html | Argentine Chief Proclaims Amnesty to Support Pope | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/israel-reports-downing-2-jets-her-planes-attack-across-suez.html | Israel Reports Downing 2 Jets; Her Planes Attack Across Suez | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/us-gold-stock-rose-in-october-26million-gain-for-month-brings.html | U. S. GOLD STOCK ROSE IN OCTOBER; $26-Million Gain for Month Brings Increase So Far in Year to $298-Million TOTAL IS $11.19-BILLION South Africans Confident Despite Fall in Price of Metal on Free Market | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/-70-budget-in-greece-increases-pensions-tax-rise-is-barred.html | '70 Budget in Greece Increases Pensions; Tax Rise Is Barred | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jewish-crime-unit-in-boston-scored-defense-league-assailed-by-a.html | JEWISH CRIME UNIT IN BOSTON SCORED; Defense League Assailed by a Jewish Community Group | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/chiefs-trounce-broncos-31-to-17-pair-of-80yard-drives-end-in-mcvea.html | CHIEFS TROUNCE BRONCOS, 31 TO 17; Pair of 80-Yard Drives End in McVea Touchdowns | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/president-lauds-histadrut-goals-hails-israeli-labor-body-in-message.html | PRESIDENT LAUDS HISTADRUT GOALS; Hails Israeli Labor Body in Message to Parley Here | True | By Irving Spiegel | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/dr-anne-casper-allergist-and-breeder-of-setters.html | Dr. Anne Casper, Allergist And Breeder of Setters | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/namath-gives-shirt-off-back-to-help-old-schools-band.html | Namath Gives Shirt Off Back To Help Old School's Band | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/swiss-sign-nuclear-treaty.html | Swiss Sign Nuclear Treaty | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/two-to-play-in-puerto-rico.html | Two to Play in Puerto Rico | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/nixons-arrives-in-florida.html | Nixons Arrives in Florida | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/burfoot-triumphs-in-connecticut-run.html | BURFOOT TRIUMPHS IN CONNECTICUT RUN | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/billionaire-texan-fights-social-ills-billionaire-texan-is-mounting.html | Billionaire Texan Fights Social Ills; Billionaire Texan Is Mounting Attack on Nation's Social Ills | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/unbeaten-teams-clash-next-week-texas-runs-up-a-390-lead-with-hard.html | UNBEATEN TEAMS CLASH NEXT WEEK; Texas Runs Up a 39-0 Lead With Hard Running and Coasts to 9th Triumph | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/tv-review-mildred-dunnock-is-on-channel-13-tonight.html | TV: Review; Mildred Dunnock Is on Channel 13 Tonight | True | By Jack Gould | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/israelis-produce-their-first-jet-arava-a-rugged-transport-makes.html | ISRAELIS PRODUCE THEIR FIRST JET; Arava, a Rugged Transport, Makes Maiden Flight | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/hewitt-of-lakers-traded-for-hairston-of-pistons.html | Hewitt of Lakers Traded For Hairston of Pistons | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/ballantine-assigns-ale-account-to-grey.html | Ballantine Assigns Ale Account to Grey | True | By Philip H. Dougherty | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/sholokhov-continues-soviet-attacks-on-solzhenitsyn.html | Sholokhov Continues Soviet Attacks on Solzhenitsyn | True | By James F. Clarityspecial to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/end-paper-.html | -- End Paper -- | True | THOMAS LASK | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/post-eleven-hands-hofstra-10th-straight-loss-3020-wichard-and.html | Post Eleven Hands Hofstra 10th Straight Loss, 30-20; Wichard and Barile Pace Pioneers to Sixth Victory | True | By George Veeseyspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/a-persevering-medical-officer-dr-frederick-logan-stone.html | A Persevering Medical Officer; Dr. Frederick Logan Stone | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/18-fathers-present-their-daughters.html | 18 Fathers Present Their Daughters | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/200-back-after-fleeing-gas.html | 200 Back After Fleeing Gas | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/accord-with-agnew.html | Accord With Agnew | True | ALBERT KLEVAN | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/labor-department-fills-post.html | Labor Department Fills Post | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/harris-poll-counts-public-tvs-house.html | Harris Poll Counts Public TV's House | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/third-game-is-needed.html | Third Game Is Needed | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/aden-takes-over-foreign-concerns-36-are-nationalized-but.html | ADEN TAKES OVER FOREIGN CONCERNS; 36 Are Nationalized, but Compensation Is Promised | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/julie-newhall-becomes-bride.html | Julie Newhall Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/city-acts-to-evict-illegal-tenants-plans-a-new-drive-against.html | CITY ACTS TO EVICT ILLEGAL TENANTS; Plans a New Drive Against Businesses in Apartments | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/louisville-scores-over-tulsa-3529.html | LOUISVILLE SCORES OVER TULSA, 35-29 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/songmy-accounts-stir-brigade-chief-i-begin-to-wonder-songmy.html | Songmy Accounts Stir Brigade Chief; 'I Begin to Wonder'; Songmy Accounts Stir Colonel Who Was Brigade Commander | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/cowboys-tie-49ers-2424-fieldgoal-try-by-dallas-fails-krueger-blocks.html | Cowboys Tie 49ers, 24-24; FIELD-GOAL TRY BY DALLAS FAILS Krueger Blocks Clark's Bid With 12 Seconds Left | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jets-going-on-a-defensive-alert-keep-raider-spies-out-in-cold.html | Jets, Going on a Defensive Alert, Keep Raider Spies Out in Cold | True | By Dave Anderson | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/washington-the-voices-of-the-silent-majority.html | Washington: The Voices of the Silent Majority | True | By James Reston | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/supper-dance-for-300-is-held-for-tracy-gary.html | Supper Dance For 300 Is Held For Tracy Gary | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/at-work-on-the-moon-during-apollo-12-mission-cameras-record-the.html | At Work on the Moon During Apollo 12 Mission; Cameras Record the Activities of the Apollo 12 Astronauts on the Lunar Surface Moon Film and Rocks Are Viewed | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/public-tv-to-test-its-strength-next-week.html | Public TV to Test Its Strength Next Week | True | By Fred Ferretti | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/texas-air-crash-kills-four.html | Texas Air Crash Kills Four | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/overhaul-urged-for-port-agency-charging-neglect-of-mass.html | OVERHAUL URGED FOR PORT AGENCY; Kheel, Charging Neglect of Mass Transit, Calls for Reshaping of Authority OVERHAUL URGED FOR PORT AGENCY | True | By Edward C. Burks | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/french-premier-denounces-unionists-as-subversive-but-offers-to.html | French Premier Denounces Unionists as Subversive but Offers to Negotiate | True | By Henry Giniger special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bond-problems-develop-abroad-interest-rates-fail-to-drop-as.html | BOND PROBLEMS DEVELOP ABROAD; Interest Rates Fail to Drop, as Expected, Following German Revaluation SIZE OF ISSUES IS CUT Major Underwriter Predicts Some Offerings Will Have to Be Withdrawn Soon BOND PROBLEMS DEVELOP ABROAD | True | By Clyde H. Farnsworth special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/germ-war-decision-assessed-by-soviet.html | GERM WAR DECISION ASSESSED BY SOVIET | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mother-talks-about-her-gi-son-who-died-vietnam.html | Mother Talks About Her G.I. Son Who Died Vietnam | True | By Jerry M. Flint special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-dance-la-bayadere-in-toronto-miss-farrell-appears-in-petipas.html | The Dance: 'La Bayadere' in Toronto; Miss Farrell Appears in Petipa's Work ' Le Loup' Also Offered by National Ballet | True | By Clive Barnes special To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pilots-protest-proposed-heart-test.html | Pilots Protest Proposed Heart Test | True | By Bayard Webster | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/3-weekend-menus.html | 3 Weekend Menus | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/catholics-offer-a-holiday-mass-but-liturgy-adapted-for-thanksgiving.html | Catholics Offer a Holiday Mass; But Liturgy Adapted For Thanksgiving Goes Unnoticed | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pound-circulation-rose-196million-in-the-week.html | Pound Circulation Rose 19.6-Million in the Week | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/philip-talks-on-contraception.html | Philip Talks on Contraception | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/1ton-bell-stolen-at-brooklyn-church.html | 1-TON BELL STOLEN AT BROOKLYN CHURCH | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/miss-minkler-plans-nuptials.html | Miss Minkler Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/private-sanitationmen-here-say-a-strike-is-all-but-inevitable.html | Private Sanitationmen Here Say A Strike Is 'All but Inevitable' | True | By Will Lissner | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/moscows-long-memory.html | Moscow's Long Memory | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-civic-groups-restrained-on-airport-noise-drive.html | 2 Civic Groups Restrained On Airport Noise Drive | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/eastern-ill-soccer-victor.html | Eastern Ill. Soccer Victor | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/terrorist-blast-at-el-al-terminal-in-athens-hurts-15-greek-boy-2-12.html | TERRORIST BLAST AT EL AL TERMINAL IN ATHENS HURTS 15; Greek Boy, 2 1/2, Near Death -- 2 Jordanians Seized and Admit Guilt, Police Say 15 Injured by Blast at El Al Terminal in Downtown Athens; 2 Jordanians Seized | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/attack-on-poverty.html | Attack on Poverty | True | EUGENE WEINTRAUB | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bloomfield-rally-topples-montclair-178-victory-is-first-of-series.html | Bloomfield Rally Topples Montclair, 17-8; Victory Is First of Series Since '45 41. Orange Wins Roselle Park Stays Unbeaten -- Verona Routs Caldwell | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bruins-triumph-over-flyers-64-orr-has-two-goals-and-an-assist-to.html | BRUINS TRIUMPH OVER FLYERS, 6-4; Orr Has Two Goals and an Assist to Pace Victors | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/soviet-bloc-reiterates-mideast-policy.html | Soviet Bloc Reiterates Mideast Policy | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/continuing-economic-gains-are-forecast-for-japan.html | Continuing Economic Gains Are Forecast for Japan | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/simon-and-garfunkel-perform-to-full-house-in-carnegie-hall.html | Simon and Garfunkel Perform To Full House in Carnegie Hall | True | By John S. Wilson | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-theater-our-town-anta-offers-revival-of-wilders-play.html | The Theater: Our Town'; ANTA Offers Revival of Wilder's Play | True | By Mel Gussow | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/georgy-girl-planned-in-musical-version.html | ' Georgy Girl Planned In Musical Version | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pro-boxing-in-sweden-is-given-final-count.html | Pro Boxing In Sweden Is Given Final Count | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/goldsmith-nears-sail-title-placing-4th-in-argentina.html | Goldsmith Nears Sail Title Placing 4th in Argentina | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/heli-coil-president-urges-rejection-of-offer-by-mite.html | Heli-Coil President Urges Rejection of Offer by Mite | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/chemical-combines-banks.html | Chemical Combines Banks | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/briton-views-salt.html | Briton Views SALT | True | ALAN LEE WILLIAMS | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-asphyxiated-in-car-here.html | 2 Asphyxiated in Car Here | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/beinecke-named-by-yale.html | Beinecke Named by Yale | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/australia-leader-suffers-setback-fairbairn-a-rival-of-gorton-will.html | AUSTRALIA LEADER SUFFERS SETBACK; Fairbairn, a Rival of Gorton, Will Head Key: Committee | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/liberian-congress-grants-president-emergency-power.html | Liberian Congress Grants President Emergency Power | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/car-fire-asphyxiates-man.html | Car Fire Asphyxiates Man | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/duc-by-right-wins-dash-and-returns-3920-in-futurity.html | Duc By Right Wins Dash and Returns $39.20 in Futurity | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pupil-lunch-program-held-deficient-in-aiding-the-poor.html | Pupil Lunch Program Held Deficient in Aiding the Poor | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bridge-vanderbilt-honored-for-role-in-advancement-of-the-game.html | Bridge: Vanderbilt Honored for Role In Advancement of the Game | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/calley-visited-father.html | Calley Visited Father | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/players-criticize-series-formula-file-grievance-against-owners-on.html | PLAYERS CRITICIZE SERIES FORMULA; File Grievance Against Owners on Money Awards | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/turkey-dinner-for-crew.html | Turkey Dinner for Crew | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/another-lidice.html | Another Lidice? | True | LOREN R. GRAHAM | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/foreign-affairs-the-missing-envoy.html | Foreign Affairs: The Missing Envoy | True | By C. L. Sulzberger | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/hasbrouck-heights-takes-ninth-in-row-downs-woodridge-368-sets-mark.html | Hasbrouck Heights Takes Ninth in Row; Downs Wood-Ridge, 36-8, Sets Mark for Total Points McGowan Excels as Teaneck Defeats Hackensack | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/nixon-is-outtalked-by-holiday-dinner-guest-93-missourian-is-oldest.html | Nixon Is Outtalked by Holiday Dinner Guest, 93; Missourian Is Oldest of 230 Elderly at White House Nixon Is Outtalked by Holiday Dinner Guest, 93 | True | By Nan Robertsonspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/welfare-island-to-get-a-geyser-fountain-delayed-by-health-hazard-to.html | WELFARE ISLAND TO GET A 'GEYSER'; Fountain, Delayed by Health Hazard, to Spout Monday | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/routine-killings-charged.html | Routine Killings Charged | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/15-bishops-will-be-named-to-aid-synod-preparations.html | 15 Bishops Will Be Named To Aid Synod Preparations | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/sports-of-the-times-man-with-problems.html | Sports of The Times; Man With Problems | True | By Arthur Daley | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/ancient-symbol-becomes-fashion-fad.html | Ancient Symbol Becomes Fashion Fad | True | By Marylin Bender | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/south-africans-see-gains-in-s-gold-stock-rose-in-october.html | South Africans See Gains; U. S. GOLD STOCK ROSE IN OCTOBER | True | Dispatch of The Times, London | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bankers-plan-organization.html | Bankers Plan Organization | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/high-peking-aide-at-albanian-fete-signs-of-chinese-overtures-to.html | HIGH PEKING AIDE AT ALBANIAN FETE; Signs of Chinese Overtures to East Europe Are Seen | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/czech-skaters-win-40.html | Czech Skaters Win, 4-0 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/seton-hall-possesses-potential-for-banner-basketball-season.html | Seton Hall Possesses Potential For Banner Basketball Season | True | By Al Harvin | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/automobile-output-drops-30-in-week.html | AUTOMOBILE OUTPUT DROPS 30% IN WEEK | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/british-assail-common-market-for-fining-of-imperial-chemical.html | British Assail Common Market For Fining of Imperial Chemical; BRITAIN ASSAILS E.E.G. TRUST FINE | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pows-wives-given-no-hope-in-sweden.html | P.O.W.'S WIVES GIVEN NO HOPE IN SWEDEN | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/group-is-founded-to-aid-minorities-london-organization-seeks-to.html | GROUP IS FOUNDED TO AID MINORITIES; London Organization Seeks to Publicize Oppression | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mcandrew-signs-with-mets-for-70.html | McAndrew Signs With Mets for '70 | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/nixon-may-name-colonel-collins-astronaut-is-likely-to-get-state.html | NIXON MAY NAME COLONEL COLLINS; Astronaut Is Likely to Get State Department Post | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/defense-activity-in-economy-ebbs-pay-increase-creates-rise-but.html | DEFENSE ACTIVITY IN ECONOMY EBBS; Pay Increase Creates Rise, but Spending Declines | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/tone-of-market-in-london-firmer-index-of-industrial-shares-climbs.html | TONE OF MARKET IN LONDON FIRMER; Index of Industrial Shares Climbs 3.8 to 386.8 TONE OF MARKET IN LONDON FIRMER | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mrs-mitchell-lauded.html | Mrs. Mitchell Lauded | True | MARK S. WALLACE | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/leo-m-friend.html | LEO M. FRIEND | True | Special to The New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/saigons-senate-will-investigate-alleged-atrocity-it-will-examine.html | SAIGON'S SENATE WILL INVESTIGATE ALLEGED ATROCITY; It Will Examine Why Thieu and U.S. Disagree -- Lower House Weighs Inquiry EX-GENERAL IN CHARGE Tran Van Don Says Even Allies of President Back Study of Songmy Case INQUIRY BY SAIGON ON SONGMY IS SET | True | By Henry Kammrspecial To the New York Times | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-28 | 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/dust-problem-displayed.html | Dust Problem Displayed | True | | 1997-10-23 | RE0000763365 | B00000547478 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/perspective-on-foundations.html | Perspective on Foundations | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/colonels-win-106101.html | Colonels Win, 106-101 | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/cougars-down-pipers.html | Cougars Down Pipers | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/swedes-criticize-plans-to-shut-us-consulate.html | Swedes Criticize Plans To Shut U.S. Consulate | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/advice-for-wood-alcohol-brings-magazine-recall.html | Advice for Wood Alcohol Brings Magazine Recall | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/court-upholds-convictions-of-3-in-connecticut-case.html | Court Upholds Convictions Of 3 in Connecticut Case | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jersey-collision-kills-man.html | Jersey Collision Kills Man | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/corruption-attributed-to-scotland-yard-men.html | Corruption Attributed To Scotland Yard Men | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/drug-industry-complains-of-proposed-regulations.html | Drug Industry Complains Of Proposed Regulations | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/guest-artist-joins-dave-brubeck-trio-at-philharmonic.html | 'Guest Artist' Joins Dave Brubeck Trio At Philharmonic | True | By John S. Wilson | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/music-a-young-chamber-ensemble-lincoln-halls-society-draws-big.html | Music: A Young Chamber Ensemble; Lincoln Hall's Society Draws Big Turnout Beethoven Serenade Is One of 4 Selections | True | By Raymond Ericson | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jackson-no-1-in-canada.html | Jackson No. 1 in Canada | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/150-debutantes-assemble-at-first-of-two-parties.html | 150 Debutantes Assemble at First of Two Parties | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/son-of-policeman-3-kills-boy-in-accidental-shooting.html | Son of Policeman, 3, Kills Boy in Accidental Shooting | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/courts-instead-of-streets.html | Courts Instead of Streets | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/planning-for-the-meadowlands.html | Planning for the Meadowlands | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/arnold-p-catena.html | ARNOLD P. CATENA | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/topics-okinawa-and-madame-butterfly-offspring.html | Topics: Okinawa and Madame Butterfly's Offspring | True | By Yukio Mishimatokyo. | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/san-marco-winner-in-pace.html | San Marco Winner in Pace | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/marxist-attributes-denial-of-us-visa-to-rules-he-broke.html | Marxist Attributes Denial of U.S. Visa To Rules He Broke | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/rockefeller-son-and-wife-part:d-divorce-plans-unsure-for-steven-and.html | ROCKEFELLER SON AND WIFE PART'D; Divorce Plans Unsure for Steven and Norway Girl | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/court-prospects-include-3-women-mitchell-says-nixon-is-back-to.html | COURT PROSPECTS INCLUDE 3 WOMEN; Mitchell Says Nixon Is Back to Original List of 150 | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/knicks-down-royals-106105-in-last-two-seconds-for-record-18th-in.html | Knicks Down Royals, 106-105, in Last Two Seconds for Record 18th in Row; FRAZIER WINS IT ON 2 FOUL SHOTS Knicks, in Final 27 Seconds Erase 5-Point Royal Lead Engineered by Coasy | True | By Thomas Rogersspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-jordanians-charged.html | 2 Jordanians Charged | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/12-young-women-bow-in-new-jersey.html | 12 Young Women Bow in New Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/laurel-turf-cup-draws-field-of-14-corn-caster-and-lesjo-are-among.html | LAUREL TURF CUP DRAWS FIELD OF 14; Corn Caster and Lesjo Are Among Starters Today | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/park-plan-shown-at-united-nations-80million-project-also-includes.html | PARK PLAN SHOWN AT UNITED NATIONS; $80-Million Project Also Includes Office Building | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/parents-held-in-deaths-of-3-children.html | Parents Held in Deaths of 3 Children | True | By Joseph P. Fried | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-panel-to-coordinate-defense-outlay-and-policy-sixman-committee.html | New Panel to Coordinate Defense Outlay and Policy; Six-Man Committee under Kissinger Is Expected to Play Central Role in Shaping Military Stance Abroad New 6-Man Committee to Coordinate Defense Outlay and Policy | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/british-beer-to-cost-more.html | British Beer to Cost More | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bridge-new-system-brings-victory-at-fall-national-championships.html | Bridge: New System Brings Victory At Fall National Championships | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/agnews-attack.html | Agnew's Attack | True | ROBERT F. CARNEY | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-mitchells-views.html | Mrs. Mitchell's Views | True | MARGARET C. HEANEY | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/reserves-grip-on-credit-may-be-relaxing-slightly-monetary-base.html | Reserve's Grip on Credit May Be Relaxing Slightly; Monetary Base Expands Following an Interval Without Growth Reserve's Tight-Credit Policy Seems to Be Relaxing Slightly | True | By H. Erich Heinemann | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/white-teacher-quits.html | White Teacher Quits | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/minimums-raised-for-farm-notes-by-credit-agency.html | Minimums Raised For Farm Notes By Credit Agency | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bucove-explains-decision-to-quit-says-health-services-are-not-given.html | BUCOVE EXPLAINS DECISION TO QUIT; Says Health Services Are Not Given Satisfactorily | True | By John Sibley | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/prices-are-down-for-pork-bellies-activity-in-commodity-also.html | PRICES ARE DOWN FOR PORK BELLIES; Activity in Commodity Also Declines Sharply | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/injured-boy-dies.html | Injured Boy Dies | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/80million-debenture-offering-proposed-by-eastern-air-lines.html | $80-Million Debenture Offering Proposed by Eastern Air Lines | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/criticized-stations-given-new-licenses.html | CRITICIZED STATIONS GIVEN NEW LICENSES | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bank-in-jersey-is-robbed.html | Bank in Jersey Is Robbed | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/brancusi-draws-crowds-to-guggenheim.html | Brancusi Draws Crowds to Guggenheim | True | By Grace Glueck | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/hawks-turn-back-celtics-130105-caldwell-gets-34-points-for-atlanta.html | HAWKS TURN BACK CELTICS, 130-105; Caldwell Gets 34 Points for Atlanta, 18 in 2d Period | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-exaides-of-con-ed-link-de-sapio-to-20000-bribe-2-former-con-ed.html | 2 Ex-Aides of Con Ed Link De Sapio to $20,000 Bribe; 2 Former Con Ed Aides Link De Sapio to a Bribe | True | By Edith Evans Asbury | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/annenberg-channel-wins-license-again.html | ANNENBERG CHANNEL WINS LICENSE AGAIN | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pinkville-gadfly-ronald-lee-ridenhour.html | Pinkville' Gadfly; Ronald Lee Ridenhour | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/west-german-court-gives-spy-7-years.html | WEST GERMAN COURT GIVES SPY 7 YEARS | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/master-plan-scored.html | Master Plan Scored | True | EDWARD N. COSTIKYAN | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/balanchine-pas-de-deux-marks-event.html | Balanchine 'Pas de Deux' Marks Event | True | By Anne Kisselgoff | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/negotiators-press-to-avoid-rail-strike.html | NEGOTIATORS PRESS TO AVOID RAIL STRIKE | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/denver-school-pact-reported-reached-vote-set-tomorrow.html | Denver School Pact Reported Reached; Vote Set Tomorrow | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/episcopalian-criticizes-pope.html | Episcopalian Criticizes Pope | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/lilly-pulitzer-becomes-bride-of-a-hotel-man.html | Lilly Pulitzer Becomes Bride Of a Hotel Man | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/disagrees-with-agnew.html | Disagrees With Agnew | True | MATTHEW COSTELLO | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/procedure-invented-by-dr-kreier-was-used-in-jamaica-wide-variety-of.html | Procedure, Invented by Dr. Kreier, Was Used in Jamaica; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/east-germans-release-an-american-prisoner.html | East Germans Release An American Prisoner | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jane-m-benzier-is-married-to-james-weekes-of-he-navy.html | Jane M. Benzi-er IS Married To James Weekes of he Navy | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/40-nations-reach-accord-on-oil-pollution-liability.html | 40 Nations Reach Accord On Oil Pollution Liability | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-air-pact-with-us-is-ratified-by-jamaica.html | New Air Pact With U.S. Is Ratified by Jamaica | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/manager-quits-enterprise-fund-because-of-basic-differences-manager.html | Manager Quits Enterprise Fund 'Because of Basic Differences'; MANAGER LEAVING ENTERPRISE FUND | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/big-4-to-resume-talks-on-mideast-here-next-week-meeting-tuesday-to.html | BIG 4 TO RESUME TALKS ON MIDEAST HERE NEXT WEEK; Meeting Tuesday to Be First in 5 Months — Agreement on Principles Is Sought Big Four to Resume Talks on Mideast | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/publication-corp-elects.html | Publication Corp. Elects | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/majority-and-songmy.html | Majority' and Songmy | True | ORLANDO CANIZARES | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/awakening-on-ddt.html | Awakening on DDT | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/plays-important-but-stores-the-thing.html | Play's Important, but Store's the Thing | True | By Joan Cook | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/general-elections-are-set-in-pakistan-for-oct-5-1970.html | General Elections Are Set in Pakistan for Oct. 5, 1970 | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pentagon-aide-in-cairo.html | Pentagon Aide in Cairo | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/stocks-rebound-as-sales-dawdle-glamour-issues-steal-show-in-a-rally.html | STOCKS REBOUND AS SALES DAWDLE; Glamour Issues Steal Show in a Rally Described as Technical in Nature DOW UP 1.78 TO 812.30 Computer and Drug Shares Are Best Gainers — I.B.M. Advances 7 to 357 STOCKS REBOUND AS SALES DAWDLE | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/latin-unit-asks-permanency.html | Latin Unit Asks Permanency | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/liston-and-martin-sign.html | Liston and Martin Sign | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/wide-curb-on-ddt-opposed-in-fao-crippling-setback-to-output-of-food.html | WIDE CURB ON DDT OPPOSED IN F.A.O.; Crippling Setback to Output of Food Seen if Developing Areas Follow U.S. Ban Continued Use of DDT by Developing Nations Is Urged by F.A.O. Officials | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/stolle-tops-laver-in-3-sets-to-gain-swedish-semifinals.html | Stolle Tops Laver in 3 Sets To Gain Swedish Semifinals | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sizemore-chosen-for-rookie-prize-dodger-infielder-named-on-14-of-24.html | SIZEMORE CHOSEN FOR ROOKIE PRIZE; Dodger Infielder Named on 14 of 24 Writer's Ballots | True | By Joseph Durso | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/inquiry-on-greece-reports-tortures-europe-council-report-also-finds.html | INQUIRY ON GREECE REPORTS TORTURES; Europe Council Report Also Finds the Military Regime Bars Many Basic Rights INQUIRY ON GREECE REPORTS TORTURE | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/farm-prices-rise-to-record-level-costs-also-at-peak.html | Farm Prices Rise To Record Level; Costs Also at Peak | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/fresh-air-fund-fails-to-reach-1969-goal.html | Fresh Air Fund Fails To Reach 1969 Goal | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bonn-signs-treaty-to-ban-the-spread-of-nuclear-arms-action-ends.html | BONN SIGNS TREATY TO BAN THE SPREAD OF NUCLEAR ARMS; Action Ends Nearly 3 Years of Controversy Over Pact in West Germany CABINET IS UNANIMOUS Brandt Asserts Ratification Awaits the Clarification of Control Over Research Bonn Signs Pact to Bar Nuclear Spread | True | By Lawrence Fellowsspecial To The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/israelis-say-they-forewarned-greeks.html | Israelis Say They Forewarned Greeks | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/vasquez-aboard-4-miami-winners-scores-in-4th-8th-9th-and-10th-races.html | VASQUEZ ABOARD 4 MIAMI WINNERS; Scores in 4th, 8th, 9th and 10th Races at Tropical | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/1335-gm-cars-recalled.html | 1,335 G.M. Cars Recalled | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/5th-session-held-in-helsinki-talks-3day-recess-called-to-let.html | 5TH SESSION HELD IN HELSINKI TALKS; 3-Day Recess Called to Let Delegates Study Positions | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/army-10point-choice-today-over-navy-team-that-has-won-once-in-9.html | Army 10-Point Choice Today Over Navy Team That Has Won Once in 9 Games; MIDDIES TO RELY ON AERIAL ATTACK McMullen to Pit His Passes Against Running of Army's Moore at Philadelphia | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/stocks-in-london-drift-aimlessly-frankfurt-market-is-down-in-quiet.html | STOCKS IN LONDON DRIFT AIMLESSLY; Frankfurt Market Is Down in Quiet Trading Day | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/two-trains-to-be-dropped.html | Two Trains to Be Dropped | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/special-trains-scheduled-for-armynavy-football.html | Special Trains Scheduled For Army-Navy Football | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/systems-concern-sets-acquisition.html | SYSTEMS CONCERN SETS ACQUISITION | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/filipino-aide-says-saigon-not-us-asked-for-soldiers.html | Filipino Aide Says Saigon, Not U.S., Asked for Soldiers | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pilot-got-medal-for-saving-16-children-at-songmy-pilot-got-medal.html | Pilot Got Medal for Saving 16 Children at Songmy; Pilot Got Medal for Saving 16 Children at Songmy | True | By Peter Kihss | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/italys-lower-house-passes-divorce-bill-italian-deputies-pass-civil.html | Italy's Lower House Passes Divorce Bill; Italian Deputies Pass Civil Divorce Bill | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bell-finds-line-is-busy.html | Bell Finds Line Is Busy | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/h-bruce-munger.html | H. BRUCE MUNGER | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/3-die-in-upper-manhattan-fires-3-persons-saved-by-a-rope-haul.html | 3 Die in Upper Manhattan Fires; 3 Persons Saved by a Rope Haul | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/cornelius-van-putten-dies-chase-manhattan-e__xecutive1.html | Cornelius Van Putten Dies; Chase Manhattan E__xecutive1 | True | special to | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/300000-awarded-repairman-blinded-in-an-eye-by-tv-set.html | $300,000 Awarded Repairman Blinded In an Eye by TV Set | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/president-signs-tardy-s246billion-fund-bills.html | President Signs Tardy S24.6-Billion Fund Bills | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/puerto-rican-resigns-his-urban-coalition-post-espada-is-planning-to.html | Puerto Rican Resigns His Urban Coalition Post; Espada Is Planning to Join a Consulting Concern Rift With Callender, Head of Group, Is Reported | True | By Francis X. Clines | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/wedding-in-4-ibany-for-mrs-patterson.html | Wedding in .4 Ibany For Mrs. Patterson | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/antiques-expressions-in-cameo-glass-armory-fair-to-show-variety-of.html | Antiques: Expressions in Cameo Glass; Armory Fair to Show Variety of Gift Items | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/retailers-warned-of-holidays-tinsel-money-stores-warned-of-bogus.html | Retailers Warned of Holiday's Tinsel Money; STORES WARNED OF BOGUS MONEY | True | By Isadore Barmash | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pope-sees-boston-bishop.html | Pope Sees Boston Bishop | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/a-1175pound-champion.html | A 1,175-Pound Champion | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sociologist-links-jewish-youth-alienation-to-college.html | Sociologist Links Jewish Youth Alienation to College | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-strike-threats-stir-pessimism-mediators-work-on-garbage-and-laundry.html | 2 STRIKE THREATS STIR PESSIMISM; Mediators Work on Garbage and Laundry Disputes | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/songmy-recalls-nazi-massacres-to-german-press.html | Songmy Recalls Nazi Massacres to German Press | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/76ers-whip-pistons-11091.html | 76ers Whip Pistons, 110-91 | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/helping-north-vietnam.html | Helping North Vietnam | True | WILLIS C. ARMSTRONG | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nbc-news-chief-to-staff-dont-react-to-agnew.html | N.B.C. News Chief to Staff: Don't React to Agnew | True | By Fred Ferretti | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/college-elevens-end-season-today-traditional-games-smaller-bowl.html | COLLEGE ELEVENS END SEASON TODAY; Traditional Games, Smaller Bowl Contests Slated | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/a-successor-to-bishop-sheen-is-consecrated.html | A Successor to Bishop Sheen Is Consecrated | True | By Will Lissnerspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/victim-armed-israeli-says.html | Victim Armed, Israeli Says | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/boy-killed-on-post-road.html | Boy Killed on Post Road | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/zatopek-quits-olympic-post.html | Zatopek Quits Olympic Post | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/blond-roman-winner-by-4.html | Blond Roman Winner by 4 | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/john-f-orourke.html | JOHN F. O'ROURKE | True | .S | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/3-men-are-found-shot-to-death-in-a-brooklyn-gambling-club.html | 3 Men Are Found Shot to Death In a Brooklyn Gambling Club | True | By Paul L. Montgomery | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nasser-will-meet-libyans-sudanese.html | NASSER WILL MEET LIBYANS, SUDANESE | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/british-outlook-turns-brighter-researchers-issue-forecast-on.html | BRITISH OUTLOOK TURNS BRIGHTER; Researchers Issue Forecast on Balance of Payments BRITISH OUTLOOK TURNS BRIGHTER | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nets-sink-pacers-for-fifth-in-row-tart-johnson-pace-121113-victory.html | NETS SINK PACERS FOR FIFTH IN ROW; Tart, Johnson Pace 121-113 Victory in Overtime | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jury-to-inquire-into-newark-irs-reports-linking-employes-to.html | JURY TO INQUIRE INTO NEWARK I.R.S.; Reports Linking Employes to Organized Crime Are Called Possible Subject Jury Will Investigate Newark I.R.S. | True | By Walter H. Waggonerspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/las-twin-beech-delivered.html | Las Twin Beech Delivered | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/fire-in-yeshiva-destroys-2-600y-earold-editions.html | Fire in Yeshiva Destroys 2 600-Year-Old Editions | True | By Thomas F. Brady | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/facing-the-dark-reality.html | Facing the Dark Reality | True | ANTHONY LEWIS | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/arthur-rosencrans-74-dead-was-on-higher-education-board.html | Arthur Rosencrans, 74, Dead; Was on Higher Education Board | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/defense-spending-up.html | Defense Spending Up | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/airport-protesters-over-noise-cancel-road-tieup-plan.html | Airport Protesters Over Noise Cancel Road Tie-Up Plan | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/calley-lawyers-and-judge-meet-violations-of-publicity-ban-disturb.html | CALLEY LAWYERS AND JUDGE MEET; Violations of Publicity Ban Disturb Col. Kennedy | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sarah-nuese-fiancee-of-marine.html | Sarah Nuese Fiancee of Marine' | True | Special to The New Yo | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-lanes-of-fdr-to-close.html | 2 Lanes of F.D.R. to Close | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/ind-service-to-the-bronx-interrupted-by-2-accidents.html | IND Service to the Bronx Interrupted by 2 Accidents | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/3-are-named-best-of-year-in-rookie-baseball-leagues.html | 3 Are Named Best of Year In Rookie Baseball Leagues | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/rocks-puzzle-geologists.html | Rocks Puzzle Geologists | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jersey-sets-hearing-on-car-insurance.html | Jersey Sets Hearing on Car Insurance | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/apollo-12-crewmen-arrive-at-pearl-harbor-as-hundreds-cheer.html | Apollo 12 Crewmen Arrive at Pearl Harbor as Hundreds Cheer | True | By Homer Bigartspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/port-agency-rebuts-kheels-charges.html | Port Agency Rebuts Kheel's Charges | True | By Murray Illson | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/perils-of-heating-devices-cited-by-health-official.html | Perils of Heating Devices Cited by Health Official | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/motor-fire-injures-worker.html | Motor Fire Injures Worker | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/clash-described-at-chicago-trial-police-official-says-he-was.html | CLASH DESCRIBED AT CHICAGO TRIAL; Police Official Says He Was Attacked by Demonstrator | True | By J. Athony Lukasspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/kirk-has-youth-arrested-as-florida-rock-fete-opens.html | Kirk Has Youth Arrested as Florida Rock Fete Opens | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nuptials-in-jersey-for-virginia-davis.html | Nuptials in Jersey For Virginia Davis | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/weiskopf-shoots-a-65-to-tie-palmer-for-lead-in-heritage-classic-at.html | Weiskopf Shoots a 65 to Tie Palmer for Lead in Heritage Classic at 139; CRAWFORD IS NEXT, ONE STROKE BACK Touring Pros Hampered by Tough Course, Day-Long Drizzle and Cold | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sports-of-the-times-aka.html | Sports Of The Times; A/K/A | True | By Robert Lipsyte | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/chicken-subsidy-is-set-for-greece-us-to-broaden-its-grants-in.html | CHICKEN SUBSIDY IS SET FOR GREECE; U.S. to Broaden Its Grants in Payments Fight With Common Market | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/cards-reactivate-daanen.html | Cards Reactivate Daanen | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/william-r-fritzinger-78-dies-created-daily-news-promotions.html | William R. Fritzinger, 78, Dies; Created Daily News Promotions | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/allmale-osteen-quartet.html | All-Male Osteen Quartet | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-walker-wed-in-capital.html | Mrs. Walker Wed in Capital | True | Special to The New York Time | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/edward-rollbrt-auto-executive-chief-of-overseas-activity-for-gm.html | EDWARD ROLLBRT, AUTO EXECUTIVE; Chief of Overseas Activity for G.M. Dies at 57 | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/flyers-to-test-rangers-streak-in-afternoon-game-at-garden.html | Flyers to Test Rangers' Streak In Afternoon Game at Garden | True | By Deane McGowen | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/eaton-enroute-to-hanoi-seeks-way-to-end-war.html | Eaton, EnRoute to Hanoi, Seeks Way to End War | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/utica-lists-world-curling.html | Utica Lists World Curling | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/siamese-twins-identified.html | Siamese Twins Identified | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/defense-under-way-in-cohn-bribe-case.html | DEFENSE UNDER WAY IN COHN BRIBE CASE | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/5-hurt-in-gas-explosion.html | 5 Hurt in Gas Explosion | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/george-a-walton.html | GEORCE A. WALTON | True | Special t | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/envoy-signs-treaty-in-moscow.html | Envoy Signs Treaty in Moscow | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/redskins-mounting-ambush-for-rams.html | Redskins Mounting Ambush for Rams | True | By William N. Wallace | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/noise-protesters-drop-plan-to-tie-up-kennedy-airport.html | Noise Protesters Drop Plan To Tie Up Kennedy Airport | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/interest-tax-restored.html | Interest Tax Restored | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dr-e-john-dolan-headed-several-medical-groupsi.html | Dr. E. John Dolan, Headed ' Several Medical Groupsi | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/brownstone-urge-slated.html | Brownstone Urge' Slated | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/of-19-new-issues-10-rise-and-4-drop-5-stocks-are-unchanged-volume.html | OF 19 NEW ISSUES 10 RISE AND 4 DROP; 5 Stocks Are Unchanged -- Volume Holds Up Well OF 19 NEW ISSUES 10 RISE AND 4 DROP | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/collins-is-viewed-as-link-to-youth-astronauts-new-job-will-be-to.html | COLLINS IS VIEWED AS LINK TO YOUTH; Astronaut's New Job Will Be to Explain Foreign Policy | True | By Richard Halloranspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/killingtons-long-gondola-lift-scheduled-to-open-next-month.html | Killington's Long Gondola Lift Scheduled to Open Next Month | True | By Michael Straussspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nagle-leads-by-a-stroke.html | Nagle Leads by a Stroke | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/lisbon-grants-pay-rise.html | Lisbon Grants Pay Rise | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/large-vote-in-new-zealand-is-seen-for-election-today.html | Large Vote in New Zealand Is Seen for Election Today | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/us-limits-haddock-catch.html | U.S. Limits Haddock Catch | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/carol-greitzer-says-allmale-cafes-face-her-wrath-and-law.html | Carol Greitzer Says All-Male Cafes Face Her Wrath and Law | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/help-wanted-index-dropped-in-october.html | HELP-WANTED INDEX DROPPED IN OCTOBER | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/superjet-terminal-will-open.html | Superjet Terminal Will Open | True | By Farnsworth Fowle | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/search-for-6-ends-in-nepal.html | Search for 6 Ends in Nepal | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/work-under-way-on-100th-atom-sub.html | WORK UNDER WAY ON 100TH ATOM SUB | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/market-place-mutual-funds-noload-best.html | Market Place: Mutual Funds: No-Load Best? | True | By Robert Metz | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-homer-t-joy.html | MRS. HOMER T. JOY | True | Special to The New York Thlel | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/art-hudson-river-painters-have-brooklyn-show-cole-and-church-head.html | Art: Hudson River Painters Have Brooklyn Show; Cole and Church Head List of Contributors | True | By John Canaday | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/reserve-oil-adds-2-wells.html | Reserve Oil Adds 2 Wells | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sports-today.html | Sports Today | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/saigon-legislators-will-visit-songmy.html | SAIGON LEGISLATORS WILL VISIT SONGMY | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pianist-and-oboist-perform-concertos.html | PIANIST AND OBOIST PERFORM CONCERTOS | True | PETER G. DAVIS. | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/theologian-asks-to-quit-a-priest-jesuit-resigns-as-chairman-of.html | THEOLOGIAN ASKS TO QUIT A PRIEST; Jesuit Resigns as Chairman of Marquette Department | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/overall-harness-racer-of-69-in-informal-poll-of-horsemen.html | Overall Harness Racer of '69 In Informal Poll of Horsemen | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/infiltration-of-saigon-regime-by-communists-is-described-as-spy.html | Infiltration of Saigon Regime by Communists Is Described as Spy Trial Opens | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/ginzburg-scores-army.html | Ginzburg Scores Army | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dolphins-call-up-pearson.html | Dolphins Call Up Pearson | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/puerto-rican-hopes-lifted-aspira-lifts-hopes-of-puerto-ricans.html | Puerto Rican Hopes Lifted; Aspira Lifts Hopes of Puerto Ricans | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/rail-tonmileage-shows-26-rise-carloadings-register-drop-of-08-in.html | RAIL TON-MILEAGE SHOWS 2.6% RISE; Carloadings Register Drop Of 0.8% in the Week | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/world-health-body-backs-fluoridation-to-cut-tooth-decay.html | World Health Body Backs Fluoridation To Cut Tooth Decay | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/us-study-scores-mine-union-head-on-fund-handling-audit-is-turned.html | U.S. STUDY SCORES MINE UNION HEAD ON FUND HANDLING; Audit Is Turned Over to Tax and Justice Agencies for Possible Prosecution IMPROPRIETIES ALLEGED Labor Unit Report Follows Charges of Corruption by Foes in Dec. 9 Election U.S. Study Scores Mine Union On Handling of Its Treasury | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/ge-wins-engine-order-for-the-european-airbus.html | G.E. Wins Engine Order For the European Airbus | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/some-reap-financial-returns-from-alleged-massacre-at-songmy.html | Some Reap Financial Returns From Alleged Massacre at Songmy | True | By Albin Krebs | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/torres-keeps-title-defeats-hanagata.html | TORRES KEEPS TITLE, DEFEATS HANAGATA | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dance-miss-hayden-and-damboise-20-years-for-the-pair-with-city.html | Dance: Miss Hayden and d'Amboise; 20 Years for the Pair With City Ballet | True | By Clive Barnes | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/saigon-responds-to-enemy-ambush-reports-killing-45-troops-in.html | SAIGON RESPONDS TO ENEMY AMBUSH; Reports Killing 45 Troops in 'Revenge' Battle | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/elsie-trask-to-be-bride.html | Elsie Trask To Be Bride | True | pedal to The New York T..imes | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/policeman-accused-of-extorting-300-from-suspect-in-the-bronx.html | Policeman Accused of Extorting $300 From Suspect in the Bronx | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/park-for-phillies-delayed.html | Park for Phillies Delayed | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/patent-office-is-set-for-reorganization-to-aid-processing-patent.html | Patent Office Is Set for Reorganization to Aid Processing; Patent Office Will Reorganize To Speed Invention Applications | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/brownstone-class-the-view-from-behind-the-parlor-curtains.html | Brownstone Class: The View From Behind the Parlor Curtains | True | By Lisa Hammel | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/its-good-bet-it-wont.html | It's Good Bet It Won't | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/4-latin-american-cosmopolitan-stylists-individual-approaches.html | 4 Latin American Cosmopolitan Stylists; Individual Approaches Discerned in Show Other Recent Exhibitio Are Summarized | True | By Hilton Kramer | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/loan-installment-paid.html | Loan Installment Paid | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/the-one-safe-course-for-italy.html | The One Safe Course for Italy | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/depth-building-success-for-raiders-rookie-coach.html | Depth Building Success for Raiders' Rookie Coach | True | By Dave Anderson | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/success-of-911-puts-strain-on-police-here.html | Success of 911 Puts Strain on Police Here | True | By David Burnham | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/aflcio-starts-a-boycott-of-ge-to-support-strike.html | A.F.L.-C.I.O. Starts A Boycott of G.E. To Support Strike | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/czechs-oust-head-of-press-agency-conservatives-renew-purge-in.html | CZECHS OUST HEAD OF PRESS AGENCY; Conservatives Renew Purge in Communications Field | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/hughes-signs-bill-for-jersey-raises.html | HUGHES SIGNS BILL FOR JERSEY RAISES | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/frances-k-marlatt-former-legislator.html | FRANCES K. MARLATT, FORMER LEGISLATOR | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/163-new-sergeants-named-by-police-extra-pay-is-cut.html | 163 New Sergeants Named by Police; Extra Pay Is Cut | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/deer-season-takes-toll.html | Deer Season Takes Toll | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/senators-back-cities-funds.html | Senators Back Cities Funds | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pervasive-racial-unrest-is-found-in-armed-forces-wide-race-unrest-.html | 'Pervasive' Racial Unrest Is Found in Armed Forces; WIDE RACE UNREST IS FOUND IN FORCES | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/an-instrument-landing-system-in-use-at-bradford-crash-site.html | An Instrument Landing System In Use at Bradford Crash Site | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/injunction-is-issued-in-a-student-strike-in-massachusetts.html | Injunction Is Issued In a Student Strike In Massachusetts | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/friendliness-shown-albania-by-soviet.html | FRIENDLINESS SHOWN ALBANIA BY SOVIET | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/unionists-converge-peacefully-in-rome.html | UNIONISTS CONVERGE PEACEFULLY IN ROME | True | Special to The New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/supersonic-flights-opposed.html | Supersonic Flights Opposed | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/goldsmith-gains-title-in-sailing-us-skipper-wins-lightning-class.html | GOLDSMITH GAINS TITLE IN SAILING; U.S. Skipper Wins Lightning Class World Championship | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dennys-to-revise-financial-results-dennys-to-revise-financial.html | Denny's to Revise Financial Results; DENNYS TO REVISE FINANCIAL RESULTS | True | By Terry Robards | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-ballet-troupe-picks-manchester-not-london-as-base.html | New Ballet Troupe Picks Manchester, Not London, as Base | True | Special to The New York TimesJOHN PERCIVAL | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/hue-puts-pieces-back-together-again.html | Hue Puts Pieces Back Together Again | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/sec-bribery-trial-finishes-testimony.html | S.E.C. BRIBERY TRIAL FINISHES TESTIMONY | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dress-code-ruled-out-for-new-jersey-courts.html | Dress Code Ruled Out For New Jersey Courts | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/books-of-the-times-only-a-republic-at-stake.html | Books of The Times; Only a Republic at Stake | True | By Thomas Lask | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/agop-poll-finds-support-for-agnew.html | A.G.O.P. POLL FINDS SUPPORT FOR AGNEW | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/from-his-repertoire-of-cuisines-4-greek-dishes.html | From His Repertoire of Cuisines, 4 Greek Dishes | True | By Jean Hewittspecial To the New York Times | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/school-aid-suit-dismissed.html | School Aid Suit Dismissed | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/stolen-church-bell-found-in-scrap-yard.html | Stolen Church Bell Found in Scrap Yard | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/vista-director-named.html | VISTA Director Named | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/alcohol-killed-king-freddie.html | Alcohol Killed King Freddie | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/city-official-sees-jetport-out-in-ocean.html | City Official Sees Jetport Out in Ocean | True | By Edward C. Burks | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/protanto-wins-56th-running-of-remsen-mile-by-five-lengths-at.html | Protanto Wins 56th Running of Remsen Mile by Five Lengths at Aqueduct; NEEDLES N PENS SECOND IN STAKE Protanto, Favorite, Returns $6.40 -- 12 Are Named in Rich Stuyvesant Today | True | By Joe Nichols | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/amex-shows-gain-in-quiet-trading-volume-on-exchange-drops-to.html | AMEX SHOWS GAIN IN QUIET TRADING; Volume on Exchange Drops to 3,669,565 Shares | True | By Alexander R. Hammer | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-fighting-in-arabia.html | New Fighting in Arabia | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-29 | 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/front-page-1-no-title-space-agency-releases-more-moon-pictures-made.html | Front Page 1 -- No Title; Space Agency Releases More Moon Pictures Made During the Apollo 12 Mission | True | | 1997-10-23 | RE0000763362 | B00000547477 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/record-price-is-paid-for-hong-kong-land.html | RECORD PRICE IS PAID FOR HONG KONG LAND | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/emily-d-byrons-s-ec-lawyer-marry-in-capital.html | Emily D. Byron, S. E.C. Lawyer Marry in Capital | True | SN, ecial to Tile .ew Yv, rk Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/deputies-in-uruguay-vote-bill-on-organ-transplants.html | Deputies in Uruguay Vote Bill on Organ Transplants | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/top-executives-get-pay-rises.html | Top Executives Get Pay Rises | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/patchwork-of-regulation-causes-insurance-woes.html | Patchwork of Regulation Causes Insurance Woes | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/taxes-reduction-has-more-fans-than-reform.html | Taxes: Reduction Has More Fans Than Reform | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ne-oklahoma-wins-title.html | N.E. Oklahoma Wins Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/kerr-hath-murdered-makbeth-kerr-on-makbeth.html | Kerr Hath Murdered 'Makbeth'; Kerr on Makbeth | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/police-in-pennsylvania-bar-hidden-radar-on-turnpike.html | Police in Pennsylvania Bar Radar on Turnpike | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | IMAMU BARAKA | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/facts-on-vietnam.html | Facts' on Vietnam | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/parking-near-police-unsafe.html | Parking Near Police Unsafe | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-bible-reader-an-interfaith-interpretation-prepared-by-walter-m.html | The Bible Reader, An Interfaith Interpretation. Prepared by Walter M. Abbott, S.J., Rabbi Arthur Gilbert, Rolfe Lanier Hunt, J. Carter Swaim. 995 pp. New York: The Bruce Publishing Co., Cloth, $7.95. Paper, $3.95. | True | N. K. B. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DAVID PIERCE | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/my-main-mother-by-barry-beckham-214-pp-new-york-walker-co-595.html | My Main Mother, By Barry Beckham. 214 pp. New York: Walker & Co. $5.95. | True | By Peter Rowley | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/deadly-recipe-in-magazine-causes-recall-by-publisher.html | Deadly Recipe in Magazine Causes Recall by Publisher | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/maffeo-wins-on-exclusive-dancer-340-to-cap-his-4th-triple-at.html | Maffeo Wins on Exclusive Dancer, $3.40, to Cap His 4th Triple at Tropical; WOLFSON'S MOUNT TAKES FILLY DASH | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dallas-aces-lead-team-bridge-field-capture-38-of-56-boards-in-miami.html | DALLAS ACES LEAD TEAM BRIDGE FIELD; Capture 38 of 56 Boards in Miami Beach Play | True | By Alan Truscott | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDRIC S. SCHWARZBACH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/just-war-theory.html | Just War Theory | True | Richard W. Day | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/marine-in-a-wheel-chair-naturalized-4-months-late.html | Marine, in a Wheel Chair, Naturalized 4 Months Late | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nixon-panel-seeks-end-of-oil-quotas-curb-on-imports-would-be.html | NIXON PANEL SEEKS END OF OIL QUOTAS; Curb on Imports Would Be Replaced by a Tariff | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/young-rich-busy-28-and-uncertain.html | Young, Rich, Busy, 28, and Uncertain | True | By Lee Israel | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/auburn-vanquishes-alabama-by-4926-with-powerful-attack-in-second.html | Auburn Vanquishes Alabama by 49-26 With Powerful Attack in Second Half; LONG SCORES HELP TIGERS TRIUMPH | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/murphy-amendment.html | Murphy Amendment | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arms-some-grounds-for-wary-optimism.html | Arms: Some Grounds For Wary Optimism | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rabbi-gives-views-on-birth-control-cites-jewish-law-and-bible-on.html | RABBI GIVES VIEWS ON BIRTH CONTROL; Cites Jewish Law and Bible on Marital Ethics | True | By Israel Shenker | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/many-naturalgas-sources-possible.html | Many Natural-Gas Sources Possible | True | By Gene Smith | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/150-watch-fight-for-life.html | 150 Watch Fight for Life | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | FLORENCE MOSS | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/beef-trade-is-losing-middleman.html | Beef Trade Is Losing Middleman | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-our-world-came-to-be-by-stanley-w-angrist-illustrated-75-pp-new.html | How Our World Came to Be; By Stanley W. Angrist. Illustrated. 75 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 12 to 16) | True | ROBERT J. ANTHONY | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JOSEPH T. RIGO | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-defeats-navy-270-as-moore-tallies-twice-moore-gains-206-yards.html | ARMY DEFEATS NAVY, 27-0, AS MOORE TALLIES TWICE; Moore Gains 206 Yards In 40 Carries for Cadets | True | BY Neil Amdur | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/to-combat-poverty.html | To Combat Poverty | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/state-to-review-flight-insurance-dec-10-hearing-will-decide-if.html | STATE TO REVIEW FLIGHT INSURANCE; Dec. 10 Hearing Will Decide if Premiums Are Too High | True | By Murray Schumach | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | PATRICIA MARTIN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wedding-is-held-for-mrs-costello.html | Wedding Is Held For Mrs. Costello | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sports-of-the-times-moment-of-truth.html | Sports of The Times; Moment of Truth | True | By Arthur Daley | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/35hour-week-sought.html | 35-Hour Week Sought | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-liberals-the-blacks-and-the-war-liberals-blacks-and-the-war.html | The Liberals, The Blacks And the War; Liberals, blacks and the war | True | By Eric F. Goldman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/caps-crush-colonels.html | Caps Crush Colonels | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pollution-curb-is-goal-in-crosscountry-race.html | Pollution Curb Is Goal In Cross-Country Race | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/foreign-affairs-condemned-to-success.html | Foreign Affairs: Condemned to Success | True | By C. L. Sulzberger | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/air-pollution-code-urged-in-pittsburgh.html | AIR POLLUTION CODE URGED IN PITTSBURGH | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/law-court-balance-is-an-elusive-concept.html | Law; Court. 'Balance' Is an Elusive Concept | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/down-to-earth.html | Down to Earth | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pittsburgh-renewal-plan-completes-major-phase.html | Pittsburgh Renewal Plan Completes Major Phase | True | By Donald Janson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/weapons-a-presidential-no-to-germ-warfare.html | Weapons: A Presidential 'No' to Germ Warfare | True | ROBERT M. SMITH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/painting-used-as-aid-in-teaching-science.html | PAINTING USED AS AID IN TEACHING SCIENCE | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/agnew-like-a-producer-when-his-show-is-panned.html | Agnew: Like a Producer When His Show Is Panned? | True | By Harold C. Schonberg | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/goodell-offers-prison-bill.html | Goodell Offers Prison Bill | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/23-persons-held-in-pakistan-in-attempt-on-bhuttos-life.html | 23 Persons Held in Pakistan In Attempt on Bhutto's Life | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-pelican-finds-a-haven-in-florida.html | The Pelican Finds A Haven in Florida | True | By C. E. Wright | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nagle-wins-auckland-golf.html | Nagle Wins Auckland Golf | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/showdown-on-taxes-i.html | Showdown on Taxes -- I | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/praise-for-marinaro.html | Praise for Marinaro | True | FREDERICK A. CLUTHE | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/harvard-takes-exhibition-from-st-nicks-six-52.html | Harvard Takes Exhibition From St. Nick's Six, 5-2 | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/disabled-attend-school-by-phone-students-find-plan-provides.html | Disabled Attend School by Phone; Students Find Plan Provides Classroom Air in the Home | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pentagon-aide-meets-cairo-leaders.html | Pentagon Aide Meets Cairo Leaders | True | By Raymond H. Anderson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/from-the-second-city-paul-who-the-second-citys-paul-who.html | From the Second City, Paul Who?; The Second City's Paul Who? | True | By Guy Flatley | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/scotland-yard-to-study-charges-of-corruption.html | Scotland Yard to Study Charges of Corruption | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/albert-s-crockett-former-reporter-96.html | ALBERT S. CROCKETT, FORMER REPORTER, 96 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/top-man-among-the-tombstones.html | Top Man Among the Tombstones | True | By Roderick Mann | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/jets-to-mail-notices-for-postseason-tickets.html | Jets to Mail Notices For Postseason Tickets | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lindsay-to-stress-aid-with-mayors.html | Lindsay to Stress Aid With Mayors | True | By Maurice Carroll | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/margaret-h-craig-is-the-bride-of-john-w-shedry-jr-lawyer.html | Margaret H. Craig Is the Bride Of John W. Shedry Jr., Lawyer | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/drinkers-of-infinity-essays-19551967-by-arthur-koestler-291-pp-new.html | Drinkers Of Infinity; Essays 1955-1967. By Arthur Koestler. 291 pp. New York: Macmillan Co. $7.95. | True | PETER ROWLEY | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/selected-letters-of-friedrich-nietzsche-edited-and-translated-by.html | Selected Letters of Friedrich Nietzsche; Edited and Translated by Christopher Middleton. 370 pp. Chicago: The University of Chicago Press. $10. | True | By Walter Kaufmann | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dead-sea-scrolls.html | Dead Sea Scrolls | True | James E. Mignard | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cuellar-chases-fan.html | Cuellar Chases Fan | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-faith-gracia-gundersen-and-capt-john-gaines-married.html | Miss Faith Gracia Gundersen And Capt. John Gaines Married | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lindsay-steps-up-city-services-to-soothe-working-class-anger-mayor.html | Lindsay Steps UP City Services To Soothe Working Class Anger; Mayor Lindsay Stepping Up City Services to Soothe Angry Working Class | True | By Bernard Weinraub | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pines-by-the-sea.html | Pines by the Sea | True | By Peggy Hopkins | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/3-tie-for-lead-in-lake-havasu-outboard-race-fuel-difficulty-costly.html | 3 Tie for Lead in Lake Havasu Outboard Race; FUEL DIFFICULTY COSTLY TO SCOTT | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/music-a-young-chamber-ensemble-lincoln-halls-society-draws-big.html | Music: A Young Chamber Ensemble; Lincoln Hall's Society Draws Big Turnout | True | By Raymond Ericson | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arguing-leroi-jones.html | Arguing LeRoi Jones | True | JEAN COZART | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/floridians-dismiss-pollard-and-then-lose-to-pipers-with-blitman-as.html | Floridians Dismiss Pollard and Then Lose to Pipers With Blitman as Coach; PITTSBURGH WINS AT MIAMI, 101-91 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mideasts-history-set-for-computer-10year-us-project-collects-vast.html | MIDEAST'S HISTORY SET FOR COMPUTER; 10-Year U.S. Project Collects Vast Data on Arab Lands | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | STEPHEN C. BANDY | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-huge-conveyor-will-carry-coal-longest-belt-in-world-to-serve-tva.html | A HUGE CONVEYOR WILL CARRY COAL; Longest Belt in World to Serve T.V.A. Plants | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/navy-coach-cites-cadets-strength-loss-of-2-key-linebackers.html | NAVY COACH CITES CADETS' STRENGTH; Loss of 2 Key Linebackers Charnblks and McKinney, Noted by Forzano | True | By Parton Keese | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/goals-in-arms-talk.html | Goals in Arms Talk | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sunday-overtime-cleanup-ends-political-motivation-is-denied.html | Sunday Overtime Cleanup Ends; Political Motivation Is Denied | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-judith-mcclure-jersey-bride.html | Miss Judith McClure Jersey Bride | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/surprise-surprise.html | Surprise, Surprise | True | HANK QUINN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/farhills-nuptials-for-miss-barrett-spcti-to.html | Far'Hills Nuptials For Miss Barrett. Spct.1 to | True | The 'ew York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rudd-pleads-not-guilty-to-marijuana-charges.html | Rudd Pleads Not Gailty To Marijuana Charges | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | ARNOLD L SILBERSTEIN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/guest-artist-joins-dave-brubeck-trio-at-philharmonic.html | 'Guest Artist' Joins Dave Brubeck Trio At Philharmonic | True | By John S. Wilson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wings-end-hawks-streak.html | Wings End Hawks' Streak | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/federal-agency-is-called-biased-southern-council-accuses.html | FEDERAL AGENCY IS CALLED BIASED; Southern Council Accuses Agriculture Department | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/76ers-extend-streak.html | 76ers Extend Streak | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sale-at-church-n-village.html | Sale at Church [n 'Village | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-school-system-bans-christmas-and-hanukah.html | A School System Bans Christmas and Hanukah | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nixon-he-rallies-his-constituency-washington-aviary-a-temporary.html | Nixon: He Rallies His 'Constituency'; Washington Aviary - a Temporary Truce | True | -,--ROBERT B. SEMPLE Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-real-tight-company-and-its-test-at-songmy-a-real-tight-company-of.html | A 'Real Tight' Company And Its Test at Songmy; A 'Real Tight' Company of American Soldiers and Its Test at the Village of Songmy | True | By Pete R. Kihss | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nature-love-poems-by-ruth-herschberger-55-pp-new-york-the-eakins.html | Nature & Love Poems; By Ruth Herschberger. 55 pp. New York: The Eakins Press. $4.95. | True | By Selden Rodman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/23000ton-barge-ordered.html | 23,000-Ton Barge Ordered | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-small-sermon-then-on-to-ailey.html | A Small Sermon, Then On To Ailey | True | By Clive Barnes | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-friendly-warm-people.html | A Friendly, Warm People | True | Mrs. MARIE R. SAVER | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/west-berlin-mayer-prods-east-germans-on-passes.html | West Berlin Mayer Prods East Germans on Passes | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/big-four-must-try-harder.html | Big Four Must Try Harder | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-visit-to-leamington.html | A VISIT TO LEAMINGTON | True | MRS. EDITH C. MITCHELL | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/available-next-year.html | Available Next Year | True | JULIEN YOSELOFF | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/retailers-fairly-confident-of-a-sales-gain-for-the-year.html | Retailers Fairly Confident of a Sales Gain For the Year | True | By Herbert Koshetz | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wilson-trip-to-rumania-set-as-meeting-ends-in-london.html | Wilson Trip to Rumania Set As Meeting Ends in London | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/fiji-formula-let-the-world-go-by-and-do-nothing.html | Fiji Formula: Let the World Go By and Do Nothing | True | By Robert Trumbull | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/museum-samples-atget.html | Museum Samples Atget | True | By Jacob Deschin | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/panther-hearing-a-trial-preview-state-is-forced-to-divulge-why-bail.html | PANTHER HEARING: A TRIAL PREVIEW; State Is Forced to Divulge Why Bail Is Denied to 5 | True | By John Darnton | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/penn-state-routs-nc-state-by-338-nittany-lions-run-winning-streak.html | PENN STATE ROUTS N.C. STATE BY 33-8; Nittany Lions Run Winning Streak to 21 Games and Unbeaten Strings to 29 | True | By Frank Litsky | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stevie-by-john-steptoe-illustrated-by-the-author-unpaged-new-york.html | Stevie; By John Steptoe. Illustrated by the author. Unpaged, New York: Harper & Row. $3.50. (Ages 4 to 8) | True | BARBARA NOVAK O'DOHERTY | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/clarion-enters-the-pit-clarionenters-the-orchestra-pit.html | Clarion Enters the Pit; Clarion-Enters the Orchestra Pit | True | By Raymond Ericson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cornell-gets-1-million-gift-to-back-financial-structure.html | Cornell Gets $1 -Million Gift To Back Financial Structure | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-donnan-bride-in-ohio.html | Miss Donnan Bride in Ohio | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/58th-annual-campaign-for-the-100-neediest-cases-will-be-opened-here.html | 58th Annual Campaign for the 100 Neediest Cases Will Be Opened Here Sunday | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-16-no-title.html | Article 16 — No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/svoboda-ends-visit-to-iran.html | Svoboda Ends Visit to Iran | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 — No Title | True | J. S. CARTIER. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cambodian-host-wins-film-prize-no-one-is-surprised-and-all-enjoy.html | CAMBODIAN HOST WINS FILM PRIZE; No One Is Surprised, and All Enjoy Prince's Festival | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-fruits-of-winter-by-bernard-clavel-translated-by-patsy.html | The Fruits Of Winter; By Bernard Clavel. Translated by Patsy Southgate. 382 pp. New York: Coward-McCann. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/peril-cited-in-handling-of-christmas-lights.html | Peril Cited in Handling Of Christmas Lights | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/costs-of-war.html | Costs of War | True | R. A. FARRAR | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/noreen-sheila-smith-bride-of-alan-jay-zef.html | Noreen Sheila Smith Bride of Alan Jay Zef[ | True | special to The ew Nok Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/chicago-pleased-with-new-rapid-transit-line.html | Chicago Pleased With New Rapid Transit Line | True | By Edward C. Burks | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-former-queen-of-the-baltic.html | The Former Queen Of the Baltic | True | By Daniel M. Madden | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/memoirs-of-a-naturalist-by-herbert-l-stoddard-sr-illustrated-303-pp.html | Memoirs Of a Naturalist; By Herbert L. Stoddard Sr. Illustrated. 303 pp. Norman: University of Oklahoma Press. $6.95. | True | By John K. Terres | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/haynsworth-support.html | Haynsworth Support | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/one-moore-proved-too-much-for-midshipmen-along-with-a-key.html | One Moore Proved Too Much for Midshipmen, Along With a Key Interception; BACK'S 40 CARRIES SET CADET RECORD | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/now-the-lottery-but-is-it-enough.html | Now the Lottery But Is It Enough? | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/souffle-extraspecial-extraspecial-cont.html | Souffle extraspecial; Extraspecial (cont.) | True | By Jean Hewitt | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/defection-of-9-of-foe-is-reported-by-us.html | Defection of 9 of Foe is Reported by U.S. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/economy-the-monetarists-say-they-know-the-answer.html | Economy: The Monetarists Say They Know the Answer | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pekingese-is-best-in-ramapo-show-dragonseed-takes-his-fifth.html | PEKINGESE IS BEST IN RAMAPO SHOW; Dragonseed Takes His Fifth Consecutive Top Prize | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-heart-of-confucius-interpretations-of-genuine-living-and-great.html | The Heart of Confucius; Interpretations of "Genuine Living" and "Great Wisdom." By Archie J. Bahm. 139 pp. New York: Walker & Co. $4.50. | True | NASH K. BURGER | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/illustrated-encyclopedia-for-collectors.html | Illustrated Encyclopedia for Collectors | True | By Thomas V. Haney | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/group-of-young-priests-calls-for-changes-in-church-in-portugal.html | Group of Young Priests Calls for Changes in Church in Portugal | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-early-early-mae-west.html | THE EARLY, EARLY MAE WEST | True | RICHARD L. MOORE | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/florida-triumphs-over-miami-3516-durrance-alvarez-reaves-spark.html | FLORIDA TRIUMPHS OVER MIAMI, 35-16; Durrance, Alvarez, Reaves Spark Winning Attack | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/georgia-tech-upsets-georgia-60-on-80yard-scoring-drive-in-2d-period.html | Georgia Tech Upsets Georgia, 6-0, on 80-Yard Scoring Drive in 2d Period; WILLIAMS TALLIES FROM 1-YARD LINE | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/war-between-russia-and-china-by-harrison-e-salisbury-illustrated.html | War Between Russia and China; By Harrison E. Salisbury. Illustrated. 224 pp. New York: W. W. Norton & Co. $4.95. | True | By Oliver E. Clubb Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lovey-childs-a-philadelphians-story-by-john-ohara-249-pp-new-york.html | Lovey Childs; A Philadelphian's Story. By John O'Hara. 249 pp. New York: Random House. $5.95. | True | By Richard Rhodes | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/brooklyn-man-who-fled-prison-in-1956-arrested.html | Brooklyn Man Who Fled Prison in 1956 Arrested | True | By Murray Illson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-21-no-title.html | Letter to the Editor 21 — No Title | True | GREGORY BATOCK | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/youth-group-for-disadvantaged.html | Youth Group for Disadvantaged | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-restless-ghost-three-stories-by-leon-garfield-illustrated-by.html | The Restless Ghost; Three Stories. By Leon Garfield. Illustrated by Saul Lambert. 132 pp. New York: Pantheon Books. $3.95. (Ages 12 to 16) | True | R.H. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rams-drive-for-11th-straight-today.html | Rams Drive for 11th Straight Today | True | By William N. Wallace | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/queen-alexandra-by-georgina-battiscombe-illustrated-336-pp-boston.html | Queen Alexandra; By Georgina Battiscombe. Illustrated. 336 pp. Boston: Houghton Mifflin Company. $7.50. | True | By Anne Fremantle | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/virginia-study-backs-onsite-energy.html | Virginia Study Backs On-Site Energy | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-gene-iolated-for-good-or-evil.html | The Gene: Iolated -For Good or Evil? | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-petrik-wins-2-events-at-gymnastics-in-japan.html | Miss Petrik Wins 2 Events At Gymnastics in Japan | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/space-flight-cancels-available.html | Space Flight Cancels Available | True | By David Lidman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/southern-california-leads-in-college-dinghy-racing.html | Southern California Leads In College Dinghy Racing | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mine-union-head-scores-u-s-audit-calls-allegation-on-umw-a-smear.html | MINE UNION HEAD SCORES U. S. AUDIT; Calls Allegation on U.M.W. a 'Smear Job' Designed to Aid His Election Rival | True | By David E. Rosenbaum | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/concordia-eleven-texas-a-i-in-final.html | CONCORDIA ELEVEN, TEXAS A. & I. IN FINAL | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/another-slaying-is-laid-to-calley-army-to-investigate-charge-he.html | ANOTHER SLAYING IS LAID TO CALLEY; Army to Investigate Charge He Killed Old Villager | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ranger-26-a-winner-from-the-start-success-of-pioneer-brings.html | Ranger 26: A Winner From the Start; Success of Pioneer Brings Expansion of Yacht Line | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/high-court-to-get-plea-on-aid-to-nonpublic-schools.html | High Court to Get Plea on Aid to Nonpublic Schools | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-roman-years-of-margaret-fuller-by-joseph-jay-deiss-illustrated.html | The Roman Years of Margaret Fuller; By Joseph Jay Deiss. Illustrated. 337 pp. New York: Thomas Y. Crowell. $6.95. | True | By Iola Haverstick | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/orthodox-jews-split-on-vietnam-support-for-administration-has.html | ORTHODOX JEWS SPLIT ON VIETNAM; Support for Administration Has Slipped, Rabbi Says | True | By Irving Spiegel | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pace-downs-iona-in-club-bowl-167-carpenter-and-grega-score-in-the.html | PACE DOWNS IONA IN CLUB BOWL, 16-7; Carpenter and Grega Score in the Fourth Quarter | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/helga-niessen-captures-sao-paulo-tennis-final.html | Helga Niessen Captures Sao Paulo Tennis Final | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/more-americans-cheating-with-swiss-bank-accounts-more-americans-are.html | More Americans Cheating With Swiss Bank Accounts; More Americans Are Cheating by Putting Assets in Swiss Bank Accounts | True | By Neil Sheehan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/boston-college-air-attack-downs-syracuse-by-3510-boston-college.html | Boston College Air Attack Downs Syracuse by 35-10; Boston College Rallies to Down Syracuse With Air Attack, 35-10 | True | By Michael Strauss | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-human-zoo-by-desmond-morris-256-pp-new-york-mcgrawhill-book-co.html | The Human Zoo; By Desmond Morris. 256 pp. New York: McGraw-Hill Book Co. $6.95. | True | By Gerald Carson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-garrison-case-a-study-in-the-abuse-of-power-by-milton-e-brener.html | The Garrison Case; A Study in the Abuse of Power. By Milton E. Brener. 278 pp. New York: Clarkson N. Potter. $6. | True | By Alexander M. Bickel | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/fivepenny-toll-angers-eynsham.html | Fivepenny Toll Angers Eynsham | True | By Bruce Ellison | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/13-spanish-warships-anchor-off-british-gibraltar-colony.html | 13 Spanish Warships Anchor Off British Gibraltar Colony | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/education-title-1-charges-that-the-funds-are-misused.html | Education; Title 1: Charges That The Funds Are Misused | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/german-and-italian-groups-reluctantly-back-south-tyrol-accord.html | German and Italian Groups Reluctantly Back South Tyrol Accord | True | By Robert C. Doty | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/diversity-marks-weeks-auctions-chinese-snuff-bottles-and-russian.html | DIVERSITY MARKS WEEK'S AUCTIONS; Chinese Snuff Bottles and Russian Boxes on Sale | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/athens-heralds-political-reform-law-is-drafted-allowing-formation.html | ATHENS HERALDS POLITICAL REFORM; Law Is Drafted Allowing Formation of Parties | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-20-no-title.html | Letter to the Editor 20 -- No Title | True | WILLIAM HOUSEMAN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/field-master-wins-30000-coast-race.html | FIELD MASTER WINS $30,000 COAST RACE | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-lag-seen-for-copper-in-zambia.html | No Lag Seen For Copper in Zambia | True | By Robert Walker | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/russia-a-writer-is-told-get-out.html | Russia: A Writer Is Told 'Get Out' | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rhodesia-new-constitution-is-signed-by-government.html | Rhodesia New Constitution Is Signed by Government | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/in-the-nation-how-to-bring-us-together.html | In The Nation: How to 'Bring Us Together' | True | By Tom Wicker | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | JESSIE VORST | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/grey-cup-stirs-fans-emotions-ottawa-saskatchewan-play-for-title.html | GREY CUP STIRS FANS EMOTIONS; Ottawa, Saskatchewan Play for Title Today in Montreal | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wood-carvings-tell-story-of-quebecs-habitants.html | Wood Carvings Tell Story of Quebec's 'Habitants' | True | By Edward Cowan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/moose-bruce-and-the-goose-by-robert-scott-mckinnon-illustrated-by.html | Moose, Bruce And the Goose; By Robert Scott McKinnon. Illustrated by Angie Culfogienes. 166 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. (Ages 10 to 14) | True | CHARLES W. DORSEY | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/songmy-massacre.html | Songmy Massacre | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/class-is-out-wins-liberty-bell-dash-scores-by-3-lengths-before.html | CLASS IS OUT WINS LIBERTY BELL DASH; Scores by 3 Lengths Before Record Crowd of 16,472 | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/prague-acknowledges-unpublicized-holding-of-some-political-foes.html | Prague Acknowledges Unpublicized Holding of Some Political Foes | True | By Paul Hofmann | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/est-v-frerichs.html | EST V. FRERICHS | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/malaysia-invites-singapore-leader-visit-could-test-stability-after.html | MALAYSIA INVITES SINGAPORE LEADER; Visit Could Test Stability After Racial Riots | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-it-will-work.html | How It Will Work | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/germany-seeking-new-ties-with-old-enemies.html | Germany: Seeking New Ties With Old Enemies | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nastase-conquers-smith-64-36-63.html | NASTASE CONQUERS SMITH, 6-4, 3-6, 6-3 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/prefects-urge-parking-meters-in-paris.html | Prefects Urge Parking Meters in Paris | True | Dispatch of The Times, London | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/student-militants-in-cambridge-freed-in-attack-on-policemen.html | Student Militants in Cambridge Freed in Attack on Policemen | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/onegauge-track-spans-australia-eastwest-railroads-final-spike.html | ONE-GAUGE TRACK SPANS AUSTRALIA; East-West Railroad's Final Spike Driven by Gordon | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/power-of-the-media.html | Power of the Media | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/berlin-hospital-says-hess-is-suffering-from-an-ulcer.html | Berlin Hospital Says Hess Is Suffering From an Ulcer | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/inscribed-bible-is-given-nixon-by-ohio-minister.html | Inscribed Bible Is Given Nixon by Ohio Minister | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-americans-apply-for-swiss-bank-account-here.html | How Americans Apply for Swiss Bank Account Here | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/murphy-executive-of-year.html | Murphy Executive of Year | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/first-on-line-to-buy-plates-motorist-forgets-car-title.html | First on Line to Buy Plates, Motorist Forgets Car Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/is-grotowski-right-did-the-word-come-last-is-grotowski-right.html | Is Grotowski Right -- Did the Word Come Last?; Is Grotowski Right? | True | By Walter Kerr | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/holiday-show-time.html | Holiday Show Time | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-theater-adds-bait-for-funds.html | A Theater Adds Bait for Funds | True | By Leonard Sloane | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/soviet-bloc-aides-leave-albanian-fete-in-peking.html | Soviet Bloc Aides Leave Albanian Fete in Peking | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/benjamin-katz-d-lcg_unwarch-77.html | BENjAMIN KATZ DS ; ° LCg_UNWArCH, 77 | True | Special to The New York Times I | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/balking-beatle.html | Balking Beatle | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sandra-e-urban-is-married-t9-stephen-keasf-in-scarsdale-r-n.html | sandra E. Urban Is Married T9 Stephen Keasf in Scarsdale r', n | True | Speai to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/church-printing-facilities-held-taxable-in-tennessee.html | Church Printing Facilities Held Taxable in Tennessee | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/scarsdale-acting-on-drug-problem-parent-student-seminars-seek-to.html | SCARSDALE ACTING ON DRUG PROBLEM; Parent - Student Seminars Seek to Stop Spread | True | By Nancy Moran | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tanner-conners-gain-tennis-final.html | TANNER, CONNERS GAIN TENNIS FINAL | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/policeman-checking-crash-finds-the-car-in-bedroom.html | Policeman Checking Crash Finds the Car in Bedroom | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-negro-caravan-writings-by-american-negroes-edited-by-sterling-a.html | The Negro Caravan; Writings by American Negroes. Edited by Sterling A. Brown, Arthur P. Davis and Ulysses Lee. 1,082 pp. New York: Arno Press. $35. | True | By Julius Lester | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/colorado-state-drops-lude.html | Colorado State Drops Lude | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/curb-service-offered-skiers.html | Curb Service Offered Skiers | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/on-and-off-the-thruway.html | ON AND OFF THE THRUWAY | True | ROBERT L. STIX | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/daughter-to-the-balsams.html | Daughter to the Balsams | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/early-card-just-late.html | Early' Card Just Late | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/linebacker-named-captain-of-tufts-70-football-team.html | Linebacker Named Captain Of Tufts '70 Football Team | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dependable-power.html | Dependable Power | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/does-virtuoso-mean-virtuous.html | Does Virtuoso Mean Virtuous? | True | By Donal Henahan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-comment-in-capital.html | No Comment in Capital | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | JAMES A. WOOD | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tephen-o-kent.html | ,TEPHEN O. KENT | True | aZ to The'ew York TIme | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/inadequate-and-expensive-bus-service-is-plaguing-suburban.html | Inadequate and Expensive Bus Service Is Plaguing Suburban Communities | True | By Agis Salpukas | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gradual-withdrawal.html | Gradual Withdrawal | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/90-from-us-go-to-cuba-to-help-cut-sugar-cane.html | 90 From U.S. Go to Cuba To Help Cut Sugar Cane | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/environment-may-eclipse-vietnam-as-college-issue-environmental.html | Environment May Eclipse Vietnam as College Issue; ' Environmental Crisis' May Eclipse Vietnam as College Issue | True | By Gladwin Hill | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cubs-sell-nottebart.html | Cubs Sell Nottebart | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bullets-streak-ended-by-celtics-baltimore-string-snapped-at-9-as.html | BULLETS' STREAK ENDED By CELTICS; Baltimore String Snapped at 9 as Boston Wins, 121-106 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/horn-getting-his-chance-to-be-a-starr-packers-will-start-him-at.html | Horn Getting His Chance to Be a Starr; Packers Will Start Him at Quarterback Against Giants | True | By George Vecsey | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | RONALD J. GOLDWEBER | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/in-a-wild-sanctuary-by-william-harrison-320-pp-new-york-william.html | In a Wild Sanctuary; By William Harrison. 320 pp. New York: William Morrow & Co. $6.95. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-new-mobe-ii-the-kids-on-bus-no-28-new-mobe-ii-kids-on-bus-no-28.html | The New Mobe (II): The Kids On Bus NO. 28; New Mobe (II): kids on bus no. 28 | True | By Thomas Meehan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/oakland-4point-choice-over-jets-raiders-favored-over-jets-today.html | Oakland 4-Point Choice Over Jets; RAIDERS FAVORED OVER JETS TODAY | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/an-indonesian-island-faces-famine.html | An Indonesian Island Faces Famine | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pope-praises-hotel-porters.html | Pope Praises Hotel Porters | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/27th-grosvenor-ball-held-at-the-plaza.html | 27th Grosvenor Ball Held at the Plaza | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-establishment-is-alive-and-well-in-washington-by-art-buchwald.html | The Establishment Is Alive and Well In Washington; By Art Buchwald. 251 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Paul Showers | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/agnews-campaign.html | Agnew's Campaign | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bold-favorite-wins-race-at-louisville.html | BOLD FAVORITE WINS RACE AT LOUISVILLE | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/indians-rally-behind-the-seizure-of-alcatraz-island.html | Indians Rally Behind the Seizure of Alcatraz Island | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/aurora.html | Aurora | True | Lynn Kepman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-life-for-old-wall-panels.html | New Life for Old Wall Panels | True | By Bernard Gladstone | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-dorothy-f-gorman-w-eiz-to-bruce-h-freinch-a-lawfr.html | Mrs. Dorothy F. Gorman W.'eiZ To Bruce H. Freinch, a Law.Fr | True | g\'tal to The New York TImez ., ;i , . | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/willy-brandts-wanderjahre-are-finished-willy-brandts-wanderjahrc.html | Willy Brandt's Wanderjahre Are Finished; Willy Brandt's Wanderjahre are finished | True | By David Binder | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hardwick-choice-in-65000-title-bowling-tuesday.html | Hardwick Choice in $65,000 Title Bowling Tuesday | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/p-nutt-a-british-teacher-finds-name-is-a-bad-joke.html | P. Nutt, a British Teacher, Finds Name Is a Bad Joke | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/alison-laurie-married-here.html | Alison Laurie Married Here | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/about-the-satisfactions-of-the-human-spirit.html | About the Satisfactions of the Human Spirit | True | By Lee Louise Huxtable | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-century-after-his-death-his-time-came.html | A Century After His Death, His Time Came | True | By David Thompson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/peace-group-to-set-up-panels-on-atrocity-charges.html | Peace Group to Set Up Panels on Atrocity Charges | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/holyoake-party-wins-in-new-zealand.html | Holyoake Party Wins in New Zealand | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/two-from-history-live-again-the-rialto-two-from-history-live-again.html | Two From History Live Again; The Rialto: Two From History Live Again | True | By Lewis Funke | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/speak-now-by-frank-yerby-227-pp-new-york-the-dial-press-595.html | Speak Now; By Frank Yerby. 227 pp. New York: The Dial Press. $5.95. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-war-critic-accuses-officers-files-charges-over-delay-on-war.html | ARMY WAR CRITIC ACCUSES OFFICERS; Files Charges Over Delay on War Moratorium Rally | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/-suggested-policy-on-drugs-issued-to-maine-schools.html | 'Suggested' Policy on Drugs Issued to Maine Schools | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/usla-controversy-over-its-mission.html | U.S.L.A.: Controversy Over Its Mission | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/woman-cited-for-aiding-attacked-driver-of-bus.html | Woman Cited For Aiding Attacked Driver of Bus | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miami-hearings-set-on-cocaine-traffic.html | MIAMI HEARINGS SET ON COCAINE TRAFFIC | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/richards-halts-sanchez.html | Richards Halts Sanchez | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/shes-an-expert-at-buying-broadcast-time.html | She's an Expert at Buying Broadcast Time | True | By Philip H. Dougherty | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/not-that-we-couldnt-use-a-new-art-form-but-.html | Not That We Couldn't Use a New Art Form, but -- | True | By John Canaday | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stalk-the-wilds-for-unusual-bonsai.html | Stalk the Wilds for Unusual Bonsai | True | By George F. Hull | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/jubilant-families-welcome-astronauts-in-houston.html | Jubilant Families Welcome Astronauts in Houston | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/port-authority-conflict-over-its-proper-role.html | Port Authority: Conflict Over Its Proper Role | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/buckner-hartung-to-captain-colby-soccer-team-in-70.html | Buckner, Hartung to Captain Colby Soccer Team in '70 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/study-of-songmy-urged-by-muskie-senator-says-americans-must-also.html | STUDY OF SONGMY URGED BY MUSKIE; Senator Says Americans Must Also Look Inward | True | By Anthony Lewis | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/member-governments-remain-enthusiastic-about-nato-but-popular.html | Member Governments Remain Enthusiastic About NATO, but Popular Support Has Declined Sharply | True | By Drew Middleton | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/inquiry-by-saigon-definitely-off-thieu-spokesman-replies-to-ky.html | INQUIRY BY SAIGON 'DEFINITELY OFF'; Thieu Spokesman Replies to Ky' Remark on Songmy | True | By Ralph Blumenthal | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ignoring-the-omens-a-new-broker-opens-its-doors.html | Ignoring the Omens, a New Broker Opens Its Doors | True | By Terry Robards | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/virginia-fl-seaverns-is-bride-of-dm-hilyard-yale-alumnus.html | Virginia Fl. Seaverns Is Bride : Of D.M. Hilyard, Yale Alumnus'i | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/slowdown-has-begun-question-is-how-deep-the-dip-the-week-in-finance.html | Slowdown Has Begun; Question Is How Deep the Dip; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-future-is-not-what-it-used-to-be.html | The Future Is Not What It Used To Be | True | By Grace Glueck | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bruins-in-22-tie-with-canadies-sandersons-3dperiod-goal-creates-the.html | BRUINS IN 2-2 TIE WITH CANADIES; Sanderson's 3d-Period Goal Creates the Deadlock | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/formula-a-race-is-taken-by-rehl-10-drivers-win-us-titles-in-daytona.html | FORMULA A RACE IS TAKEN BY REHL; 10 Drivers Win U.S. Titles in Daytona Competition | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/shoplifting-career-is-said-to-benefit-from-suit-and-tie.html | Shoplifting Career Is Said to Benefit From Suit and Tie | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bassine-receives-award-from-hebrew-university.html | Bassine Receives Award From Hebrew University | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-negro-museum-due-in-hempstead-county-board-expected-to-approve.html | A NEGRO MUSEUM DUE IN HEMPSTEAD; County Board Expected to Approve Plans Tomorrow | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/6-die-17-are-hurt-in-jersey-pileup-21-vehicles-on-turnpike-crash-in.html | 6 DIE, 17 ARE HURT IN JERSEY PILE-UP; 21 Vehicles on Turnpike Crash in a Morning Fog 15 Miles From Camden | True | By Robert D. McFadden | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mary-elizabeth-de-vyver-married-to-roger-kissam-lawyer.html | Mary Elizabeth de Vyver Married to Roger Kissam, Lawyer | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-seasonal-certainty.html | The Seasonal Certainty | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/greece-trouble-ahead-for-the-colonels.html | Greece: Trouble Ahead For the Colonels | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/air-routes-will-be-revamped-to-cut-delays.html | Air Routes Will Be Revamped to Cut Delays | True | By Robert Lindsey | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/aau-will-emphasize-world-meets-in-1970.html | A.A.U. Will Emphasize World Meets in 1970 | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-gandhis-backers-clash-with-old-guard.html | Mrs. Gandhi's Backers Clash With Old Guard | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hijacked-airliner-lands-in-havana-jet-first-to-be-diverted-there.html | HIJACKED AIRLINER LANDS IN HAVANA; Jet First to Be Diverted There From Europe | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-13-no-title-about-the-met.html | Letter to the Editor 13 — No Title; About The Met | True | BETTY SEIDEMAN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/songmy-2-a-full-measure-of-tears.html | Songmy 2: 'A Full Measure of Tears' | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/plans-for-transasia-rail-link-gain.html | Plans for Trans-Asia Rail Link Gain | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gaye-raynor-forbes-wed-to-richard-nioyse.html | Gaye Raynor Forbes Wed to Richard Nloyse | True | Special [o The ,New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-tragedy-of-nazi-germany-by-peter-phillips-241-pp-new-york.html | The Tragedy of Nazi Germany; By Peter Phillips. 241 pp. New York: Frederick A. Praeger. $6.95. | True | DIRK F. RUEMENAPP | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-lady-of-hickory-hill-the-lady-of-hickory-hill.html | The Lady of Hickory Hill; The Lady of Hickory Hill | True | By Susan Sheehan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/poughkeepsie-fires-fought-at-5-sites.html | POUGHKEEPSIE FIRES FOUGHT AT 5 SITES | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tour-for-apollo-11-rocks.html | Tour for Apollo 11 Rocks | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wood-field-and-stream-a-brilliant-appeal-from-a-hudson-buff-to.html | Wood, Field and Stream; A Brilliant Appeal From a Hudson Buff to Preserve River's Magnificence | True | By Nelson Bryant | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-brown-wins-hilly-aau-run-gains-third-national-title-over-2.html | MRS. BROWN WINS HILLY A.A.U. RUN; Gains Third National Title Over 2 Miles on Coast | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/guerrilla-training-by-o-a-u-is-urged.html | GUERRILLA TRAINING BY O. A. U. IS URGED | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/puerto-rican-studies-are-advocated.html | Puerto Rican Studies Are Advocated | True | By Thomas F. Brady | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/eastern-illinois-wins-naia-soccer-crown.html | Eastern Illinois Wins N.A.I.A. Soccer Crown | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/eaton-on-way-to-hanoi.html | Eaton on Way to Hanoi | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/st-francis-swimming-victor.html | St. Francis Swimming Victor | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/agnew-in-virgin-islands.html | Agnew in Virgin Islands | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/klan-leader-vows-new-white-supremacy-drive.html | Klan Leader Vows New White Supremacy Drive | True | By James T. Wooten | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-york-legislator-urges-referendum-on-vietnam.html | New York Legislator Urges Referendum on Vietnam | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/addonizio-resigns-from-newark-urban-coalition-charging-it-widens.html | Addonizio Resigns From Newark Urban Coalition Charging It Widens Gap Between Blacks and Whites | True | By Walter H. Waggoner | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/adolescence-forever.html | ADOLESCENCE FOREVER | True | WALTER SPIETH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/thieves-make-clean-sweep.html | Thieves Make Clean Sweep | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bridge-its-a-rare-deal-that-turns-up-a-perfect-fit.html | Bridge; It's a rare deal that turns up a perfect fit | True | By Alan Truscott | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/not-the-pump-room.html | NOT THE PUMP ROOM | True | F. G. NEATH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/military-accused-of-wasting-16million-on-furnishings.html | Military Accused of Wasting $1.6-Million on Furnishings | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/professor-reports-chemical-lasers.html | PROFESSOR REPORTS CHEMICAL LASERS | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/vermont-joins-ddt-ban.html | Vermont Joins DDT Ban | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/council-expanded-by-latin-bishops-wider-membership-is-seen-aiding.html | COUNCIL EXPANDED BY LATIN BISHOPS; Wider Membership Is Seen Aiding Social Reform | True | By Joseph Novitski | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/5-clubs-will-use-new-rating-rule-new-york-yc-in-group-to-make.html | 5 CLUBS WILL USE NEW RATING RULE; New York Y.C. in Group to Make Change for 1970 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/philip-niblack-weds-adele-riddle.html | Philip Niblack Weds Adele Riddle | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/famous-school-publishes-annual.html | Famous' School Publishes Annual | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hints-for-the-home.html | Hints for the Home | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/kuwait-sentences-17.html | Kuwait Sentences 17 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/poor-to-get-orange-juice.html | Poor to Get Orange Juice | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-discounting-data-against-two-insufficient-evidence-cited-in.html | ARMY DISCOUNTING DATA AGAINST TWO;' Insufficient Evidence' Cited in Profiteering Hearings | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tax-credit-in-ny-state-spurs-plant-investments.html | Tax Credit in N.Y. State Spurs Plant Investments | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/french-farmers-protest.html | French Farmers Protest | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-sandford-is-wed-in-jersey-to-w-l-mezey-stcial-o.html | Miss Sandford is Wed in Jersey TO W. L. Mezey ', %--St.cial [o | True | The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ski-scene.html | Ski scene | True | By Harriet Cain | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/enemy-continues-buprang-attacks-ground-assault-fails-after-heavy.html | ENEMY CONTINUES BUPRANG ATTACKS; Ground Assault Fails After Heavy Dawn Shelling | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/just-too-much.html | Just Too Much' | True | JOYCE P. DAVIS | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-call-for-slow-travelers.html | A CALL FOR SLOW TRAVELERS | True | MRS. ADELE DOUSSEAU | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | ROBERT MURCHIE | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/farm-techniques-cut-hazards-in-oyster-business.html | Farm Techniques Cut Hazards in Oyster Business | True | By Walter Tomaszewski | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-st-nicholas-anthology-the-early-years-selected-and-edited-by.html | A St. Nicholas Anthology.; The Early Years. Selected and Edited By Burton C. Frye. Illustrated With Art Work From the Original Magazines. 439 pp. New York: Meredith Press. $8.95. (Ages 12 and Up) | True | SELMA G. LANES | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/speaking-of-books-the-wasp-novel-wasp-novel.html | Speaking of Books: The Wasp Novel; Wasp Novel | True | By John Leggett | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/japans-diet-opens-debate-on-okinawa.html | JAPAN'S DIET OPENS DEBATE ON OKINAWA | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/why-rocket-is-better-than-the-best-why-rocket-is-better.html | Why 'Rocket' Is Better Than the Best; Why 'Rocket' is better | True | By Eliot Asinof | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/8-key-lawmakers-see-tax-cut-plan-as-inflationary-members-of-joint.html | 8 KEY LAWMAKERS SEE TAX CUT PLAN AS 'INFLATIONARY'; Members of Joint Economic Panel Urge Revisions to Offset Revenue Losses | True | By Eileen Shanahan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/4-panels-bid-nixon-declare-a-hunger-emergency.html | 4 Panels Bid Nixon Declare a Hunger Emergency | True | By Jack Rosenthal | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cinematic-mistakes.html | CINEMATIC MISTAKES" | True | ANN GEIFFERT | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/does-the-white-house-really-know-whats-best.html | Does the White House Really Know What's Best? | True | By Jack Gould | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/alberta-u-has-grown.html | Alberta U. Has Grown | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/us-attorney-says-the-mob-has-bought-control-of-jersey-us-attorney.html | U.S. Attorney Says the 'Mob' Has Bought Control of Jersey; U.S. Attorney Says the 'Mob' Has Bought Control of Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bahadur-means-hero-by-sheila-solomon-klass-211-pp-boston-gambit-495.html | Bahadur Means Hero; By Sheila Solomon Klass. 211 pp. Boston: Gambit. $4.95. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ifbride-here.html | ifBride Here | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-complete-work-of-raphael-introduction-by-mario-salmi.html | The Complete Work of Raphael; Introduction by Mario Salmi. Illustrated in monochrome and color. 649 pp. New York: Reynal & Co., in association With William Morrow & Co. $39.95 to Jan. 2, $45 thereafter. | True | By John Canaday | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/legal-abortion-in-early-months-supported-by-40-in-gallup-poll.html | Legal Abortion in Early Months Supported by 40% in Gallup Poll | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/one-for-all-baltazars-4th-winning-mount-takes-24300-laurel-turf-cup.html | One for All, Baltazar's 4th Winning Mount, Takes $24,300 Laurel Turf Cup; BLASTING CHARGE 2 1/2 LENGTHS BACK | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/israelis-debate-area-punishment.html | Israelis Debate Area Punishment | True | By James Feron | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nimzovich-is-this-a-system-.html | Nimzovich: 'Is This A System'? | True | By Al Horowitz | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/harvard-downs-hartwick-gains-soccer-semifinals.html | Harvard Downs Hartwick, Gains Soccer Semifinals | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-lesson-of-songrny.html | The Lesson of Songrny | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/singalee-by-john-reese-142-pp-new-york-doubleday-co-450.html | Singalee; By John Reese. 142 pp. New York: Doubleday & Co. $4.50. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/return-of-muhammad-all-aka-cassius-marcellus-clay-jr-the-return-of.html | Return of Muhammad All, a/k/a Cassius Marcellus Clay Jr.; The return of Muhammad Ali | True | By Peter Wood | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/monastery-raising-german-shepherds.html | Monastery Raising German Shepherds | True | By John Rendel | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pistol-by-adrienne-richard-245-pp-boston-atlanticlittle-brown-495.html | Pistol; By Adrienne Richard. 245 pp. Boston: Atlantic-Little, Brown. $4.95. (Ages 12 to 16) | True | ROBERT HOOD | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dear-grotowski-an-open-letter-from-eric-bentley-dear-grotowski-an.html | Dear Grotowski: An Open Letter From Eric Bentley; Dear Grotowski: An Open Letter from Bentley | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-city-health-administrator-named.html | New City Health Administrator Named | True | By John Sibley | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/president-is-appointed-for-philip-morris-europe.html | President Is Appointed for Philip Morris Europe | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hawks-whip-royals-128111.html | Hawks Whip Royals, 128-111 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/doctors-set-to-battle-government-standards-on-care.html | Doctors Set to Battle Government Standards on Care | True | By Richard D. Lyons | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/us-warships-to-black-sea.html | U.S. Warships to Black Sea | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-19-no-title.html | Article 19 — No Title | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/australian-finds-treecutting-in-vietnam-hazardous-business.html | Australian Finds Tree-Cutting in Vietnam Hazardous Business | True | By James P. Sterba | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mary-mae-miner-is-bride-of-lieut-robert-c-rude.html | Mary Mae Miner Is Bride Of Lieut. Robert C. Rude | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cold-downpour-fails-to-dampen-spirits-at-florida-rock-festival.html | Cold Downpour Fails to Dampen Spirits at Florida Rock Festival | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/penguins-sink-seals-53.html | Penguins Sink Seals, 5-3 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/trade-bloc-talks-start-tomorrow-french-expected-to-press-for-closer.html | TRADE BLOC TALKS START TOMORROW; French Expected to Press for Closer Monetary Links | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-wins-long-fight-for-sloshproof-canteen.html | Army Wins Long Fight For Sloshproof Canteen | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/italian-reds-oust-four-extremists-partys-image-as-democratic-force.html | ITALIAN REDS OUST FOUR EXTREMISTS; Party's Image as Democratic Force Found Damaged | True | By Alfred Friendly Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-70pound-baby-born.html | A 70-Pound Baby Born | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/indianapolis-trounces-orlando-eleven-277.html | Indianapolis Trounces Orlando Eleven, 27-7 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dubuffet-still-doing-work-that-ranks-among-his-best.html | Dubuffet: Still Doing Work That Ranks Among His Best | True | By Peter Schjeldahl | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/aides-named-in-boston.html | Aides Named in Boston | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/coop-biddenied-barbra-streisand-240000-apartment-kept.html | CO-OP BID-DENIED BARBRA STREISAND; $240,000 Apartment Kept From 'Flamboyant Type' | True | By Linda Charlton | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/opera-brittens-turn-of-the-screw-pearlman-stages-work-by-washington.html | Opera: Britten's 'Turn of the Screw'; Pearlman Stages Work by Washington Group | True | By Allen Hughes | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/suez-the-twicefought-war-a-history-by-kennett-love-maps-767-pp-new.html | Suez; The Twice-Fought War. A History by Kennett Love. Maps. 767 pp. New York: McGraw-Hill Book Company. $10. | True | By Gordon Craig | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dee-obrien-is-married-to-john-michael-bailey.html | Dee O'Brien Is Married To John Michael Bailey | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/footnote-on-burns.html | FOOTNOTE ON BURNS | True | GEOFFREY H. MOORE | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-eger-group-attempts-to-blend-rock-and-classics.html | New Eger Group Attempts to Blend Rock and Classics | True | By Robert Sherman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/susan-appletontuckerman-wed.html | Susan Appleton Tuckerman Wed | True | SPecial to The New York Tim | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sled-dogs-for-hire-in-catskills.html | Sled Dogs For Hire In Catskills | True | By Michael Strauss | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/what-you-never-learned-to-read-music-yes-its-music.html | What, You Never Learned to Read Music?; Yes, It's Music | True | By Donal Henahan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/queens-chamber-to-cite-mets-jets-and-aqueduct.html | Queens Chamber to Cite Mets, Jets and Aqueduct | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-bamboo-bed-by-william-eastlake-350-pp-new-york-simon-schuster.html | The Bamboo Bed; By William Eastlake. 350 pp. New York: Simon & Schuster. $6.50. | True | By Robie MacAuley | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stocks-dip-on-counter-and-amex.html | Stocks Dip On Counter and Amex | True | By Alexander R. Hammer | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/laos-seizes-2-positions.html | Laos Seizes 2 Positions | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/school-questionnaires-aim-at-federal-funds-for-city.html | School Questionnaires Aim At Federal Funds for City | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/government-lawyers-who-seek-a-war-crimes-tribunal-tread-softly-on.html | Government Lawyers Who Seek a War Crimes Tribunal Tread Softly on Constitutional Ground | True | By Fred P. Graham | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letting-in-the-cheer.html | Letting in the cheer | True | By Barbara Plumb | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/consumer-mood-is-cooling-off-cooling-oil-discerned-in-mood-of.html | Consumer Mood Is 'Cooling Off;' Cooling Oil Discerned In Mood of Consumers | True | By Isadore Barmash | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-amy-m-davenporf-bride-of-robert-kinzel.html | Miss Amy M. Davenporf 'Bride of Robert Kinzel | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/remarks-in-court-bring-a-reversal-prosecutors-response-to-defense.html | REMARKS IN COURT BRING A REVERSAL; Prosecutor's Response to Defense Change Cited | True | By Robert E. Tomasson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-third-reich.html | The Third Reich | True | Peter Schwed | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-nader-report.html | The Nader Report | True | Mark G. Yudof | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/senegal-protests-to-soviet.html | Senegal Protests to Soviet | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bacheler-triumphs-in-aau-title-run.html | BACHELER TRIUMPHS IN A.A.U. TITLE RUN | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gi-in-vietnam-finds-a-fish-in-his-shower.html | G.I. IN VIETNAM FINDS A FISH IN HIS SHOWER | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/east-st-louis-ill-seeks-to-improve-riverfront.html | East St. Louis, Ill., Seeks to Improve Riverfront | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-frances-k-marshall-is-rewed.html | Mrs. Frances K. Marshall Is Rewed | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/golden-era-wins-top-hunter-prize-sherrys-horse-scores-at-banbury.html | GOLDEN ERA WINS TOP HUNTER PRIZE; Sherry's Horse Scores at Banbury Cross Show | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bay-state-justice-sworn-in.html | Bay State Justice Sworn In | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pirates-promote-treasurer.html | Pirates Promote Treasurer | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/scots-develop-test-for-value-of-seeds.html | SCOTS DEVELOP TEST FOR VALUE OF SEEDS | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/300million-for-world-food-backed-in-key-vote-at-un.html | $300-Million for World Food Backed in Key. Vote at U.N. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/washington-who-will-investigate-the-investigators.html | Washington: Who Will Investigate the Investigators? | True | By James Reston | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/vatican-attacks-bill-for-divorce-italian-parties-are-accused-of.html | VATICAN ATTACKS BILL FOR DIVORCE; Italian Parties Are Accused of Violating Concordat | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dog-jumps-on-accelerator-and-car-hits-a-restaurant.html | Dog Jumps on Accelerator And Car Hits a Restaurant | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/equitable-life-gets-a-new-signal-caller.html | Equitable Life Gets a New Signal Caller | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/songmy-1-questions-for-the-conscience-of-a-nation.html | Songmy 1: Questions for the Conscience of a Nation | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-pleasure-ground-named-xanadu-welcomes-members-to-a-sunny-sea.html | A Pleasure Ground Named Xanadu Welcomes Members to a Sunny Sea | True | By Enid Nemy | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/red-china-greets-visitors-warmly-elaborate-ceremony-staged-for.html | RED CHINA GREETS VISITORS WARMLY; Elaborate Ceremony Staged for Foreign Dignitaries | True | By Norman Webster | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/snowfall-snarls-britain.html | Snowfall Snarls Britain | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/us-navy-turns-over-base-in-mekong-delta-to-saigon.html | U.S. Navy Turns Over Base In Mekong Delta to Saigon | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dawsons-injury-minor.html | Dawson's Injury Minor | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/canada-allowing-marijuana-entry-but-strict-curbs-limit-use-to.html | CANADA ALLOWING MARIJUANA ENTRY; But Strict Curbs Limit Use To Scientific Research | True | By Jay Walz | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/religion-in-what-should-the-churches-invest.html | Religion; In What Should the Churches Invest? | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/jamaica-urging-family-planning-campaigns-for-birth-curb-on-radio.html | JAMAICA URGING FAMILY PLANNING; Campaigns for Birth Curb on Radio and Television | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-young-united-states-1783-to-1830-by-edwin-tunis-illustrated-by.html | The Young United States; 1783 to 1830. By Edwin Tunis. Illustrated by the author. 159 pp. New York and Cleveland: The World Publishing Co. $6.95. (Ages 11 and Up) | True | NASH K. BURGER | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-crime-is-infiltrating-wall-street-how-criminals-can-infiltrate.html | How Crime Is Infiltrating Wall Street; How Criminals Can Infiltrate the Business Community | True | By Robert J. Cole | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-new-mobe-i-whos-who-whats-what-new-mobe-i-whos-who-whats-what.html | The New Mobe (I): Who's Who? What's What?; New Mobe (I): who's who? what's what? | True | By Walter Goodman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/blues-top-kings-31.html | Blues Top Kings, 3-1 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rules-proposals-to-be-studied-by-horse-show-board-friday.html | Rules Proposals to Be Studied By Horse Show Board Friday | True | By Ed Corrigan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/2-charged-with-death-of-boy-in-athens.html | 2 Charged With Death of Boy in Athens | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ginseng-root-is-246-lbs.html | Ginseng Root is 2.46 Lbs. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-mcdonald-becomes-bride-of-jr-tibbetts.html | Miss McDonald Becomes Bride Of J.R. Tibbetts | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/usac-s-director-advocates-better-instead-of-more-racing-smyth-sees.html | U.S.A.C.'s Director Advocates Better Instead of More Racing; Smyth Sees \$5-Million Purses as Public Backing of Sport Keeps Steadily Growing | True | By William J. Smyth | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/city-faces-laundry-and-carting-strikes-tonight-walkouts-set-for.html | City Faces Laundry and Carting Strikes Tonight; Walkouts Set for Midnight if Demands Are Not Met - Emergency Plans Made | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-life-planned-by-bishop-sheen-second-career-is-starting-he-says.html | NEW LIFE PLANNED BY BISHOP SHEEN; Second Career Is Starting, He Says on Return Here | True | By Will Lissner | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bucs-win-in-2d-overtime.html | Bucs Win in 2d Overtime | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rhyl-is-a-winner-of-festival-pace-recneps-jack-public-affair-also.html | RHYL IS A WINNER OF FESTIVAL PACE; Recnep's Jack, Public Affair Also Victors at Yonkers | True | By Louis Effrat | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-2-no-title-leroi-jones-pro-and-con.html | Letter to the Editor 2 -- No Title; LeRoi Jones, Pro and Con | True | A. S. DOC YOUNG | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/thieu-aide-gets-a-life-sentence-as-vietcong-spy-40-others-in.html | THIEU AIDE GETS A LIFE SENTENCE AS VIETCONG SPY; 40 Others in Intelligence Net Jailed - Leaders Expect a Coalition to Free Them | True | By Terence Smith | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/edward-t-parrack-jr-marries-carolyn-noyes.html | Edward T. Parrack Jr. Marries Carolyn Noyes | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/flicks-the-sick-and-the-slick.html | Flicks: The Sick And the Slick | True | By John Simon | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/airline-offers-new-service.html | Airline Offers New Service | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/libyans-schedule-base-talks.html | Libyans Schedule Base Talks | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/from-the-crash-to-the-blitz-19291939-by-cabell-phillips-illustrated.html | From the Crash To the Blitz: 1929-1939, By Cabell Phillips. Illustrated. 596 pp. New York: The Macmillan Company. \$12.50. | True | By W. A. Swanberg | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/biafran-explains-call-for-european-mediation.html | Biafran Explains Call For European Mediation | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/founding-mound-bayou.html | FOUNDING MOUND BAYOU | True | JOSEPH A. HERZENBERG, II. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/trial-of-marines-opens-tomorrow-courtmartial-of-4-blacks-begins-at.html | TRIAL OF MARINES OPENS TOMORROW; Court-Martial of 4 Blacks Begins at Memphis Base | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dam-vita-captures-pace-as-freehold-meeting-ends.html | Dam Vita Captures Pace As Freehold Meeting Ends | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/why-knicks-win-like-clockwork-a-look-at-the-hands-who-make-them.html | Why Knicks Win Like Clockwork: A Look at the Hands Who Make Them Tick | True | By Leonard Koppett | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/devils-architect.html | DEVIL'S ARCHITECT" | True | RICHARD TAPLINGER. | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/trixie-by-wallace-graves-331-pp-new-york-alfred-a-knopf-595.html | Trixie. By Wallace Graves. 331 pp. New York: Alfred A. Knopf. \$5.95. | True | By Shane Stevens | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/an-appeal-to-the-president-of-the-syrian-arab-republic.html | AN APPEAL TO THE PRESIDENT OF THE SYRIAN ARAB REPUBLIC | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/trinity-defeats-woodmere-by-60-as-phillips-stars.html | Trinity Defeats Woodmere By 6-0, as Phillips Stars | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/foreman-to-box-hazelton.html | Foreman to Box Hazelton | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/south-korean-hanged-as-spy.html | South Korean Hanged as Spy | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/leafs-rally-beats-stars.html | Leafs' Rally Beats Stars | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/baylor-bows-346-for-10th-defeat-sprull-gets-3-touchdowns-for-rice.html | BAYLOR BOWS, 34-6, FOR 10TH DEFEAT; Spruill Gets 3 Touchdowns for Rice in League Game | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/patriots-recall-herock.html | Patriots Recall Herock | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/restructuring-is-the-chief-issue-as-baseball-leaders-convene-this.html | Restructuring Is the Chief Issue as Baseball Leaders Convene This Week; PLAN WOULD LIMIT LEAGUE SELF-RULE | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/canadian-six-rallies-to-tie-czechoslovak-squad-5-to-5.html | Canadian Six Rallies to Tie Czechoslovak Squad, 5 to 5 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/teachers-in-massachusetts-seek-retirement-at-age-55.html | Teachers in Massachusetts Seek Retirement at Age 55 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sister-says-calley-did-not-like-war-but-felt-it-his-duty.html | Sister Says Calley Did Not Like War But Felt It His Duty | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WAYNE CONNER | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-vote-for-age.html | A Vote for Age | True | BARRY N. NOCKS | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/end-of-tax-exemption-opposed-for-state-and-municipal-bonds.html | End of Tax Exemption Opposed For State and Municipal Bonds | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/russells-rullah-521-wins-feature-at-narragansett.html | Russell's Rullah, 52-1, Wins Feature at Narragansett | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | HEDWIG ORLIK | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gains-seen-for-stock-of-a-t-t.html | Gains Seen For Stock Of A. T. & T. | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/larousse.html | Larousse | True | A.O. Holland | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/owens-of-oklahoma-named-player-and-back-of-year.html | Owens of Oklahoma Named Player and Back of Year | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/saudisouthern-yemeni-clashes-are-result-of-an-old-conflict.html | Saudi-Southern Yemeni Clashes Are Result of an Old Conflict | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-19-no-title.html | Letter to the Editor 19 -- No Title | True | ALBERT M. LEACH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arts-for-children-closing-film-and-dance-in-city-center-program.html | Arts for Children' Closing; Film and Dance in City Center Program | True | By Clive Barnes | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/alp-by-william-hjortsberg-157-pp-new-york-simon-schuster-495.html | Alp; By William Hjortsberg. 157 pp. New York: Simon & Schuster. $4.95. | True | By Frederic Morton | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/opening-up-a-traffic-bottleneck-in-the-pikes-peak-area.html | Opening Up a Traffic Bottleneck in the Pikes Peak Area | True | By Marshall Sprague | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/market-courtship-has-cooled-in-britain.html | Market: Courtship Has Cooled in Britain | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/council-reports-big-4-year-saving-says-budget-action-was-its-most.html | COUNCIL REPORTS BIG 4-YEAR SAVING; Says Budget Action Was Its Most Important Work | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hindyas-stretch-run-wins-feature-at-fair-grounds.html | Hindya's Stretch Run Wins Feature at Fair Grounds | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/is-it-what-we-dont-see-that-hurts-us-most-what-we-dont-see.html | Is It What We Don't See That Hurts Us Most?; What We Don't See | True | By Nicholas Johnson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/peter-larkin-is-dead-at-41-major-holder-in-king-ranch.html | Peter Larkin Is Dead at 41, Major Holder in King Ranch | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/knicks-lose-streak-ends-at-18-pistons-win-here.html | KNICKS LOSE; STREAK ENDS AT 18;; PISTONS WIN HERE | True | By Thomas Rogers | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-cow-neck-rebels-by-james-forman-272-pp-new-york-farrar-straus.html | The Cow Neck Rebels; By James Forman. 272 pp. New York: Farrar, Straus & Giroux. $3.95. (Ages 12 to 16) | True | JEAN FRITZ | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/soviet-hails-yugoslavs.html | Soviet Hails Yugoslavs | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stagg-bowl-won-by-wittenberg-secondhalf-surge-defeats-william.html | STAGG BOWL WON BY WITTENBERG; Second-Half Surge Defeats William Jewell, 27-21 | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-emergence-of-man-by-john-e-pfeiffer-illustrated-477-pp-new-york.html | The Emergence Of Man; By John E. Pfeiffer. Illustrated. 477 pp. New York: Harper & Row. $10. | True | By Lionel Tiger | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/memphis-votes-for-liquor.html | Memphis Votes for Liquor | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/talks-search-for-a-break-in-the-impasse.html | Talks: Search for A Break In the Impasse | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-private-library-is-given-to-yeshiva.html | A PRIVATE LIBRARY IS GIVEN TO YESHIVA | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bundles-in-britain-often-go-to-pets-or-animal-lovers.html | Bundles in Britain Often Go to Pets Or Animal Lovers | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-gang-that-couldnt-shoot-straight-by-jimmy-breslin-249-pp-new.html | The Gang That Couldn't Shoot Straight; By Jimmy Breslin. 249 pp. New York: The Viking Press. $5.95. | True | By Thomas Meehan | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/100-million-are-vaccinated-in-africa-in-3year-campaign-against.html | 100 Million Are Vaccinated in Africa in 3-Year Campaign Against Smallpox | True | By Lawrence K. Altman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bad-boy-of-publishing-lyle-stuart.html | Bad Boy of Publishing: Lyle Stuart | True | By Marcia Seligson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ruins-of-lost-city-built-by-etruscans-discovered-again.html | Ruins of Lost City Built by Etruscans Discovered Again | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-program-to-guard-the-treasure-that-gilds-the-caribbean-ways-to.html | A Program to Guard the Treasure That Gilds the Caribbean; Ways to Guard The Caribbean | True | By Margaret Zellers Lenci | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lines-scribbled-on-an-envelope-and-other-poems-by-madeleine-lengle.html | Lines Scribbled On an Envelope; And Other Poems. By Madeleine L'Engle. 81 pp. New York: Farrar, Straus & Giroux. $4.50. (Ages 12 and Up) | True | CHAD WALSH | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/marcus-kenner-87-dies-lednational-unit-for-deaf.html | Marcus Kenner, 87, Dies; LedNational Unit for Deaf | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lions-post-winning-soccer-ledger.html | Lions Post Winning Soccer Ledger | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cordier-to-speak-at-akron.html | Cordier to Speak at Akron | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/letter-to-the-editor-18-no-title.html | Letter to the Editor 18 -- No Title | True | LEONIE WORTMAN | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/jetsraiders-a-study-in-headknocking.html | Jets-Raiders: A Study in Head-Knocking | True | By Dave Anderson | 1997-10-23 | RE0000763360 | B00000546405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/student-university-trustee-named-to-2d-college-post.html | Student University Trustee Named to 2d College Post | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/four-women-in-antarctica.html | Four Women In Antarctica | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/crisis-for-unrwa.html | Crisis for U.N.R.W.A.' | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pope-paul-praises-sports-calls-them-way-to-peace.html | Pope Paul Praises Sports, Calls Them Way to Peace | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/864million-obligated-for-appalachia-highways.html | $864-Million Obligated For Appalachia Highways | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/which-is-better-manon-or-werther.html | Which Is Better, 'Manon' or 'Werther'? | True | By Raymond Ericson | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-marijuana-for-adolescents-no-marijuana-for-adolescents.html | No marijuana for adolescents; No marijuana for adolescents | True | By Klaus Angel | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-kathleen-smith-married-in-greenwich-to-robert-mahlke.html | Miss Kathleen Smith Married In Greenwich to Robert Mahlke | True | Special to The New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/iur-zaharow.html | "iuR ZAHARow | True | ;z | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/us-college-bowler-fails-to-qualify-for-tokyo-final.html | U.S. College Bowler Fails To Qualify for Tokyo Final | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nixon-and-family-went-to-bahamas-president-guest-on-island-owned-by.html | NIXON AND FAMILY WENT TO BAHAMAS; President Guest on Island Owned by Industrialist | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/observer-mr-president-save-that-illusion.html | Observer: Mr. President, Save That Illusion | True | By Russell Baker | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/kentucky-south-carolina-fives-threats-to-succeed-to-uclas-crown.html | Kentucky, South Carolina Fives Threats to Succeed to U.C.L.A.'s Crown; ALCINDOR IS GONE, BRUINS FACE FIGHT | True | By Sam Goldaper | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-hampshire-governor-seeks-to-drop-legacy-tax.html | New Hampshire Governor Seeks to Drop Legacy Tax | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/marion-heard-becomes-bride.html | Marion Heard JBecomes Bride | True | Spel to New York Times | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-place-to-be-humbug-no-place.html | No Place To Be Humbug No Place | True | By A. H. Weiler | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/crusading-duchess.html | Crusading Duchess | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/labor-crucial-test-in-strike-at-ge.html | Labor: Crucial Test in Strike At G.E. | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tommy-the-red-dawn-of-revolt.html | Tommy': The Red Dawn of Revolt? | True | By Albert Goldman | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-chosen-place-the-timeless-people-by-paule-marshall-472-pp-new.html | The Chosen Place, The Timeless People; By Paule Marshall. 472 pp. New York: Harcourt, Brace & World. $8.95. | True | By Robert Bone | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/soviet-expanding-its-pacific-fleet-navy-and-merchant-marine-more.html | SOVIET EXPANDING ITS PACIFIC FLEET; Navy and Merchant Marine More Active Off East Asia | True | By Richard Halloran | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/chemical-is-used-to-cut-thick-fog-at-seattle-airport.html | Chemical Is Used To Cut Thick Fog At Seattle Airport | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-11-30 | 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/science-microscope-to-see-the-heretofore-invisible.html | Science; Microscope to See the Heretofore Invisible | True | | 1997-10-23 | RE0000763360 | B00000546405 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/gis-near-songmy-doubt-any-massacre.html | G.I.'s Near Songmy Doubt Any Massacre | True | By Henry Kamm | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lefkowitz-warns-shoppers-to-be-wary-of-gyp-artists.html | Lefkowitz Warns Shoppers To Be Wary of 'Gyp Artists' | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/james-king-devised-sensors-for-planes.html | JAMES KING, DEVISED SENSORS FOR PLANES | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dr-anthony-ressa-headed-meadowbrook-arthritis-unit.html | Dr. Anthony Ressa, Headed Meadowbrook Arthritis Unit | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/jacques-abram-pianist-offers-selections-by-bach-and-haydn.html | Jacques Abram, Pianist, Offers Selections by Bach and Haydn | True | THEODORE STRONGIN | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/to-improve-housing.html | To Improve Housing | True | CARTER BURDEN | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/man-in-queens-kills-one-of-two-robbers.html | MAN IN QUEENS KILLS ONE OF TWO ROBBERS | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/sislers-contract-renewed-by-international-league.html | Sisler's Contract Renewed By International League | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/a-novelist-views-life-in-us.html | A Novelist Views Life in U.S. | True | BY Israel Shenker | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/palisades-parkway-opening.html | Palisades Parkway Opening | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/the-forgotten-woman-in-the-skinny-revolution.html | The Forgotten Woman in the 'Skinny Revolution' | True | By Judy Klemesrud | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/commando-raid-by-cairo-brings-israeli-response-jets-attack-egyptian.html | COMMANDO RAID BY CAIRO BRINGS ISRAELI RESPONSE; Jets Attack Egyptian Posts in Canal Area in Reply to Nighttime Crossing | True | By James Feron | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/4-copters-downed-5-crewmen-killed.html | 4 COPTERS DOWNED; 5 CREWMEN KILLED | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/owens-of-oklahoma-tops-allstar-vote.html | OWENS OF OKLAHOMA TOPS ALL-STAR VOTE | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/round-hill-guild-holds-yule-sale-on-saturday.html | Round Hill Guild Holds Yule Sale on Saturday | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/hungarian-sets-lift-mark.html | Hungarian Sets Lift Mark | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mark-revaluation-lifts-prices-of-us-imports-from-germany-prices.html | Mark Revaluation Lifts Prices Of U.S. Imports From Germany; PRICES INCREASED ON GERMAN GOODS | True | By Gerd Wilcke | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/jp-stevens-profit-falls-as-sales-rise.html | J.P. STEVENS PROFIT FALLS AS SALES RISE | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/spanish-ships-quit-gibraltar.html | Spanish Ships Quit Gibraltar | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/demand-in-steel-expected-to-hold-new-business-is-estimated-at-a.html | DEMAND IN STEEL EXPECTED TO HOLD; New Business Is Estimated At a Substantial Pace | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/traffic-aides-hopes-ride-mexico-subway.html | Traffic Aides' Hopes Ride Mexico Subway | True | By Juan de Onis | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/millionaire-warns-on-labor-policies-in-south-africa.html | Millionaire Warns On Labor Policies In South Africa | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/problems-plague-rural-care-units-ohio-antipoverty-plan-clinic.html | PROBLEMS PLAGUE RURAL CARE UNITS; Ohio Antipoverty Plan Clinic Struggles For Survival | True | By Paul Delaney | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bridge-south-african-expert-victim-of-fine-play-at-miami-beach.html | Bridge: South African Expert Victim Of Fine Play at Miami Beach | True | By Alan Truscott | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/an-allamerican-banquet-is-planned.html | An 'All-American Banquet' Is Planned | True | By Gloria Emerson | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lindsay-urged-to-appoint-a-third-deputy-mayor.html | Lindsay Urged to Appoint a Third Deputy Mayor | True | By Michael T. Kaufman | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ruth-e-canor-becomesbride.html | Ruth E. Can/or BecomesBride | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/oswego-sextet-victor-52.html | Oswego Sextet Victor, 5-2 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/hijacked-plane-released.html | Hijacked Plane Released | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/trenton-citizens-form-patrol-for-citys-highcrime-section.html | Trenton Citizens Form Patrol For City's High-Crime Section | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/pekingese-is-best-at-atlantic-city-dragonosed-wins-4th-time-in.html | PEKINGESE IS BEST AT ATLANTIC CITY; Dragonosed Wins 4th Time in Successive Weekends | True | By John Rendel | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/30-rikers-guards-6-inmates-hurt-in-brawl-during-movie.html | 30 Rikers Guards, 6 Inmates Hurt in Brawl During Movie | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rally-by-browns-tops-bears-2824-late-90yard-scoring-drive-clinches.html | RALLY BY BROWNS TOPS BEARS, 28-24; Late 90-Yard Scoring Drive Clinches Century Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/oil-from-alaska.html | Oil From Alaska | True | SVEN B. JENSEN | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miguel-rubio-makes-local-guitar-debut.html | MIGUEL RUBIO MAKES LOCAL GUITAR DEBUT | True | DONAL HENAHAN. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/cairo-reports-success.html | Cairo Reports Success | True | By Raymond H. Anderson | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/6000-malaysians-evacuated.html | 6,000 Malaysians Evacuated | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bayer-tests-timedrelease.html | Bayer Tests Timed-Release | True | By Philip H. Dougherty | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bus-overturns-in-snow.html | Bus Overturns in Snow | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dance-weekend-with-the-city-ballet-absent-villellas-roles-arc.html | Dance: Weekend With the City Ballet; Absent Villella's Roles Are Passed Around | True | By Clive Barnes | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/oldtimers-help-heat-up-competition-in-coney-islands-10mile-walk.html | Old-Timers Help Heat Up Competition in Coney Island's 10-Mile Walk | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/world-meeting-on-social-communication-is-planned.html | World Meeting on Social Communication Is Planned | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nancy-odette-dutcher-is-betrothed.html | Nancy Odette Dutcher Is Betrothed | True | IS1xcial 'to Wl Innv Y,o{'fc | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/raiders-jets-earn-their-marks.html | Raiders, Jets Earn Their Marks | True | By Murray Chass | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/japan-plans-drive-to-press-soviet-on-return-of-kuriles.html | Japan Plans Drive to Press Soviet on Return of Kuriles | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/books-of-the-times-twenty-1969-books-im-keeping-in-my-library.html | Books of The Times; Twenty 1969 Books I'm Keeping in My Library | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/misdirected-school-aid.html | Misdirected School Aid | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/film-institute-to-open-theater-at-national-gallery.html | Film Institute to Open Theater at National Gallery | True | By Louis Calta | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/aiding-general-aviation.html | Aiding General Aviation | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mexican-olympic-five-wins.html | Mexican Olympic Five Wins | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miss-alice-braverman-affianced.html | Miss Alice Braverman Affianced | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/speno-proposes-an-increase-in-the-garnishee-minimum.html | Speno Proposes an Increase In the Garnishee Minimum | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rome-director-in-search-of-a-theater.html | Rome: Director in Search of a Theater | True | By Luigi Barzini | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/regulating-the-ocean-floor.html | Regulating the Ocean Floor | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mcgovern-says-nixon-aims-to-defeat-food-stamp-bill.html | McGovern Says Nixon Aims To Defeat Food Stamp Bill | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/from-footlights-to-plankton.html | From Footlights to Plankton | True | By Nan Ickeringill | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/park-food-standards-set.html | Park Food Standards Set | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/josephsons-write-of-a-contemporary-hero-al-smith.html | Josephsons Write of a Contemporary Hero: Al Smith | True | By Alden Whitman | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/3-astronauts-relax-by-watching-tv-in-lab-at-houston.html | 3 Astronauts Relax By Watching TV In Lab at Houston | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mrs-meir-gets-more-time-to-form-an-israeli-cabinet.html | Mrs. Meir Gets More Time To Form an Israeli Cabinet | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ohio-workers-to-end-strike.html | Ohio Workers to End Strike | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/engberg-heads-league.html | Engberg Heads League | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/patriots-subdue-dolphins-3823-taliaferro-tosses-3-scoring-passes.html | PATRIOTS SUBDUE DOLPHINS, 38-23; Taliaferro Tosses 3 Scoring Passes -- Defense Excels | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/small-nations-critical-of-arms-steps-by-2-superpowers.html | Small Nations Critical of Arms Steps by 2 Superpowers | True | By Henry Tanner | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/drawing-tonight-will-determine-who-is-drafted-first-lottery-since.html | DRAWING TONIGHT WILL DETERMINE WHO IS DRAFTED; First Lottery Since '42 Set for 8 P.M. in Washington -- Affects Calls in '70 | True | By David E. Rosenbaum | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/showdown-on-taxes-ii.html | Showdown on Taxes -- II | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/assembly-opened-by-church-group-national-council-divided-as-it.html | ASSEMBLY OPENED BY CHURCH GROUP; National Council Divided as It Convenes in Detroit | True | By Edward B. Fiske | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/cantata-by-monk-unfolds-further-2d-part-of-juice-danced-3d-to.html | CANTATA BY MONK UNFOLDS FURTHER; 2d Part of 'Juice' Danced, 3d to Appear on Sunday | True | By Anna Kisselgoff | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bailey-wants-medina-to-tell-story-on-tv.html | Bailey Wants Medina To Tell Story on TV | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-costs-to-get-thais-to-join-war-put-at-1billion-deal-is-reported.html | U.S. COSTS TO GET THAIS TO JOIN WAR PUT AT $1-BILLION; Deal Is Reported to Include Equipment and Pay for Division in Vietnam | True | By Richard Halloran | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/joseph-payne-gives-harpsichord-recital.html | Joseph Payne Gives Harpsichord Recital | True | ALLEN HUGHES. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/seals-down-wings-10.html | Seals Down Wings, 1-0 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/greece-assails-torture-report-envoy-to-council-of-europe-terms.html | GREECE ASSAILS TORTURE REPORT; Envoy to Council of Europe Terms Disclosure Unfair | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/narcotics-suspect-quietly-flees-amid-paperwork.html | Narcotics Suspect Quietly Flees Amid Paperwork | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/powell-ill-says-hell-have-tests-enters-hospital-after-news-parley.html | POWELL, ILL, SAYS HE'LL HAVE TESTS; Enters Hospital After News Parley -- Staying at Church | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/2-held-in-seizure-of-machine-guns-in-california-raid.html | 2 Held in Seizure of Machine Guns In California Raid | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miss-curtin-sings-for-ailing-visitor.html | MISS CURTIN SINGS FOR AILING VISITOR | True | DONAL HENAHAN. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lakers-bow-to-bulls.html | Lakers Bow to Bulls | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/international-candy.html | International Candy | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/teachers-pay-scale-here.html | Teachers Pay Scale Here | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/zuckerman-winner-as-us-chess-opens.html | ZUCKERMAN WINNER AS U.S. CHESS OPENS | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nixon-sees-daughters-as-molders-of-opinion.html | Nixon Sees Daughters As Molders of Opinion | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/hansen-captures-sports-car-title-patrick-also-scores-in-us-road-race.html | HANSEN CAPTURES SPORTS CAR TITLE; Patrick Also Scores in U.S. Road Race Finals | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mezzo-from-soviet-heard-with-pierce.html | MEZZO FROM SOVIET HEARD WITH PIERCE | True | THEODORE STRONGIN | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mrs-john-v-hewitt.html | MRS. JOHN V. HEWITT | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/clashes-continue-on-yemeni-border-rubaya-says-saudi-arabia-bombs.html | CLASHES CONTINUE ON YEMENI BORDER; Rubaya Says Saudi Arabia Bombs Near Al Wadeea | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/midnight-flight-takes-li-award-defeats-dutch-minstrel-for-working.html | MIDNIGHT FLIGHT TAKES L.I. AWARD; Defeats Dutch Minstrel for Working Hunter Honors | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/snowfall-sends-mayor-to-inspect-equipment.html | Snowfall Sends Mayor to Inspect Equipment | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/samuels-vows-a-primary-fight-if-goldberg-runs-for-governor-samuels.html | Samuels Vows a Primary Fight If Goldberg Runs for Governor; SAMUELS PLEDGES A PRIMARY FIGHT | True | By Clayton Knowles | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/gottschee-beats-hungaria-2-to-0-first-goal-in-second-half-is-scored.html | GOTTSCHEE BEATS HUNGARIA, 2 TO 0; First Goal in Second Half Is Scored on Rival's Misplay | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/gaullists-express-support-for-pompidou.html | Gaullists Express Support for Pompidou | True | By Henry Giniger | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ronan-asserts-20c-fare-is-up-to-city.html | Ronan Asserts 20c Fare Is Up to City | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lucy-l-asper-john-wurts-3d-to-be-married.html | Lucy L. Asper, John Wurts 3d To Be Married | True | Special to The New Y,e,. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-faces-period-of-labor-unrest-unions-are-seeking-higher-wages-to.html | U.S. FACES PERIOD OF LABOR UNREST; Unions Are Seeking Higher Wages to Offset Sharp Rise in Cost of Living | True | By Damon Stetson | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/penguins-tie-flyers-on-goal-by-prentice.html | PENGUINS TIE FLYERS ON GOAL BY PRENTICE | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/the-pro-arte-trio-in-town-hall-debut.html | The Pro Arte Trio In Town Hall Debut | True | A.H. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/chad-says-revolt-is-under-control.html | CHAD SAYS REVOLT IS UNDER CONTROL | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dr-james-l-mccartney-dies-author-and-psychiatrist-was-71.html | Dr. James L. McCartney Dies; Author and Psychiatrist Was 71 | True | Special :o The New York 'mes | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/packers-deal-giants-loss-no-7-20-to-10-horn-passes-for-two-long.html | Packers Deal Giants Loss No. 7, 20 to 10; Horn Passes for Two Long Touchdowns -- Thomas Tallies | True | By George Vecsey | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/biased-news-charge.html | Biased News Charge | True | CARLETON L. SPIER | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/so-california-wins-regatta-at-chicago.html | SO. CALIFORNIA WINS REGATTA AT CHICAGO | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/currency-official-named.html | Currency Official Named | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/denver-teachers-vote-to-accept-pact-ending-2week-walkout.html | Denver Teachers Vote to Accept Pact Ending 2-Week Walkout | True | By Anthony Ripley | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mine-union-head-assails-opponent-boyle-charges-yablonski-with.html | MINE UNION HEAD ASSAILS OPPONENT; Boyle Charges Yablonski With Conflict of Interest | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/celler-calls-for-impartial-inquiry-into-reported-deaths-at-songmy.html | Celler Calls for Impartial Inquiry Into Reported Deaths at Songmy | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-moon-rock-draws-crowds-in-moscow.html | U.S. Moon Rock Draws Crowds in Moscow | True | By James F. Clarity | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/brennan-praises-speech-on-crime-exjersey-official-agrees-on-extent.html | BRENNAN PRAISES SPEECH ON CRIME; Ex-Jersey Official Agrees on Extent of Corruption | True | By Robert I. McFadden | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ukrainian-songs-given-by-andrij-dobriansky.html | Ukrainian Songs Given By Andrij Dobriansky | True | PETER G. DAVIS | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/fordham-prep-expansion-hailed-as-good-omen-cooke-and-lieut-gov.html | Fordham Prep Expansion Hailed as Good Omen; Cooke and Lieut. Gov. Wilson Voice Confidence in Future of Catholic Education | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/50year-dispute-closed.html | 50-Year Dispute Closed | True | By Robert C. Doty | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/prof-dennis-brown-of-long-island-u-55.html | PROF. DENNIS BROWN OF LONG ISLAND U., 55 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ama-unit-urges-ghetto-care-plan-asks-us-to-join-program-to-recruit.html | A.M.A. UNIT URGES GHETTO CARE PLAN; Asks U.S. to Join Program to Recruit Doctors for Poor | True | By Richard D. Lyons | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/soviet-in-bid-to-albania.html | Soviet in Bid to Albania | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/labor-israel-sets-10102500-goal.html | LABOR ISRAEL SETS $10,102,500 GOAL | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/fund-use-explored.html | Fund Use Explored | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rams-subdue-redskins-2413-and-clinch-coastal-division-title-los.html | Rams Subdue Redskins, 24-13, and Clinch Coastal Division Title; LOS ANGELES WINS 11TH GAME IN ROW | True | By William N. Wallace | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/pierpont-morgan-library-appoints-a-new-director.html | Pierpont Morgan Library Appoints a New Director | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/scotti-of-italy-sets-record-in-winning-outboard-race.html | Scotti of Italy Sets Record in Winning Outboard Race | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/a-profit-of-up-to-1403-laid-to-plant-doing-air-force-work.html | A Profit of Up to 1,403% Laid To Plant Doing Air Force Work | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/soft-schedules-dim-luster-of-texasarkansas-battle-for-polls-top.html | Soft Schedules Dim Luster of Texas-Arkansas Battle for Polls' Top Spot; TENNESSEE SLATE IS HELD TOUGHEST | True | By Neil Amdur | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/kadar-affirms-that-his-party-favors-socialist-democracy.html | Kadar Affirms That His Party Favors 'Socialist Democracy' | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/heroism-of-us-troops.html | Heroism of U.S. Troops | True | ADELE S. WILSON | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/troop-withdrawal-asked.html | Troop Withdrawal Asked | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/wheat-substitutes-for-money-in-prairie-provinces-of-canada-wheat.html | Wheat Substitutes for Money In Prairie Provinces of Canada; Wheat Substitutes for Money in Prairie Provinces of Canada | True | By Edward Cowan | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mca-opens-first-in-a-chain-of-gift-shops-intrigue-prices-its.html | MCA Opens First in a Chain of Gift Shops; Intrigue Prices Its Merchandise at 25c to $400 | True | By Leonard Sloane | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/crooked-deals-in-swiss-accounts-aided-by-inaction-of-banks-brokers.html | Crooked Deals in Swiss Accounts Aided by Inaction of Banks; BROKERS DECLINE TO QUERY CLIENTS | True | By Neil Sheehan | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mccrory-international-post.html | McCrory International Post | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/construction-contracts-climbed-during-october-monthly-swings-in.html | Construction Contracts Climbed During October; Monthly Swings in Index Make It Hard to Tell Pattern Exactly | True | By Glenn Fowler | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/suns-trip-sonics-116108.html | Suns Trip Sonics, 116-108 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/early-apollo-12-data-indicate-moon-is-a-more-complex-body-than-had.html | Early Apollo 12 Data Indicate Moon Is a More Complex Body Than Had Been Expected | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/in-1940-draft-lottery-158-was-the-first-number.html | In 1940 Draft Lottery, 158 Was the First Number | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/john-dennis-to-wed-elizabeth-h-miller.html | John Dennis to Wed Elizabeth H. Miller | True | al o The New York Ttm | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/farm-policy-key-issue-at-hague-talks.html | Farm Policy Key Issue at Hague Talks | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/tanner-outduels-connors-in-final-of-junior-tennis.html | Tanner Outduels Connors In Final of Junior Tennis | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/drama-by-hendryx-to-open.html | Drama by Hendryx to Open | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rock-festival-a-show-of-youthful-good-manners.html | Rock Festival a Show of Youthful Good Manners | True | By Ben A. Franklin | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/perrotta-favors-state-tax-change-but-business-group-urges-keeping.html | PERROTTA FAVORS STATE TAX CHANGE; But Business Group Urges Keeping Present System | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/enterprise-funds-adviser-names-successor-to-carr.html | Enterprise Fund's Adviser Names Successor to Carr | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bay-state-bridal-for-mrs-bullitt-and-a-professor.html | Bay State Bridal For Mrs. Bullitt And a Professor | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/yale-medical-school-gets-2million-for-injury-study.html | Yale Medical School Gets $2-Million for Injury Study | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/chess-polugayevsky-won-soviet-title-with-aid-of-sleep-not-study.html | Chess: Polugayevsky Won Soviet Title With Aid of Sleep, Not Study | True | By Al Horowitz | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/stamford-again-urged-to-buy-beach.html | Stamford Again Urged to Buy Beach | True | By Linda Greenhouse | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/new-militancy-grips-british-teachers-militancy-seizes-british.html | New Militancy Grips British Teachers; MILITANCY SEIZES BRITISH TEACHERS | True | By Alvin Shuster | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/baseball-opens-meetings-today-minor-league-players-draft-is-first.html | BASEBALL OPENS MEETINGS TODAY; Minor League Players Draft Is First on the Agenda | True | By Leonard Koppett | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/reply-to-acheson.html | Reply to Acheson | True | HOWARD N. FURBER | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miss-fatricia-g-askwith-wed-to-jeirey-lawrence-kenner.html | Miss Fatricia G. Askwith WED TO Jeirey Lawrence Kenner | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/austria-and-italy-in-pact-on-south-tyrol-dispute-austria-and-italy.html | Austria and Italy in Pact On South Tyrol Dispute; Austria and Italy Reach Accord On Dispute Over South Tyrol | True | Dispatch of The Times, London | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/moscow-rebuts-israelis-on-jews-pravda-says-some-emigres-are-sorry.html | MOSCOW REBUTS ISRAELIS ON JEWS; Pravda Says Some Emigres Are Sorry They Left | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/people-of-world-exhorted-by-chou-he-warns-of-aggression-by.html | PEOPLE OF WORLD' EXHORTED BY CHOU; He Warns of Aggression by Americans and Russians | True | By Charles Mohr | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nixon-ending-holiday-hails-fight-on-disease-in-africa.html | Nixon, Ending Holiday, Hails Fight on Disease in Africa | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lawrence-dellimore-in-program-of-arias.html | Lawrence Dellimore In Program of Arias | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lawyer-says-capt-medina-gave-no-massacre-order-bailey-asserts.html | Lawyer Says Capt. Medina Gave No Massacre Order; Bailey Asserts Officer Was Told Village Was Full of Vietcong | True | By Peter Kihss | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/percentages-upset-the-knicks-but-not-holzmans-philosophy.html | Percentages Upset the Knicks But Not Holzman's Philosophy | True | By Thomas Rogers | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/corporate-notes-surge-to-record-total-up-in-october-to-53-more-than.html | CORPORATE NOTES SURGE TO RECORD; Total Up in October to 53% More Than Year Earlier | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/cairo-paper-adds-details.html | Cairo Paper Adds Details | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bertram-powers-is-honored.html | Bertram Powers Is Honored | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/diane-zeiby-married-here.html | Diane Zeiby Married Here | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/police-seek-clues-in-death-of-student-at-penn-state.html | Police Seek Clues In Death Of Student at Penn State | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bond-yields-seen-at-record-level-heavy-newofferings-slate-expected.html | BOND YIELDS SEEN AT RECORD LEVEL; Heavy New-Offerings Slate Expected to Push Rates to Even Higher Peaks | True | By John H. Allan | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/pentagon-aide-in-beirut.html | Pentagon Aide in Beirut | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/south-african-trial-to-begin.html | South African Trial to Begin | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/tv-playhouse-sadbird.html | TV: Playhouse 'Sadbird' | True | By Jack Gould | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/pilic-beats-nastase-in-stockholm-final.html | PILIC BEATS NASTASE IN STOCKHOLM FINAL | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/soviet-sets-terms-to-sell-gas-to-west-germany-ulbricht-believed.html | Soviet Sets Terms to Sell Gas to West Germany; Ulbricht Believed Displeased at Evidence of Support for Brandt's Policy | True | By Lawrence Fellows | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/british-keep-cool.html | British Keep Cool | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/stanton-belfour-headed-pittsburgh-charity-fund.html | Stanton Belfour, Headed Pittsburgh Charity Fund | True | Special to The Ne York es | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bruins-set-back-maple-leafs-41-orr-with-goal-and-assist-increase.html | BRUINS SET BACK MAPLE LEAFS, 4-1; Orr, With Goal and Assist, Increase Scoring Lead | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/linda-rupert-wins-63-63-to-capture-junior-crown.html | Linda Rupert Wins, 6-3, 6-3, To Capture Junior Crown | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/president-nixons-opportunity-to-bridge-the-lunar-gap.html | President Nixon's Opportunity to Bridge the 'Lunar Gap' | True | By Harry Schwartz | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/revised-catholic-mass-goes-into-effect-in-italy.html | Revised Catholic Mass Goes Into Effect in Italy | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/hazards-stressed-in-winter-sports.html | HAZARDS STRESSED IN WINTER SPORTS | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/laura-nyro-comes-to-the-fore-with-two-concerts-at-carnegie.html | Laura Nyro Comes to the Fore With Two Concerts at Carnegie | True | By John S. Wilson | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/orthodox-jewish-group-urges-more-aid-for-youth.html | Orthodox Jewish Group Urges More Aid for Youth | True | By Irving Spiegel | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miss-bouvia-paces-bowlers.html | Miss Bouvia Paces Bowlers | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/crookedest-railroad-to-get-huge-16wheel-steam-locomotive.html | ' Crookedest Railroad' to Get Huge 16-Wheel Steam Locomotive | True | By Edward C. Burks | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/italy-will-set-free-a-professor-jailed-for-brainwashing.html | Italy Will Set Free A Professor Jailed For Brainwashing | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bucks-beat-rockets-11199.html | Bucks Beat Rockets, 111-99 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/hawks-top-blues-as-hull-tallies-win-31-and-stay-unbeaten-at-home-in.html | HAWKS TOP BLUES AS HULL TALLIES; Win 3-1 and Stay Unbeaten at Home in Eight Games | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/fogless-and-smogless-london-awaits-a-test.html | Fogless and Smogless, London Awaits a Test | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rangers-extend-unbeaten-streak-in-22-tie-with-stars-parise.html | Rangers Extend Unbeaten Streak in 2-2 Tie With Stars; PARISE REGISTERS IN CLOSING PERIOD | True | By Gerald Eskenazi | 1997-10-23 | RE0000763366 | B00000547479 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/groppi-assails-new-church-in-jersey.html | Groppi Assails New Church in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/common-market-leaders-meet-today-to-set-policy.html | Common Market Leaders Meet Today to Set Policy | True | By Drew Middleton | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/summertree-due-dec-10.html | Summertree' Due Dec. 10 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/federal-inquiry-expected-in-jersey-crash-killing-6.html | Federal Inquiry Expected In Jersey Crash Killing 6 | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/personal-finance-checking-property-titles-may-yield-useful-data-and.html | Personal Finance; Checking Property Titles May Yield Useful Data and Cut Research Costs | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/east-bloc-rebutted-by-israeli-ministry.html | EAST BLOC REBUTTED BY ISRAELI MINISTRY | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/girl-next-door-turns-radical-a-girl-next-door-turns-radical-a-study.html | Girl Next Door' Turns Radical; A 'Girl Next Door' Turns Radical: A Study in Modern Alienation | True | By Linda Charlton | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/norways-aluminum-producers-expanding-linkup-with-alcan-puts.html | Norway's Aluminum Producers Expanding; Link-Up With Alcan Puts Emphasis on More Planning | True | By John M. Lee | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/sports-of-the-times-the-streak-is-over.html | Sports of The Times; The Streak Is Over | True | By Robert Lipsyte | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nutrition-conference-organizer-jean-mayer.html | Nutrition Conference Organizer; Jean Mayer | True | By Marjorie Hunter | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/wallace-ties-war-to-nixons-future-sees-victory-as-essential-to.html | WALLACE TIES WAR TO NIXON'S FUTURE; Sees Victory as Essential to President's Re-election | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/calm-cold-and-jackson-prevail-as-ottawa-wins-grey-cup-2911.html | Calm, Cold and Jackson Prevail As Ottawa Wins Grey Cup, 29-11 | True | Special to The New York Times | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bills-turn-back-bengals-by-1613-edgerson-steals-ball-and-scores-for.html | BILLS TURN BACK BENGALS BY 16-13; Edgerson Steals Ball and Scores for Buffalo | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/raiders-down-jets-2714-in-rough-game-marked-by-241-yards-in.html | Raiders Down Jets, 27-14, in Rough Game Marked by 241 Yards in Penalties; LAMONICA FLIPS 2 SCORING TOSSES | True | By Dave Anderson | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/refuse-carting-strike-hits-100000-businesses-here-private-sanitation.html | Refuse Carting Strike Hits 100,000 Businesses Here; Private Sanitation Strike Hits 100,000 Businesses in the City | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/floridians-defeat-rockets-for-blitmans-first-victory.html | Floridians Defeat Rockets For Blitman's First Victory | True | | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/courts-school-role.html | Court's School Role | True | ROBERT B. PATTERSON | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/federal-reserve-faces-a-key-test-bankers-feel-its-immunity-from.html | FEDERAL RESERVE FACES A KEY TEST; Bankers Feel Its Immunity From Politics Hinges on How It Fights Inflation | True | By H. Erich Heinemann | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-01 | 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/of-mice-and-men.html | Of Mice and Men | True | By Anthony Lewis | 1997-10-23 | RE0000763366 | B00000547479 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/city-department-may-process-traffic-violations.html | City Department May Process Traffic Violations | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/conservationists-bar-rifle-unit-world-agency-also-rejects-bid-by.html | Conservationists Bar Rifle Unit; World Agency Also Rejects Bid by Fur Dealers | True | By Sydney H. Schanbergspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-julie-b-hurwitz-is-betrothed.html | Miss Julie B. Hurwitz Is Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/accent-at-chemical-industries-show-is-on-controlling-pollution.html | Accent at Chemical Industries Show is on Controlling Pollution; Pollution Curbs Accented | True | By William D. Smith | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/f-t-c-accuses-firestone-of-deceptive-ads-on-tires-agency-planning-a.html | F. T. C. Accuses Firestone Of Deceptive Ads on Tires; Agency, Planning a Formal Complaint, Charges Safety Misrepresentation and Assails Advertised Prices | True | By John D. Morrisspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/illinois-dog-wins-spaniel-field-trial.html | ILLINOIS DOG WINS SPANIEL FIELD TRIAL | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/election-fight-splits-mine-union-election-fight-splits-mine-union.html | Election Fight Splits Mine Union; Election Fight Splits Mine Union With Boyle and Yablonski in Bitter Rivalry | True | By Ben A. Franklinspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/kennedy-memorial-defaced.html | Kennedy Memorial Defaced | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dunlop-keeps-title-out-pointing-sparks.html | DUNLOP KEEPS TITLE, OUT POINTING SPARKS | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/kings-point-tops-brown.html | Kings Point Tops Brown | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/senators-seek-deal-for-epstein-and-yankees-mets-lend-an-ear.html | Senators Seek Deal for Epstein And Yankees, Mets Lend an Ear | True | By Leonard Koppettspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/governor-proposes-widened-education-governor-proposes-education.html | Governor Proposes Widened Education; Governor Proposes Education Beyond High School | True | By William E. Farrellspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/new-headmaster-for-eton.html | New Headmaster for Eton | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/roman-court-jails-leftist-extremist.html | ROMAN COURT JAILS LEFTIST EXTREMIST | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/showdown-on-taxesiii.html | Showdown on Taxes—III | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-judge-again-denies-cut-in-bail-for-12-panthers.html | U.S. Judge Again Denies Cut in Bail for 12 Panthers | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/siamese-twins-in-surgery.html | Siamese Twins in Surgery | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/4-schools-ponder-student-aid-loss-rockefeller-funds-for-the.html | 4 SCHOOLS PONDER STUDENT AID LOSS; Rockefeller Funds for the Underprivileged to End | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bronx-aides-ask-new-courthouse-state-city-officials-form-picket.html | BRONX AIDES ASK NEW COURTHOUSE; State, City Officials Form Picket Line to Stress Need | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ewbank-to-keep-gordon-in-comerback-role-for-jets-against-oilers.html | Ewbank to Keep Gordon in Comerback Role for Jets Against Oilers Saturday; COACH SAYS MANY ERR ON DEFENSE; Ewbank Shows His Faith in Player Beaten Twice on Passes by Raiders | True | By Dave Anderson | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/long-island-trust-elects-executive-vice-president.html | Long Island Trust Elects Executive Vice President | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/east-team-roster.html | East Team Roster | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/coastal-freighter-sinks-youth-saved-off-cape-breton.html | Coastal Freighter Sinks; Youth Saved off Cape Breton | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/scientist-detects-ammonia-ice-in-saturn-rings.html | Scientist Detects Ammonia Ice in Saturn Rings | True | By Walter Sullivan | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/st-peters-triumphs.html | St. Peter's Triumphs | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/observer-mars-recumbent-in-the-house-of-white.html | Observer; Mars Recumbent in the House of White | True | By Russell Baker | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lasalle-triumphs-over-hofstra-8364-with-2dhalf-surge.html | LaSalle Triumphs Over Hofstra, 83-64, With 2d-Half Surge | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/japan-fears-pressure-to-revalue-y-en-push-to-revalue-feared-in-japan.html | Japan Fears Pressure to Revalue Yen; PUSH TO REVALUE FEARED IN JAPAN | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/both-sides-in-calley-trial-ask-songmy-publicity-ban-publicity-curb.html | Both Sides in Calley Trial Ask Songmy Publicity Ban; Publicity Curb Is Sought in Calley Case | True | By E. W. Kenworthyspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/shearson-hammill-appoints.html | Shearson, Hammill Appoints | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/prison-inmates-end-protest.html | Prison Inmates End Protest | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/2-held-one-sought-in-tate-murders-grand-jury-to-act-2-in-custody.html | 2 Held, One Sought In Tate Murders; Grand Jury to Act; 2 in Custody and 1 Sought in Tate Murder Case | True | By Robert A. Wrightspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/jozef-lettrich-64-slovak-foe-of-nazis-and-communists-dies.html | Jozef Lettrich, 64, Slovak Foe Of Nazis and Communists, Dies | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mundt-has-stroke-condition-serious.html | MUNDT HAS STROKE; CONDITION 'SERIOUS' | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/developments-on-mergers-are-announced-by-banks.html | Developments on Mergers Are Announced by Banks | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/leading-the-new-liberation-movement.html | Leading the New Liberation Movement | True | By Bernadine Morris | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/differences-are-detected.html | Differences Are Detected | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bloc-leaders-to-meet.html | Bloc Leaders to Meet | True | By James F. Clarityspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/legislators-at-songmy-unable-to-see-survivors.html | Legislators, at Songmy, Unable to See Survivors | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-streisand-charges-bias-in-coop-rejection.html | Miss Streisand Charges Bias in Co-op Rejection | True | By David K. Shipler | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/crime-rate-drop-is-reported-here.html | CRIME RATE DROP IS REPORTED HERE | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/signorile-scores-50-as-n-y-u-routs-lehman-five-10363-centers-output.html | Signorile Scores 50 as N. Y. U. Routs Lehman Five, 103-63; CENTER'S OUTPUT IS VIOLET RECORD Signorile Converts 21 of 33 Field Goals — Columbia Downs City, 89-46 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dr-leon-filderman.html | DR. LEON FILDERMAN | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lottery-is-held-to-set-the-order-of-draft-in-1970-first-birth-dates.html | LOTTERY IS HELD TO SET THE ORDER OF DRAFT IN 1970; First Birth Dates Selected Are Sept. 14, April 24, Dec. 30 and Feb. 14 850,000 ARE AFFECTED Each Is Assigned a Number — Top Third of the List Is Likely to Be Called Lottery Held to Set Order of 1970 Draft | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-blue-monday-on-the-big-board-lingering-woes-of-vietnam-tight.html | A 'BLUE MONDAY' ON THE BIG BOARD; Lingering Woes of Vietnam, Tight Credit, Tax Selling Press Prices Down VOLUME IS LOW BUT UP Dow-Jones Average Is Off 7.26 Points for Day After Early Token Advance A 'BLUE MONDAY' ON THE BIG BOARD | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bridal-planned-by-sara-read-and-bank-aide.html | Bridal Planned By Sara Read And Bank Aide | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/kentucky-victor-wildcats-topple-west-va-10687-issel-paces-attack.html | Kentucky Victor; WILDCATS TOPPLE WEST VA., 106-87 Issel Paces Attack With 34 Points -- U.C.L.A. Trounces Arizona in Opener, 98-65 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gloom-and-tensions-beset-east-germans.html | Gloom and Tensions Beset East Germans | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bridge-rubin-team-reisinger-victor-with-surge-in-closing-session.html | Bridge: Rubin Team Reisinger Victor With Surge in Closing Session | True | By Alan Truscottspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dr-loewenstein.html | DR. LOEWENSTEIN | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/senate-approves-cut-in-allowance-on-oil-tax-to-23-vote-sets-maximum.html | SENATE APPROVES CUT IN ALLOWANCE ON OIL TAX TO 23%; Vote Sets Maximum Figure for Compromise With 20% That House Endorsed SENATE APPROVES OIL DEPLETION CUT | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/indiana-standards-tender.html | Indiana Standard's Tender | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/irish-field-hockey-team-departs-after-long-tour.html | Irish Field Hockey Team Departs After Long Tour | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/derailment-at-west-park.html | Derailment at West Park | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-look-at-uso.html | A Look at U.S.O. | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/director-is-elected-by-general-motors.html | Director Is Elected By General Motors | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/erie-county-budget-signed.html | Erie County Budget Signed | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/book-thefts-here-linked-to-dealers-professionals-said-to-get-orders.html | BOOK THEFTS HERE LINKED TO DEALERS; Professionals Said to Get Orders On What to Take | True | By David Burnham | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-unit-stresses-conservation.html | U.S. Unit Stresses Conservation | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/student-leader-backed.html | Student Leader Backed | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/treasury-bill-rates-drop-at-auction.html | Treasury Bill Rates Drop at Auction | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-paraplegics-win-6-contests-quintet-triumphs-in-archery-at.html | U.S. PARAPLEGICS WIN 6 CONTESTS; Quintet Triumphs in Archery at Pan-American Meet | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/let-us-spray-.html | Let Us Spray . . . | True | By John Leonard | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/swimming-in-style.html | Swimming in Style | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/carnesecca-hits-n-c-a-a-ruling-urges-coaches-to-fight-ban-against.html | CARNESECCA HITS N. C. A. A. RULING; Urges Coaches to Fight Ban Against Foreign Trips | True | By Sam Goldaper | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/south-african-papers-run-a-giant-crossword-puzzle.html | South African Papers Run A Giant Crossword Puzzle | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/un-urged-to-tighten-aid-control.html | U.N. Urged to Tighten Aid Control | True | By Kathleen Teltschspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/teachers-on-strike-in-britain.html | Teachers On Strike In Britain | True | By Alvin Shusterspecial to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/pupil-integration-set-in-6-states-appeals-court-orders-16-districts.html | PUPIL INTEGRATION SET IN 6 STATES; Appeals Court Orders 16 Districts in South to End Separate Schools in '70 PUPIL INTEGRATION SET IN 6 STATES | True | By United Press International | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/for-day-of-mourning.html | For Day of Mourning | True | LOUIS J. HALLE | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arkansas-texas-get-spotlight-by-shift-in-telecasting-date.html | Arkansas, Texas Get Spotlight by Shift In Telecasting Date | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/in-the-nation-only-one-kind-of-war.html | In The Nation: Only One Kind of War | True | By Tom Wicker | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/black-panther-pleads-guilty-in-slaying.html | Black Panther Pleads Guilty in Slaying | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/fulbright-scores-war-propaganda-charges-pentagon-distorts-facts.html | FULBRIGHT SCORES WAR 'PROPAGANDA'; Charges Pentagon Distorts Facts Under Guise of 'Public Relations' | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/parley-on-food-to-open-amid-signs-of-discord-food-conference-split.html | Parley on Food to Open Amid Signs of Discord; FOOD CONFERENCE SPLIT BY DISCORD | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/new-chairman-named-at-chemical-fund-inc.html | New Chairman Named At Chemical Fund, Inc. | | | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/how-to-transform-discards-into-art.html | How to Transform Discards Into Art | True | By Lisa Hammel | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dental-center-gets-grant.html | Dental Center Gets Grant | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/israel-reports-raids-by-jets.html | Israel Reports Raids by Jets | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/haryou-head-asks-3d-deputy-mayor-england-urges-that-a-negro-or.html | HARYOU HEAD ASKS 3D DEPUTY MAYOR; England Urges That a Negro or Puerto Rican Be Named | True | By Thomas A. Johnson | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/voters-in-australian-state-keep-bars-closed-on-sundays-but-you-can.html | Voters in Australian State Keep Bars Closed on Sundays (but You Can Still Get a Drink if Need Be) | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/militant-buddhists-planning-comeback.html | Militant Buddhists Planning Comeback | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/banks-denounce-reserves-plan-question-legality-of-halting.html | BANKS DENOUNCE RESERVE'S PLAN; Question Legality of Halting Holding Companies' Sale of Commercial Paper BANKS DENOUNCE RESERVES PLAN | True | By H. Erich Heinemann | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/senator-smith-will-seek-election-to-dirksen-seat.html | Senator Smith Will Seek Election to Dirksen Seat | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/w-p-edris-fatherinlaw-of-winthrop-rockefeller.html | W. P. Edris, Father-in-Law Of Winthrop Rockefeller | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/westchester-board-approves-the-purchase-of-77-new-buses.html | Westchester Board Approves The Purchase of 77 New Buses | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/norton-simon-resigns-post-simon-resigns-as-board-member.html | Norton Simon Resigns Post; SIMON RESIGNS AS BOARD MEMBER | True | By Leonard Sloane | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/plan-for-ellisfrazier-garden-fight-canceled-w-b-a-champion-to-meet.html | Plan for Ellis-Frazier Garden Fight Canceled; W. B. A. CHAMPION TO MEET PERALTA Bout Scheduled for Dec. 20 in Montevideo — Garden Hits Decision by Ellis | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/psc-ends-its-hearings-on-penn-central-service.html | P.S.C. Ends Its Hearings On Penn Central Service | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/california-honors-2-indians.html | California Honors 2 Indians | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/laird-plans-no-cuts.html | Laird Plans No Cuts | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/fcc-divides-in-debate-over-radiotv-licenses-2-nixon-appointees.html | F.C.C. Divides In Debate Over Radio-TV Licenses; 2 Nixon Appointees Support Industry on Protection Against Challenges -- Democrats Argue for Competition F.C.C. Divides on Party Lines In Radio-TV Licensing Debate | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/pompidou-is-cold-to-british-entry-as-market-meets-brandt-disagrees.html | POMPIDOU IS COLD TO BRITISH ENTRY AS MARKET MEETS; Brandt Disagrees, Urging Talks With All Applicants Be Started in Spring FRANCE DEPICTS 'COST'S Hague Parley Is Told That Weakness Would Follow Expansion of the Six Pompidou Is Cold on British Bid to Bloc | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/and-a-sign-of-sanity.html | . . . and a Sign of Sanity | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/so-carolina-wins-8664.html | So. Carolina Wins, 86-64 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/w-gordon-coogan-is-dead-at-81-early-aide-of-franklin-roosevelt.html | W. Gordon Coogan Is Dead at 81; Early Aide of Franklin Roosevelt | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-troop-rolls-lowest-since-67-vietnam-total-is-479500-little.html | U.S. TROOP ROLLS LOWEST SINCE '67; Vietnam Total Is 479,500 -- Little Fighting Noted | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mcnamara-named-trustee.html | McNamara Named Trustee | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/terms-of-the-final-met-offer-reviewed-by-performer-panels.html | Terms of the 'Final' Met Offer Reviewed by Performer Panels | True | By Damon Stetson | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/knicks-are-ready-to-try-try-again-hope-to-begin-new-streak-as-this.html | KNICKS ARE READY TO TRY, TRY AGAIN; Hope to Begin New Streak as Sonics Visit Tonight | True | By Thomas Rogers | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/powell-rests-in-hospital.html | Powell Rests in Hospital | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/teachers-official-urges-schools-open-a-year-round.html | Teachers' Official Urges Schools Open Year Round | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/reuther-asks-peace-production-fund.html | Reuther Asks Peace Production Fund | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/c-n-weatherill-78-a-custom-tailor.html | C. N. WEATHERILL, 78, A CUSTOM TAILOR | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rail-subsidy-bill-to-come-up-today.html | Rail Subsidy Bill to Come Up Today | True | By Robert Lindsey | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ayer-wins-ginos-with-a-tape.html | Ayer Wins Gino's With a Tape | True | By Philip H. Dougherty | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mackell-not-running-for-governor.html | Mackell Not Running for Governor | True | By Clayton Knowles | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/sovietbuilt-helicopters-reported-over-cambodia.html | Soviet-Built Helicopters Reported Over Cambodia | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/governor-notes-hanukkah.html | Governor Notes Hanukkah | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tax-for-air-travelers-is-voted-by-the-new-jersey-legislature.html | Tax for Air Travelers Is Voted By the New Jersey Legislature | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/return-of-11-letter-men-bodes-well-for-iona-basketball-team.html | Return of 11 Letter Men Bodes Well for Iona Basketball Team | True | By Al Harvin | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/purdue-beats-tulsa-7774.html | Purdue Beats Tulsa, 77-74 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/softwood-grades-get-new-guidelines-lumber-gradrs-get-guidelines.html | Softwood Grades Get New Guidelines; LUMBER GRADRS GET GUIDELINES | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rockefeller-center-gets-70foot-christmas-tree.html | Rockefeller Center Gets 70-Foot Christmas Tree | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gaston-c-clement-argentine-admiral.html | GASTON C. CLEMENT, ARGENTINE ADMIRAL | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lawyer-says-medina-aided-in-capture-of-north-vietnam-armys-area.html | Lawyer Says Medina Aided in Capture of North Vietnam Army's Area Commander in Attack on Songmy | True | By Peter Kihss | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/jets-for-taiwan-cut-from-aid-bill-senate-unit-rejects-grant-passed.html | JETS FOR TAIWAN CUT FROM AID BILL; Senate Unit Rejects Grant Passed Earlier by House | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/backers-of-nixon-win-a-house-test-congressman-bar-changes-in.html | BACKERS OF NIXON WIN A HOUSE TEST; Congressman Bar Changes in Resolution Supporting Policies on Vietnam BACKERS OF NIXON WIN A HOUSE TEST | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/living-theater-finds-trouble-in-rome-too.html | Living Theater Finds Trouble in Rome, Too | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rhetoric-to-eat.html | Rhetoric to Eat | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tv-united-nations-impotence-is-topic-of-absorbing-program.html | TV. United Nations' Impotence Is Topic of Absorbing Program | True | By Jack Gould | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/exposed-to-lunar-dust-11-at-lab-quarantined.html | Exposed to Lunar Dust, 11 at Lab Quarantined | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/aircraft-clash-at-saudi-border-southern-yemen-says-migs-drove-off.html | AIRCRAFT CLASH AT SAUDI BORDER; Southern Yemen Says MIG's Drove Off Enemy Planes | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mgee-a-weapon-in-ratings-fight-national-newsman-moves-to-local.html | M'GEE A WEAPON IN RATINGS FIGHT; National Newsman Moves to Local Scene for N.B.C. | True | By Fred Ferretti | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ray-loses-bid-to-block-publication-of-huie-book.html | Ray Loses Bid to Block Publication of Huie Book | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/municipal-bonds-face-difficulty-jersey-postpones-issue-chicago.html | MUNICIPAL BONDS FACE DIFFICULTY; Jersey Postpones Issue -- Chicago Finds No Deal CREDIT MARKETS: MUNICIPALS SLOW | True | By John H. Allan | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/leap-year-boys-get-break-in-draft-lottery.html | Leap Year Boys Get Break in Draft Lottery | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/cincinnati-mayor-returned.html | Cincinnati Mayor Returned | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/westates-seeks-oil-in-turkey.html | Westates Seeks Oil in Turkey | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-mediator-optimistic-after-rail-labor-talks.html | U.S. Mediator Optimistic After Rail Labor Talks | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/2-raids-on-commune.html | 2 Raids on Commune | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/golda-meirs-story-makes-dance-suite.html | GOLDA MEIR'S STORY MAKES DANCE SUITE | True | DON McDONAGH. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/deadline-today-for-asking-speak-at-school-hearing.html | Deadline Today for Asking Speak at School Hearing | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/students-waging-consumer-battle-law-class-wins-a-hearing-on-a.html | STUDENTS WAGING CONSUMER BATTLE; Law Class Wins a Hearing on a Disputed Soap Ad | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rudd-resigns-publicity-post-at-yonkers-after-8-years.html | Rudd Resigns Publicity Post At Yonkers After 8 Years | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/sale-on-saturday-at-uptown-church.html | Sale On Saturday At Uptown Church | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/kreiss-13-scores-in-australia-tennis.html | KREISS, 13, SCORES IN AUSTRALIA TENNIS | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/phone-service-to-russia-routed-by-cable-in-test.html | Phone Service to Russia Routed by Cable in Test | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bank-plans-milan-branch.html | Bank Plans Milan Branch | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/aurelio-named-to-succeed-sweet-as-a-deputy-mayor-lindsays-campaign.html | Aurelio Named to Succeed Sweet as a Deputy Mayor; Lindsay's Campaign Aide Plans to Improve Flow of Facts to City Hall Aurelio Is Appointed to Succeed Sweet as a City Deputy Mayor | True | By Richard Reeves | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/consumer-resistance-slowed-citys-november-retail-tempo-retailing.html | Consumer Resistance Slowed City's November Retail Tempo; Retailing Tempo of the City Slowed in November | True | By Isadore Barmash | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/returning-from-the-25th-century-.html | Returning From the 25th Century . . | True | By McCandlish Phillips | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/virtue-of-capitalism.html | Virtue of Capitalism | True | ARCHIE AVIDON | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/proposed-state-tax-reforms-draw-mixed-reactions-at-albany-hearing.html | Proposed State Tax Reforms Draw Mixed Reactions at Albany Hearing | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/meyner-defends-the-reputation-of-cohns-colleague-in-trial.html | Meyner Defends the Reputation Of Cohn's Colleague in Trial | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/president-to-meet-newsmen-monday.html | President to Meet Newsmen Monday | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arrest-in-mobile.html | Arrest in Mobile | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/metals-futures-make-advances-copper-follows-london-rise-silver.html | METALS FUTURES MAKE ADVANCES; Copper Follows London Rise -- Silver Volume Is Heavy | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/britain-will-increase-aid.html | Britain Will Increase Aid | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/aliens-told-to-report-addresses-in-january.html | Aliens Told to Report Addresses in January | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/wenzel-paces-rutgers.html | Wenzel Paces Rutgers | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/sports-of-the-times-the-uncertainty-increases.html | Sports of The Times; The Uncertainty Increases | True | By Arthur Daley | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/shapp-seeks-pennsylvania-governorship.html | Shapp Seeks Pennsylvania Governorship | True | By Donald Jansonspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/air-west-arranges-financing-for-sale.html | AIR WEST ARRANGES FINANCING FOR SALE | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rudd-and-28-others-indicted-in-chicago.html | RUDD AND 28 OTHERS INDICTED IN CHICAGO | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/government-easing-entry-of-foreign-domestics-yields-to-complaints.html | Government Easing Entry of Foreign Domestics; Yields to Complaints Over the Dearth of Help Government Is Easing Entry of Foreign Domestics | True | By Peter Millones | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/oil-trust-suit-is-ended.html | Oil Trust Suit is Ended | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/haynsworth-to-discuss-future-with-the-president-this-week.html | Haynsworth to Discuss Future With the President This Week | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lirr-asks-repeal-of-freight-increase.html | L.I.R.R. ASKS REPEAL OF FREIGHT INCREASE | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/new-napalm-pact-stirs-coast-town-homeowners-and-war-foes-protesting.html | NEW NAPALM PACT STIRS COAST TOWN; Homeowners and War Foes Protesting Production | True | By Robert A. Wrightspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arrival-of-december-brings-a-light-snowfall-and-a-preview-of-winter.html | Arrival of December Brings a Light Snowfall and a Preview of Winter | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/saigon-student-group-assails-nixons-vietnamization-plan.html | Saigon Student Group Assails Nixon's 'Vietnamization' Plan | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/top-church-post-urged-for-negro-pastor-who-says-was-black-is.html | TOP CHURCH POST URGED FOR NEGRO; Pastor Who Says Jesus Was Black Is Backed by Caucus Within National Council TOP CHURCH POST URGED FOR NEGRO | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/statue-of-churchill-is-unveiled-in-house-of-commons.html | Statue of Churchill Is Unveiled in House of Commons | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/french-stressing-family-planning-sharp-change-since-1960-noted-in.html | FRENCH STRESSING FAMILY PLANNING; Sharp Change Since 1960 Noted in All Classes | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-tureck-takes-detour-still-bach.html | MISS TURECK TAKES DETOUR -- STILL BACH | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/de-sapio-jury-hears-testimony-by-con-ed-chief-on-contract-bid.html | De Sapio Jury Hears Testimony By Con Ed Chief on Contract Bid | True | By Edith Evans Asbury | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/upward-wage-push.html | Upward Wage Push . . . | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/weapons-overruns-total-162billion.html | WEAPONS OVERRUNS TOTAL $16.2-BILLION | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/construction-lags.html | Construction Lags | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/harry-greenman.html | HARRY GREENMAN | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rikers-melee-laid-to-grudge-fight-dunne-denies-war-movie-helped-set.html | RIKERS MELEE LAID TO 'GRUDGE FIGHT'; Dunne Denies War Movie Helped Set Off Disorder | True | By Francis X. Clines | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/richard-t-gosser-exuaw-official-former-reuther-aide-dies-leader-in.html | RICHARD T. GOSSER, EX-U.A.W. OFFICIAL; Former Reuther Aide Dies -- Leader in Toledo | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/sinatra-gets-order.html | Sinatra Gets Order | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/turks-bar-planes-carrying-red-military-help-to-arabs.html | Turks Bar Planes Carrying Red Military Help to Arabs | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/david-eisenhower-is-no-30.html | David Eisenhower Is No. 30 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/jensen-says-is-its-pots-fight-alkaseltzer.html | Jensen Says Its Pots 'Fight Alka-Seltzer' | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ge-wage-issue.html | G.E. Wage Issue | True | WILLIAM BYWater | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/turn-of-the-century-is-toasted-late-but-in-style.html | Turn of the Century Is Toasted, Late But in Style | True | By Charlotte Curtis | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/diane-donahue-fiancee-of-gregory-allen.html | Diane Donahue Fiancee of Gregory Allen | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mansfield-again-urges-us-troop-cut-in-europe.html | Mansfield Again Urges U.S. Troop Cut in Europe | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/switzerland-abandons-nigerian-mediation-bid.html | Switzerland Abandons Nigerian Mediation Bid | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ucla-routs-arizona.html | U.C.L.A. Routs Arizona | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/hardin-sees-great-cause-for-optimism-in-the-us.html | Hardin Sees Great Cause For Optimism in the U.S. | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/brewster-is-indicted-in-postal-rate-bribe-brewster-and-mail-order.html | Brewster Is Indicted In Postal Rate Bribe; Brewster and Mail Order House Indicted in Postal Rate Bribe | True | By United Press International | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/city-plans-emergency-pickups-in-private-refuse-carting-strike.html | City Plans Emergency Pickups In Private Refuse Carting Strike | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/donald-b-salmon.html | DONALD B. SALMON | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/localizing-asked-in-governing-city-council-believed-likely-to-back.html | LOCALIZING ASKED IN GOVERNING CITY; Council Believed Likely to Back Sadowsky's Plan | True | By Maurice Carroll | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/-70-social-register-1088-pages-few-surprises.html | ' 70 Social Register; 1,088 Pages, Few Surprises | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/monsanto-plans-expansion.html | Monsanto Plans Expansion | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/world-bank-aides-in-israel-for-talks-on-highway-loan.html | World Bank Aides in Israel For Talks on Highway Loan | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/seton-hall-downs-wagner.html | Seton Hall Downs Wagner | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/advertising-man-named-for-red-cross-campaign.html | Advertising Man Named For Red Cross Campaign | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/westmoreland-says-raids-would-have-ended-war.html | Westmoreland Says Raids Would Have Ended War | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/swift-co-shows-profit-upturn-in-the-53week-fiscal-period.html | Swift & Co. Shows Profit Upturn In the 53-Week Fiscal Period | True | By Clare M. Reckert | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/writers-elect-nissenson.html | Writers Elect Nissenson | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/traffic-toll-is-put-at-686-on-thanksgiving-weekend.html | Traffic Toll Is Put at 686 On Thanksgiving Weekend | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/defensive-backs-giants-strength-depth-in-secondary-makes-them.html | DEFENSIVE BACKS GIANTS' STRENGTH; Depth in Secondary Makes Them Available for Trade | True | By George Vecsey | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/success-of-city-towaways-dependent-on-point-of-view-success-of-city.html | Success of City Towaways Dependent on Point of View; Success of City Towaway Program Is in Dispute | True | By Richard Severo | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/chinese-schools-stress-politics-thoughts-of-mao-are-given.html | CHINESE SCHOOLS STRESS POLITICS; Thoughts of Mao Are Given Precedence Over 3 R's | True | By Norman Webster | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/3-auto-producers-disclose-drop-in-november-output.html | 3 Auto Producers Disclose Drop in November Output | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/host-concern-lifts-payout.html | Host Concern Lifts Payout | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dun-bradstreet-in-an-accord-for-corinthian-broadcasting-merger.html | Dun & Bradstreet in an Accord For Corinthian Broadcasting, Merger Actions Are Taken by Varied Concerns | True | By John J. Abele | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tropical-disease-infects-150-gis-vietnam-veterans-affected-lung.html | TROPICAL DISEASE INFECTS 150 G.I.'S; Vietnam Veterans Afflicted, Lung Specialist Reports | True | By Lawrence K. AltmanspecialTo The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/years-final-show-has-some-rarities-for-antiques-fans.html | Year's Final Show Has Some Rarities For Antiques Fans | True | By Sanka Knox | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/paris-outbid-in-auction-of-noted-artists-home.html | Paris Outbid in Auction Of Noted Artists' Home | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/austin-america-increases-prices-on-1970-cars-by-50.html | Austin America Increases Prices on 1970 Cars by $50 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lockheed-plans-singapore-depot-will-set-up-big-repair-and.html | LOCKHEED PLANS SINGAPORE DEPOT; Will Set Up Big Repair and Maintenance Facility | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mall-buildings-rising-in-albany-rockefeller-has-spurred-98acre.html | MALL BUILDINGS RISING IN ALBANY; Rockefeller Has Spurred 98-Acre Project | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/stocks-in-london-show-firm-tone-tokyo-market-at-new-peak-as-buying.html | STOCKS IN LONDON SHOW FIRM TONE; Tokyo Market at New Peak as Buying Interest Spreads | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/market-place-acquisitions-sellers-market.html | Market Place: Acquisitions: Seller's Market | True | By Robert Metz | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/europe-gets-wall-st-view-wall-street-view-is-put-to-europe.html | Europe Gets Wall St. View; WALL STREET VIEW IS PUT TO EUROPE | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/wood-field-and-stream-to-catch-minnows-for-bait-a-seine-net-may-be.html | Wood, Field and Stream; To catch Minnows for Bait, a Seine Net May Be the Thing on a Sandy Beach | True | By Nelson Bryant | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/stocks-advance-then-drop-in-trading-on-amex.html | Stocks Advance, Then Drop in Trading on Amex | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/more-makers-fail-tests.html | More Makers Fail Tests | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gita-karasik-coast-pianist-19-plays-bach-work-in-local-debut.html | Gita Karasik, Coast Pianist, 19, Plays Bach Work in Local Debut | True | By Raymond Ericson | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/judge-bars-film-at-chicago-trial-reverses-earlier-decision-in.html | JUDGE BARS FILM AT CHICAGO TRIAL; Reverses Earlier Decision in Ruling for the Defense | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/order-of-the-draft-drawing-order-of-the-drawing.html | Order of the Draft Drawing: Order of the Drawing | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/foreign-relations-group-opening-rolls-to-women.html | Foreign Relations Group Opening Rolls to Women | True | By Deirdre Carmody | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/airlift-from-cuba-begins-fifth-year.html | AIRLIFT FROM CUBA BEGINS FIFTH YEAR | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/trial-of-22-blacks-opens-in-pretoria-police-guard-court.html | Trial of 22 Blacks Opens in Pretoria Police Guard Court | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/cairo-editor-condemns-raid.html | Cairo Editor Condemns Raid | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mafias-irs-ties-delayed-inquiry-newark-office-infiltration-thwarted.html | MAFIA'S I.R.S. TIES DELAYED INQUIRY; Newark Office Infiltration Thwarted Crime Search | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-says-aid-to-thais-rose-when-they-entered-war.html | U.S. Says Aid to Thais Rose When They Entered War | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/exnarcotics-aide-sentenced.html | Ex-Narcotics Aide Sentenced | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ernest-shepard-89-adds-color-to-classic-menagerie.html | Ernest Shepard, 89, Adds Color to Classic Menagerie | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/shuberts-propose-to-build-theater-it-would-be-in-a-skyscraper-at.html | SHUBERTS PROPOSE TO BUILD THEATER; It Would Be in a Skyscraper at Site of the Broadway | True | By Louis Calta | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dr-lionel-s-auster-a-tumor-specialist.html | DR. LIONEL S. AUSTER, A TUMOR SPECIALIST | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bonnie-smith-engaged.html | Bonnie Smith Engaged | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/british-prison-life-pleasant-in-play-by-an-exconvict.html | British Prison Life Pleasant in Play By an Ex-Convict | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/prince-edward-island-gets-15-year-plan.html | Prince Edward Island Gets 15-Year Plan | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lindsay-rejects-ronan-fare-plan-city-subsidy-for-subways-called.html | LINDSAY REJECTS RONAN FARE PLAN; City Subsidy for Subways Called Unrealistic | True | By Edward C. Burks | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/pakistan-sets-an-example.html | Pakistan Sets an Example | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/nixon-and-hunger-parley-called-test-of-commitment.html | Nixon and Hunger: Parley Called Test of Commitment | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/youths-seeking-european-unity-protest-outside-hague-parley.html | Youths Seeking European Unity Protest Outside Hague Parley | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/conference-to-study-blacks-in-science.html | Conference to Study Blacks in Science | True | By Nancy Hicks | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/hillel-unit-finds-youths-maligned-unjustified-generalizations-about.html | HILLEL UNIT FINDS YOUTHS MALIGNED; "Unjustified Generalizations' About Students Deplored | True | By Irving Spiegelspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/groans-and-quips-greet-draft-results.html | Groans and Quips Greet Draft Results | True | By Michael T. Kaufman | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/huston-to-make-movie-on-the-1916-irish-uprising.html | Huston to Make Movie on the 1916 Irish Uprising | True | By A. H. Weiler | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/blair-censures-us-college-hockey.html | Blair Censures U.S. College Hockey | True | By Gerald Eskenazi | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/agnews-courage.html | Agnew's Courage | True | SUZANNE TRACEY | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/theater-openly-cerebral-boston-group-offers-edward-bond-play.html | Theater: Openly Cerebral; Boston Group Offers Edward Bond Play | True | By Clive Barnesspecial To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/prices-advanced-for-nickel-steel-action-by-allegheny-ludlum-is.html | PRICES ADVANCED FOR NICKEL STEEL; Action by Allegheny Ludlum Is Followed by J. & L. | True | By Robert Walker | 1997-10-23 | RE0000763363 | B00000547475 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mets-lose-dilauro-yanks-give-up-shopay-in-minor-league-draft-19.html | Mets Lose DiLauro, Yanks Give Up Shopay in Minor League Draft; 19 PLAYERS PICKED FOR BIG LEAGUES New York Teams Pass Up All -- Indians, Choosing First, Take Staub, Southpaw | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/city-to-test-mufflers-to-reduce-growing-pollution-from-cars-federal.html | City to Test Mufflers to Reduce Growing Pollution From Cars; Federal Regulations Called Insufficient -- New Device Would Go on 13,000 Autos | True | By David Bird | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/draft-law-tactician-peter-magnus-flanigan.html | Draft Law Tactician; Peter Magnus Flanigan | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/canadian-bank-reports.html | Canadian Bank Reports | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/laird-says-pentagon-opposed-nixons-weapons-ban-at-first.html | Laird Says Pentagon Opposed Nixon's Weapons Ban at First | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/henry-r-genschel.html | HENRY R. GENSCHEL | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gallup-poll-challenged.html | Gallup Poll Challenged | True | PAUL DAVIDSON | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/efta-trade-deficit-pared-for-9-months.html | EFTA TRADE DEFICIT PARED FOR 9 MONTHS | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/wider-reforms-in-draft-sought-senate-committee-to-open-hearings-in.html | WIDER REFORMS IN DRAFT SOUGHT; Senate Committee to Open Hearings in February | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-moving-tosca-given-in-concert-opera-orchestra-is-led-by-eve.html | A MOVING 'TOSCA' GIVEN IN CONCERT; Opera Orchestra Is Led by Eve Queler at Tully Hall | True | By Theodore Strongin | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lemm-raises-specter-of-trade-in-an-attempt-to-awaken-oilers.html | Lemm Raises Specter of Trade In an Attempt to Awaken Oilers | True | By William N. Wallace | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/400foot-fountain-on-east-river-is-presented-to-city-by-publisher.html | 400-Foot Fountain on East River Is Presented to City by Publisher | True | By John C. Devlin | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/columbia-trounces-city.html | Columbia Trounces City | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/vicki-cummings-actress-50-dies-musical-comedy-performer-chose.html | VICKI CUMMINGS, ACTRESS, 50, DIES; Musical Comedy Performer Chose Sardonic Roles | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mccoy-allamerica-tackle-finds-respite-by-the-river-side.html | McCoy, All-America Tackle, Finds Respite by the River Side | True | By Neil Amdur | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/argentina-to-shift-to-new-peso-jan-1.html | ARGENTINA TO SHIFT TO 'NEW PESO' JAN. 1 | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/3-recipes-for-holiday-bakers.html | 3 Recipes for Holiday Bakers | True | By Jean Hewitt | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-jail-term-lifted-sutton-cries-in-joy.html | A JAIL TERM LIFTED, SUTTON CRIES IN JOY | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arab-travelers-curbed-in-greece-palestinian-entry-restricted-after.html | ARAB TRAVELERS CURBED IN GREECE; Palestinian Entry Restricted After Blast at El Al Office | True | Special to The New York Times | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/panarabism-defined.html | Pan-Arabism Defined | True | MOHAMMAD ABDUL WAHAB | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-02 | 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/housing-suits-filed.html | Housing Suits Filed | True | | 1997-10-23 | RE0000763363 | B00000547475 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/no-tenure-for-detectives.html | No Tenure for Detectives | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/an-experimental-supermarket.html | An Experimental Supermarket | True | By Philip H. Dougherty | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/prague-reported-curbing-foreign-shopping-sprees.html | Prague Reported Curbing Foreign Shopping Sprees | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rangers-success-is-built-on-trust-stewart-calls-confidence-in.html | RANGERS' SUCCESS IS BUILT ON TRUST; Stewart Calls Confidence in Teammates Key to Winning | True | By Gerald Eskenazi | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/burns-lectures-congress-on-economy-burns-lectures-congress-on.html | Burns Lectures Congress on Economy; BURNS LECTURES ON FISCAL STATE | True | By H. Erich Heinemann | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dartmouth-wins-by-6357.html | Dartmouth Wins by 63-57 | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/enemy-gunners-shell-30-targets-7-american-soldiers-killed-19-others.html | ENEMY GUNNERS SHELL 30 TARGETS; 7 American Soldiers Killed, 19 Others Wounded | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/washington-post-workers-win-weekly-raise-of-67.html | Washington Post Workers Win Weekly Raise of $67 | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dr-spock-confronts-police-as-a-lecturer-and-dissent-is-heard.html | Dr. Spock Confronts Police as a Lecturer, and Dissent Is Heard | True | By Linda Charlton | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/chapman-attains-200victory-mark-trot-driver-is-only-13th-to-post-to.html | CHAPMAN ATTAINS 200-VICTORY MARK; Trot Driver Is Only 13th to Post Total in One Year | True | By Louis Effrat | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/2-securities-firms-accused-by-sec.html | 2 SECURITIES FIRMS ACCUSED BY S.E.C. | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/acquisition-is-set-on-phone-service-western-union-international.html | ACQUISITION IS SET ON PHONE SERVICE; Western Union International Agrees to $25-Million Deal | True | By Alexander R. Hammer | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/marianne-moschell-to-be-wed-to-david-h-wiedemer-in-june.html | Marianne Moschell to Be Wed To David H. Wiedemer in June | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/harlem-dance-unit-to-gain-at-a-benefit.html | Harlem Dance Unit To Gain at a Benefit | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/leary-trial-postponed.html | Leary Trial Postponed | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/text-of-president-nixons-speech-to-the-conference-on-food-nutrition.html | Text of President Nixon's Speech to the Conference on Food, Nutrition and Health | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/bill-passes-senate.html | Bill Passes Senate | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/hardwick-takes-lead-in-bowling-averages-230-in-2d-round-of-national.html | HARDWICK TAKES LEAD IN BOWLING; Averages 230 in 2d Round of National Title Event | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-guest-conducts-philadelphians-skrowaczewski-presents-a-concerto.html | A GUEST CONDUCTS PHILADELPHIANS; Skrowaczewski Presents a Concerto by Countryman | True | By Raymond Ericson | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/gentleman-of-the-trumpet-collecting-memories.html | 'Gentleman of the Trumpet' Collecting Memories | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/yorktown-driving-duo-likes-night-work.html | Yorktown Driving Duo Likes Night Work | True | By Bill Braddock | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dolphins-acquire-stofa.html | Dolphins Acquire Stofa | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/76ers-bow-to-bucks.html | 76ers Bow to Bucks | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/interest-on-savings-bonds-lifted-34-to-halt-turmin.html | Interest on Savings Bonds Lifted 3/4% to Halt Turmin | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mayor-predicts-huge-budget-gap-says-it-may-reach-billion-city-u.html | MAYOR PREDICTS HUGE BUDGET GAP; Says It May Reach Billion -City U. Head Fears Cuts Peril Open Admissions | True | By Peter Kihss | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/executive-and-air-force-officer-linked-to-inquiry-on-gun-imports.html | Executive and Air Force Officer Linked to Inquiry on Gun Imports | True | By Martin Waldron | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/laotian-army-loses-area-won-last-fall.html | Laotian Army Loses Area Won Last Fall | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/poles-to-sail-82foot-boat-from-casablanca-to-mexico.html | Poles to Sail 82-Foot Boat From Casablanca to Mexico | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/house-333-to-55-backs-nixon-bid-for-just-peace-members-at-odds-on.html | HOUSE, 333 TO 55, BACKS NIXON BID FOR 'JUST PEACE'; Members at Odds on Belief That Resolution Endorses War Policy in General | True | By John W. Finney | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/big-four-meet-again-warn-of-mideast-peril.html | Big Four Meet Again; Warn of Mideast Peril | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/revision-planned-in-brokers-fees-shearson-hammill-leading-in-system.html | REVISION PLANNED IN BROKERS' FEES; Shearson, Hammill Leading in System That Would Cut Payout to Salesmen | True | By Terry Robards | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/richard-l-spero.html | RICHARD L. SPERO | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ballet-couples-find-they-can-dance-through-life-together.html | Ballet Couples Find They Can Dance Through Life Together | True | By Virginia Lee Warren | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/oilers-levias-making-big-plays-and-rates-as-top-threat-to-jets.html | Oilers' Levias Making Big Plays And Rates as Top Threat to Jets | True | By Murray Chass | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/expert-at-winning.html | Expert at Winning | True | By Alden Whitman | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/nixon-dismisses-mortgage-chief-fight-is-planned-lapin-an-active.html | NIXON DISMISSES MORTGAGE CHIEF; FIGHT IS PLANNED; Lapin, an Active Democrat, Denounces the Move as Politically Motivated | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-m-c-signs-jeep-deal-kaiser-dropping-reins.html | A. M. C. Signs Jeep Deal; Kaiser Dropping Reins | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/met-performers-reject-4-year-offer.html | Met Performers Reject 4-Year Offer | True | By Damon Stetson | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pilot-dies-in-crash-near-ibm-plant.html | PILOT DIES IN CRASH NEAR I.B.M. PLANT | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/new-bill-pressed-in-streisand-case.html | NEW BILL PRESSED IN STREISAND CASE | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/triborough-pact-approved.html | Triborough Pact Approved | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/proposal-to-bus-negroes-into-scarsdale-schools-splits-village.html | Proposal to Bus Negroes Into Scarsdale Schools Splits Village | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/panel-urges-u.s-take-over-relief-government-would-finance-welfare.html | PANEL URGES U.S. TAKE OVER RELIEF; Government Would Finance Welfare but Not Run It | True | By James M. Naughton | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/oil-alaska-vs-mideast-oil-men-consider-mideast-outlook.html | Oil: Alaska vs. Mideast; OIL MEN CONSIDER MIDEAST OUTLOOK | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/council-proposes-a-payrise-plan-package-bill-gives-lindsay.html | COUNCIL PROPOSES A PAY-RISE PLAN; Package Bill Gives Lindsay Difficult Decision to Make | True | By Maurice Carroll | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/cambridge-mass-the-paradox-of-harvard.html | Cambridge, Mass.: The Paradox of Harvard | True | By James Reston | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/senator-with-a-cause-albert-arnold-gore.html | Senator With a Cause; Albert Arnold Gore | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ford-backs-need-to-curb-pollution-says-industry-must-develop.html | FORD BACKS NEED TO CURB POLLUTION; Says Industry Must Develop Emission - Free Vehicles as Soon as Possible | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ellen-flamberg-to-wed-on-dec-23.html | Ellen Flamberg to Wed on Dec. 23 | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mets-looking-for-right-pitch-as-other-teams-offer-trades.html | Mets Looking for Right Pitch As Other Teams Offer Trades | True | By Joseph Durso | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/more-steel-mills-join-reprising-plan.html | MORE STEEL MILLS JOIN REPRISING PLAN | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/al-fatah-seeking-to-explain-its-position-to-lebanese-public.html | Al Fatah Seeking to Explain Its Position to Lebanese Public | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/william-saxbe-jr-to-wed-ann-forte.html | William Saxbe Jr. To Wed Ann Forte | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/brand-piano-debut-lacking-in-nuances.html | BRAND PIANO DEBUT LACKING IN NUANCES | True | DONAL HENAHAN. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/latin-bishops-issue-appeal-against-arms-race-in-area.html | Latin Bishops Issue Appeal Against Arms Race in Area | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/curtis-to-resume-magazine-business.html | CURTIS TO RESUME MAGAZINE BUSINESS | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lee-myle-founder-of-repair-shops-57.html | LEE MYLES, FOUNDER [ OF REPAIR SHOPS, 57 | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/honduras-resentful-of-us-after-their-clash-with-el-salvador.html | Honduras Resentful of U.S. After Their Clash With El Salvador | True | By Juan de Onis | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/64600-new-freight-cars-set-for-nations-railroads.html | 64,600 New Freight Cars Set for Nation's Railroads | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/more-rhetoric-to-eat.html | More Rhetoric to Eat | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/leaders-gather-data.html | Leaders Gather Data | True | By David Binder | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/jumbo-jet-crosses-us-in-first-public-preview-jumbo-jet-with-191.html | Jumbo Jet Crosses U.S. in First Public Preview; Jumbo Jet With 191 Crosses the U.S. | True | By Richard Witkin | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/bullets-defeat-royals-129107-unselds-career-record-of-30-points.html | BULLETS DEFEAT ROYALS, 129-107; Unseld's Career Record of 30 Points Paces Victors | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lindsay-urges-the-small-cities-to-seek-aid-too-says-that-unless-the.html | Lindsay Urges the Small Cities to Seek Aid, Too; Says That Unless They Join the Big Municipalities, All 'Will Go Under' | True | By Martin Tolchin | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pact-reported-near-in-railroad-talks-railroad-labor-pact-is.html | Pact Reported Near In Railroad Talks; Railroad Labor Pact Is Reported Near | True | By Christopher Lydon | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/insect-larvae-in-harlem-tap-water.html | Insect Larvae in Harlem Tap Water | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/jasper-e-cre-plastics-expert-former-director-of-du-pont-research-in.html | JASPER E. CRE, PLASTICS EXPERT; Former Director of du Pont Research in Field Dies | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/gen-yakov-g-kreizer-64-dies-a-soviet-fighter-against-nazis.html | Gen. Yakov G. Kreizer, 64, Dies; A Soviet Fighter Against Nazis | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/president-at-food-parley-pledges-fight-on-hunger-president-urges.html | President, at Food Parley, Pledges Fight on Hunger; PRESIDENT URGES AN END TO HUNGER | True | By Jack Rosenthal | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/hadassah-to-gain-at-multimedia-show.html | Hadassah to Gain at Multimedia Show | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/americans-and-russians-hold-6th-helsinki-meeting.html | Americans and Russians Hold 6th Helsinki Meeting | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/draft-boards-are-preparing-to-implement-lottery-plan-draft-boards.html | Draft Boards Are Preparing To Implement Lottery Plan; Draft Boards Prepare to Implement Lottery Plan | True | By David E. Rosenbaum | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rochester-names-captains.html | Rochester Names Captains | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/interest-rates-advance-in-buying-by-fanny-may.html | Interest Rates Advance In Buying by Fanny May | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/churches-council-to-slash-programs.html | CHURCHES' COUNCIL TO SLASH PROGRAMS | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/deadline-of-dec-13-is-set-for-military-air-packages.html | Deadline of Dec. 13 Is Set For Military Air Packages | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/snack-carts-hurt-a-city-cafeteria-municipal-building-facility-was.html | SNACK CARTS HURT A CITY CAFETERIA; Municipal Building Facility Was Established in 1918 | True | By Alfred E. Clark | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/panel-on-food-safety-debates-use-of-most-accepted-additives.html | Panel on Food Safety Debates Use of Most Accepted Additives | True | By Sandra Blakeslee | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/states-control-on-poverty-urged-house-group-seeks-to-shift-program.html | STATES CONTROL ON POVERTY URGED; House Group Seeks to Shift Program Administration From Federal Level | True | By Marjorie Hunter | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/jack-williams-62-sales-aide-at-rca.html | JACK WILLIAMS, 62, SALES AIDE AT RCA | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/soviet-stresses-arms-aid-to-cuba-says-it-is-supplying-havana-with.html | SOVIET STRESSES ARMS AID TO CUBA; Says It Is Supplying Havana With Modern Weapons | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/leaders-of-soviet-bloc-gather-in-moscow-for-talks-on-west-germany.html | Leaders of Soviet Bloc Gather in Moscow for Talks on West Germany | True | By Bernard Gwertzman | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/zuckerman-leads-in-chess-title-play.html | ZUCKERMAN LEADS IN CHESS TITLE PLAY | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dance-alwin-nikolais-at-city-center-scenes-from-3-works-open.html | Dance: Alwin Nikolais at City Center; Scenes From 3 Works Open Troupe's Stay | True | By Anna Kisselgoff | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/racial-blindness.html | Racial Blindness | True | CHARLTON H. LEWIS, III | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/temple-conquers-st-johns-6059-redmen-are-unable-to-hold-lead-in.html | TEMPLE CONQUERS ST. JOHN'S, 60-59; Redmen Are Unable to Hold Lead in Last Minute | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/car-industrys-sales-drop-november-lag-listed.html | Car Industry's Sales Drop; November Lag Listed | True | By William D. Smith | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/market-nudging-three-year-low-dow-drop-of-369-points-sends-index-to.html | MARKET NUDGING THREE-YEAR LOW; Dow Drop of 3.69 Points Sends Index to Lowest Level Since January '67 | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/new-comedy-will-welcome-but-not-invite-critics.html | New Comedy Will Welcome, but Not Invite, Critics | True | By Louis Calta | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/transportation-plan-gains-in-council.html | Transportation Plan Gains in Council | True | By Edward C. Burks | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mills-alumnae-plan-fete.html | Mills Alumnae Plan Fete | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/new-york-times-goes-to-green-dolmatch-inc.html | New York Times Goes To Green Dolmatch, Inc. | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/de-gaulles-life-remains-austere-he-writes-and-thinks-of-his-death.html | DE GAULLE'S LIFE REMAINS AUSTERE; He Writes and Thinks of His Death, Magazine Says | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/exportimport-bank-loans-given-airlines-to-buy-jets.html | Export-Import Bank Loans Given Airlines to Buy Jets | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/delay-in-claim-costs-the-city-17million-city-loses-claim-for.html | Delay in Claim Costs The City 1.7-Million; CITY LOSES CLAIM FOR $1.7-MILLION | True | By Robert E. Tomasson | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/three-war-foes-cleared.html | Three War Foes Cleared | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dr-joseph-j-lop-d.html | DR, JOSEPH J, LOP. D| | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/brown-beats-boston-u-31-as-mcginnis-bennett-star.html | Brown Beats Boston U., 3-1, As McGinnis, Bennett Star | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/british-reserves-up-in-november-buildup-continued-despite.html | BRITISH RESERVES UP IN NOVEMBER; Build-up Continued Despite Repayments of Debts | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/astronauts-in-ottawa.html | Astronauts in Ottawa | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/usc-tackle-out-of-bowl.html | U.S.C. Tackle Out of Bowl | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/juvenile-center-called-crowded-legislative-group-told-of-conditions.html | JUVENILE CENTER CALLED CROWDED; Legislative Group Told of Conditions at Spofford | True | By Barbara Campbell | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/tv-an-unusual-and-important-opera-net-festival-offers-janacek-work.html | TV: An Unusual and Important Opera; N.E.T. Festival Offers Janacek Work Tonight | True | HAROLD C. SCHONBERG | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/saigon-senators-hear-about-songmy.html | Saigon Senators Hear About Songmy | True | By Henry Kamm | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/election-in-japan-is-set-for-dec-27-sato-dissolves-the-lower-house.html | ELECTION IN JAPAN IS SET FOR DEC. 27; Sato Dissolves the Lower House, Seeking to Benefit From Okinawa Accord | True | By Takashi Oka | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/doctor-warns-that-an-adult-drug-can-kill-if-accidentally-taken-by.html | Doctor Warns That an Adult Drug Can Kill if Accidentally Taken by Child | True | By Laurence Kaltman | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dance-ballet-theater.html | Dance: Ballet Theater | True | CLIVE BARNES. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rome-warns-on-medallions.html | Rome Warns on Medallions | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/goodell-expresses-confidence-on-his-reelection-prospects.html | Goodell Expresses Confidence On His Re-Election Prospects | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/giant-waves-slam-oahu-500-flee-from-low-areas.html | Giant Waves Slam Oahu; 500 Flee From Low Areas | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/kansas-city-philharmonic-ends-threemonth-strike.html | Kansas City Philharmonic Ends Three-Month Strike | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/canadian-reserves-down.html | Canadian Reserves Down | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/books-of-the-times-art-books-and-extravaganzas.html | Books of The Times; Art Books and Extravaganzas | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/first-negro-since-1890-elected-to-virginia-senate.html | First Negro Since 1890 Elected to Virginia Senate | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/costs-here-halt-us-aid-to-housing-no-construction-has-been-started.html | COSTS HERE HALT U.S. AID TO HOUSING; No Construction Has Been Started in Four Months | True | By David K. Shipler | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/baseball-filling-coaches-posts-expos-sign-dick-williams-pilots-pick.html | BASEBALL FILLING COACHES POSTS; Expos Sign Dick Williams - Pilots Pick Ermer as Aide | True | By Leonard Koppett | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/3d-engineer-on-british-ship-kills-3-abroad-then-himself.html | 3d Engineer on British Ship Kills 3 Abroad, Then Himself | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/refuse-piling-up-in-carting-strike-but-lindsay-sees-no-crisis-on-2d.html | REFUSE PILING UP IN CARTING STRIKE; But Lindsay Sees No Crisis on 2d Day of Walkout | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/market-place-dividend-record-pleases-ametek.html | Market Place: Dividend Record Pleases Ametek | True | By Robert Metz | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/child-mental-welfare-group-will-give-an-award-to-ribicoff.html | Child Mental Welfare Group Will Give an Award to Ribicoff | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/moon-glove-splits-11-are-quarantined.html | MOON GLOVE SPLITS; 11 ARE QUARANTINED | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-rests-its-case-against-de-sapio.html | U.S. Rests Its Case Against De Sapio | True | By Edith Evans Asbury | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/twu-rank-and-file.html | T.W.U. Rank and File | True | JOSEPH S. CARNEGIE | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/car-makers-disclose-figures-on-passing-and-braking-ability.html | Car Makers Disclose Figures On Passing and Braking Ability | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/common-market-agrees-to-talks-with-britain-also-to-negotiate-with.html | Common Market Agrees To Talks With Britain; Also to Negotiate With Other Applicants -- French Get Pledge on Agriculture in Return for Accepting Enlargement | True | By Drew Middleton | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/music-return-of-medea-in-corinto-mayrs-opera-of-1813-is-still-a.html | Music: Return of 'Medea in Corinto'; Mayr's Opera of 1813 is Still a Puzzler | True | By Harold C. Schonberg | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dooming-the-everglades.html | Dooming the Everglades | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/red-china-curbs-foreigners-trips-in-the-peking-area.html | Red China Curbs Foreigners' Trips In the Peking Area | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lottery-is-no-1-topic-among-the-nations-youths.html | Lottery Is No. 1 Topic Among the Nation's Youths | True | By Joseph B. Treaster | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/spartans-names-directors.html | Spartans Names Directors | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/l-i-u-doubleovertime-victor.html | L. I. U. Double-Overtime Victor | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/health-department-seeks-lost-glory-shrunken-health-department-seeks.html | Health Department Seeks Lost Glory; Shrunken Health Department Seeks Its Lost Glory | True | By John Sibley | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/agnew-on-garrison.html | Agnew on Garrison | True | L. H. BUTTERFIELD | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/new-technique-retards-abnormal-glandular-growth.html | New Technique Retards Abnormal Glandular Growth | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/stephen-potter-satirist-dead-briton-plotted-gamesmanship-wrote.html | Stephen Potter, Satirist, Dead; Briton Plotted 'Gamesmanship'; Wrote Guides for Unintiated Giving Ploys on Achieving Social Victories | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-hooded-witness-tells-of-mafias-activities-here.html | A Hooded Witness Tells of Mafia's Activities Here | True | By Douglas Robinson | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/exstudent-dies-after-rio-arrest-charges-of-police-torture.html | EX-STUDENT DIES AFTER RIO ARREST; Charges of Police Torture Increasing in Brazil | True | By Joseph Novitski | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/princeton-elects-burns.html | Princeton Elects Burns | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/cohn-begins-presentation-today-as-2d-defendant-completes-case.html | Cohn Begins Presentation Today As 2d Defendant Completes Case | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/army-sets-back-lehigh-by-7461-cadets-show-usual-tight-defense-in.html | ARMY SETS BACK LEHIGH BY 74-61; Cadets Show Usual Tight Defense in First Game | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/david-cohen-to-wed-claudia-coit.html | David Cohen to Wed Claudia Coit | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/willie-the-actor-sutton-may-go-free-next-week.html | Willie (the Actor) Sutton May Go Free Next Week | True | By Michael T. Kaufman | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/chileans-win-tennis-doubles.html | Chileans Win Tennis Doubles | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/32-hurt-as-truck-hits-turnpike-bus-2d-crash-on-highway-in-4-days.html | 32 HURT AS TRUCK HITS TURNPIKE BUS; 2d Crash on Highway in 4 Days Delays Thousands | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/businessmen-lift-planned-outlays-capital-spending-for-first-half-of.html | BUSINESSMEN LIFT PLANNED OUTLAYS; Capital Spending for First Half of 1970 Surveyed -Credit Picture Viewed | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/amex-prices-dip-in-light-trading-index-off-16c-at-2695-653-issues.html | AMEX PRICES DIP IN LIGHT TRADING; Index Off 16c at $26.95 -653 Issues Off, 232 Up | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/moral-concerns.html | Moral Concerns | True | M. P. GOLDING | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/54-believed-dead-as-fire-rages-in-home-for-the-aged-in-quebec.html | 54 Believed Dead as Fire Rages In Home for the Aged in Quebec | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/bridge-bidding-proves-confusing-when-bidder-gets-confused.html | Bridge: Bidding Proves Confusing When Bidder Gets Confused | True | By Alan Truscott | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/judge-suspended-by-jersey-court-affidavit-from-prosecutor-sparks.html | JUDGE SUSPENDED BY JERSEY COURT; Affidavit From Prosecutor Sparks Weinraub Action | True | By Walter H. Waggoner | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/liberian-senate-restores-emergency-powers-law.html | Liberian Senate Restores Emergency Powers Law | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/penn-central-elects.html | Penn Central Elects | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/twa-jet-forced-to-cuba-28-are-aboard-aircraft.html | TWA Jet Forced to Cuba; 28 Are Aboard Aircraft | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/channel-13-plans-business-courses-companies-will-participate-in.html | CHANNEL 13 PLANS BUSINESS COURSES; Companies Will Participate in Training Programs | True | By George Gent | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/paris-contrives-to-save-tenement-artists-haven.html | Paris Contrives to Save Tenement Artists' Haven | True | By John L. Hess | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/praise-from-rockefeller.html | Praise From Rockefeller | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/europeans-cautioned-businessmen-lift-planned-outlays.html | Europeans Cautioned; BUSINESSMEN LIFT PLANNED OUTLAYS | True | By John M. Lee | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/stocks-in-london-hold-days-prices-issues-recover-after-weak-opening.html | STOCKS IN LONDON HOLD DAY'S PRICES; Issues Recover After Weak Opening -- End Unchanged | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/native-heir-wins-laurel-feature-time-of-136-for-mile-is-one-of.html | NATIVE HEIR WINS LAUREL FEATURE; Time of 1:36 for Mile Is One of Fastest of Meeting | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/amrams-jazz-bears-a-genteel-imprint.html | AMRAM'S JAZZ BEARS A GENTEEL IMPRINT | True | JOHN S. WILSON | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/the-theater-cassius-clay-stars-in-buck-white-champion-does-himself.html | The Theater: Cassius Clay Stars in 'Buck White'; Champion Does Himself Proud in Musical | True | By Clive Barnes | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/prospects-gloomy-for-hofstra-quintet.html | Prospects Gloomy for Hofstra Quintet | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pravda-charges-austria-violates-her-neutrality.html | Pravda Charges Austria Violates Her Neutrality | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/foreign-affairs-the-rope-trick.html | Foreign Affairs: The Rope Trick | True | By C. L. Sulzberger | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/gen-van-fleet-to-get-award-from-the-order-of-lafayette.html | Gen. Van Fleet to Get Award From the Order of Lafayette | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/fnatiran-liebeskind-exporter-of-films.html | FNATIRAN LIEBESKIND, EXPORTER OF FILMS | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pollution-charge-irks-passaic-unit-sewer-agency-to-have-tour-of.html | POLLUTION CHARGE IRKS PASSAIC UNIT; Sewer Agency to Have Tour of River for U.S. Aides | True | By Walter H. Waggoner | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/william-kaupp-geraldine-engel-engaged-to-wed.html | William Kaupp, Geraldine Engel Engaged to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/saks-1970-a-facelifting-for-its-fifth-floor.html | Saks 1970: A Face-Lifting for Its Fifth Floor | True | By Enid Nemy | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/president-will-attend-texasarkansas-game.html | President Will Attend Texas-Arkansas Game | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-m-f-goodyear-and-schaefer-shift-top-officers-companies-shift-top.html | A. M. F., Goodyear and Schaefer Shift Top Officers; COMPANIES SHIFT TOP MANAGEMENT | True | By Isadore Barmash | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/conviction-upheld-in-albany-murder.html | CONVICTION UPHELD IN ALBANY MURDER | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/holders-approve-troy-bank-merger.html | HOLDERS APPROVE TROY BANK MERGER | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/work-stoppage-in-norway.html | Work Stoppage in Norway | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/oliver-townsend-of-state-atomic-agency-is-dead.html | Oliver Townsend of State Atomic Agency Is Dead | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/experts-say-residues-of-ddt-pose-continuing-peril-to-wildlife.html | Experts Say Residues of DDT Pose Continuing Peril to Wildlife | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/fire-comes-to-firemen.html | Fire Comes to Firemen | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/colts-release-shinnick.html | Colts Release Shinnick | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-officer-says-thai-unit-in-war-is-worth-the-cost.html | U.S. Officer Says Thai Unit in War Is Worth the Cost | True | By Ralph Blumenthal | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/3-suspects-in-tate-case-tied-to-guru-and-family-3-suspects-in-tate.html | 3 Suspects in Tate Case Tied to Guru and 'Family'; 3 Suspects in Tate Case Tied to Guru | True | By Steven V. Roberts | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mark-sghweid78-played-800-roles-star-of-20s-in-yiddish-and-english.html | MARK SGHWEID,78, PLAYED 800 ROLES; Star of 20's in Yiddish and English Parts Is Dead | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/metals-futures-drop-in-busy-day-silver-and-copper-give-up-mondays.html | METALS FUTURES DROP IN BUSY DAY; Silver and Copper Give Up Monday's Sharp Rise | True | By James J. Nagle | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-court-orders-fast-integration-haynsworth-panel-acts-on-5-school.html | U.S. COURT ORDERS FAST INTEGRATION; Haynsworth Panel Acts on 5 School Areas in North Carolina and in Virginia | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/stuart-kratky-plans-to-wed-june-morais.html | Stuart Kratky Plans To Wed June Morais | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/bridge-for-british-honduras.html | Bridge for British Honduras | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rudy-turcotte-rides-six-winners-feat-achieved-for-4th-time-in-new.html | Rudy Turcotte Rides Six Winners; Feat Achieved for 4th Time in New York; APPRENTICE FAILS ON ONLY 2 MOUNTS | True | By Steve Cady | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lower-phone-rates-listed-with-fcc.html | LOWER PHONE RATES LISTED WITH F.C.C. | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/inflation-curbs-held-ineffective-brimmer-views-restraints-as.html | INFLATION CURBS HELD INEFFECTIVE; Brimmer Views Restraints as Falling Behind Goal -- Consumer Debt Up | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-machines-used-pretoria-trial-told.html | U.S. MACHINES USED, PRETORIA TRIAL TOLD | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/the-sex-of-angels.html | ' The Sex of Angels' | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/report-on-aid-is-clarified.html | Report on Aid is Clarified | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/goldman-sachs-in-london.html | Goldman, Sachs in London | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/chaparrals-120108-victors-halting-net-streak-at-seven.html | Chaparrals 120-108 Victors, Halting Net Streak at Seven | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/grand-jury-votes-to-hear-evidence-in-tate-slaying.html | Grand Jury Votes to Hear Evidence in Tate Slaying | True | By Robert A. Wright | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/court-bars-publicity-ban-in-songmy-massacre-case-court-refuses.html | Court Bars Publicity Ban In Songmy Massacre Case; Court Refuses Songmy Publicity Ban | True | By E. W. Kenworthy | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/much-of-world-views-songmy-affair-as-an-american-tragedy.html | Much of World Views Songmy Affair as an American Tragedy | True | By Henry Tanner | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/montserrat-population-rises.html | Montserrat Population Rises | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/gases-on-okinawa-will-be-removed-army-to-transport-lethal-chemicals.html | GASES ON OKINAWA WILL BE REMOVED; Army to Transport Lethal Chemicals to Oregon | True | By William Beecher | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/study-begun-here-on-airauto-link-officials-analyze-pollution-in.html | STUDY BEGUN HERE ON AIR-AUTO LINK; Officials Analyze Pollution in Relation to Traffic on Franklin Roosevelt Drive | True | By Bayard Webster | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/man-73-wins-gas-for-life.html | Man, 73, Wins 'Gas' for Life | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/the-house-votes-for-peace.html | The House Votes for 'Peace' | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/havana-celebrates.html | Havana Celebrates | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/north-korea-frees-3-americans-held-since-aug-17.html | North Korea Frees 3 Americans Held Since Aug. 17 | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/sports-of-the-times-journey-to-moscow.html | Sports of The Times; Journey to Moscow | True | By Arthur Daley | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/beard-in-position-to-clinch-earnings-title-in-pro-golf.html | Beard in Position to Clinch Earnings Title in Pro Golf | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/giants-cut-johnson-and-parker-saying-they-dont-fit-in-70-plans-koy.html | Giants Cut Johnson and Parker, Saying They Don't Fit in '70 Plans; KOY OR DUNAWAY WILL DO PUNTING | True | By George Vecsey | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/canadian-six-moscow-victor.html | Canadian Six Moscow Victor | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mix-of-chargers-retires.html | Mix of Chargers Retires | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/soviet-traffic-in-bosporus.html | Soviet Traffic in Bosporus | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/surgeon-removes-a-grenade-lodged-in-prisoners-face.html | Surgeon Removes A Grenade Lodged In Prisoner's Face | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/celia-e-knox-guy-g-fisher-plan-to-marry.html | Celia E. Knox, Guy G. Fisher Plan to Marry | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/amount-is-unspecified.html | Amount Is Unspecified | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/haroldm-groyes-exprofessor-72-economist-who-wrote-first-toblesspay.html | HAROLD.M. GROYES, EX-PROFESSOR, 72; ' Economist Who Wrote First tobless-Pay Law Is Dead | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rarities-on-view-at-kafka-exhibition.html | Rarities on View at Kafka Exhibition | True | By Henry Raymont | 1997-10-23 | RE0000763364 | B00000547476 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/state-legislator-to-oppose-shapp.html | STATE LEGISLATOR TO OPPOSE SHAPP | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/foreign-aid-plea-clears-a-hurdle-senate-panel-rejects-move-to.html | FOREIGN AID PLEA CLEARS A HURDLE; Senate Panel Rejects Move to Scuttle Authorization | True | By Felix Belair Jr | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/-68-mccarthy-poem-winner-of-500-prize.html | '68 McCarthy Poem Winner of $500 Prize | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/malaysia-government-reviews-citizenship-status-of-250000.html | Malaysia Government Reviews Citizenship Status of 250,000 | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/campus-editors-now-expressing-bold-views-campus-newspaper-editors-are-now-expressing-bold-views-campus-newspaper-editors.html | Campus Editors Now Expressing Bold Views; Campus Newspaper Editors Are Now Expressing Bold Views | True | By Robert Reinhold | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/nagy-top-red-sox-rookie.html | Nagy Top Red Sox Rookie | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lagos-orders-oil-concerns-to-hire-more-nigerians.html | Lagos Orders Oil Concerns To Hire More Nigerians | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/senate-expected-to-vote-increase-in-tax-exemption-will-act-today-on.html | SENATE EXPECTED TO VOTE INCREASE IN TAX EXEMPTION; Will Act Today on How Fast $600 Allowances Should Be Stepped Up to $800 | True | By Eileen Shanahan | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/miss-ludwig-sings-choice-selections.html | MISS LUDWIG SINGS CHOICE SELECTIONS | True | ALLEN HUGHES. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/jersey-lifts-deposit-rate.html | Jersey Lifts Deposit Rate | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/relief-voiced-in-okinawa.html | Relief Voiced in Okinawa | True | Special to The New York Times | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/steep-rates-delay-a-ginny-may-issue-high-rates-delay-a-ginny-may.html | Steep Rates Delay A Ginny May Issue; HIGH RATES DELAY A GINNY MAY ISSUE | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/indians-of-peruvian-andes-thrive-at-high-altitudes.html | Indians of Peruvian Andes Thrive at High Altitudes | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/sharing-federal-bounty-indirect-course-may-offer-congress-only-path.html | Sharing Federal Bounty; Indirect Course May Offer Congress Only Path for Change in Priorities | True | By Albert L. Kraus | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pakistani-student-is-denied-visa-for-speech-in-us-special-to-the.html | Pakistani Student Is Denied Visa for Speech in U.S.; Special to The New York Times | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/story-of-a-draft-dodger-polands-identification-marks-none-returns.html | Story of a Draft Dodger; Poland's Identification Marks: None' Returns | True | By Roger Greenspun | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/national-hockey-league-takes-in-vancouver-and-buffalo-expansion.html | National Hockey League Takes in Vancouver and Buffalo; EXPANSION ADDS 13TH, 14TH CLUBS | True | By Al Harvin | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/clarity-from-the-courts.html | Clarity From the Courts | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/coldprevention-method-also-gets-seat-on-train.html | Cold-Prevention Method Also Gets Seat on Train | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/depiction-of-a-2200yearold-menorah-of-second-temple-discovered-by-a.html | Depiction of a 2,200-Year-Old Menorah of Second Temple Discovered by Archeologists in Old Jerusalem | True | By James Feron | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-03 | 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/wisconsin-dismisses-coatta-as-head-coach.html | Wisconsin Dismisses Coatta as Head Coach | True | | 1997-10-23 | RE0000763364 | B00000547476 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judge-weighs-move-against-umw-head.html | JUDGE WEIGHS MOVE AGAINST U.M.W. HEAD | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sunbeam-announces-increases-in-appliance-products-prices.html | Sunbeam Announces Increases In Appliance Products Prices | True | By Gerd Wilcke | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judgment-on-songmy.html | Judgment on Songmy | True | ROSE P. PARSONS | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/flyers-triumph-71.html | Flyers Triumph 7-1 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/25-women-joining-lloyds-of-london.html | 25 WOMEN JOINING LLOYD'S OF LONDON | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/in-the-nation-americas-other-war.html | In The Nation: America's Other War | True | By Tom Wicker | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lazard-freres-partner-is-elected-to-rca-board.html | Lazard Freres Partner is Elected to RCA Board | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/no-progress-reported-in-northwest-air-talks.html | No Progress Reported in Northwest Air Talks | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/for-tax-relief.html | For Tax Relief | True | C. K. MOUNT | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/celtics-defeat-bullets-113105-siegfried-gets-key-basket-and-high.html | CELTICS DEFEAT BULLETS, 113-105; Siegfried Gets Key Basket and High Score With 31 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/all-62-aboard-french-airliner-feared-dead-in-sea-at-caracas.html | All 62 Aboard French Airliner Feared Dead in Sea at Caracas | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/atlantic-companies-names-chiefs.html | Atlantic Companies Names Chiefs | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/rangers-are-tied-by-hawks-33-but-extend-unbeaten-string-to-12-new.html | Rangers Are Tied by Hawks, 3-3, but Extend Unbeaten String to 12; NEW YORK STRONG IN SECOND PERIOD | True | By Gerald Eskenazi | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/stocks-in-london-hold-firm-tone-trading-slackens-in-line-with-wall.html | STOCKS IN LONDON HOLD FIRM TONE; Trading Slackens in Line With Wall Street | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lawyer-to-seek-lefkowitz-seat-w-s-greenawalt-democrat-scores.html | LAWYER TO SEEK LEFKOWITZ SEAT; W. S. Greenawalt, Democrat, Scores Incumbent's Record | True | By Bill Kovach | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hong-kongs-reds-battle-governor-bid-to-extend-trench-term-stirs.html | HONG KONG'S REDS BATTLE GOVERNOR; Bid to Extend Trench Term Stirs Virulent Comment | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/2-sentenced-in-kidnapping.html | 2 Sentenced in Kidnapping | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/oahu-waves-decrease.html | Oahu Waves Decrease | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/3-americans-released-by-the-north-koreans-are-on-way-to-hospitals.html | 3 Americans Released by the North Koreans Are on Way to Hospitals in U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/dulbridge-says-science-needs-more-positive-image-to-survive.html | DulBridge Says Science Needs More Positive Image to Survive | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/6-governors-organize-midatlantic-conference.html | 6 Governors Organize Mid-Atlantic Conference | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/stock-list-plunges-to-67-price-level.html | Stock List Plunges To '67 Price Level | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/the-screen-alfred-the-great-begins-local-runclive-donner-directs.html | The Screen: 'Alfred the Great' Begins Local Run;Clive Donner Directs Ninth-Century Saga | True | By Vincent Canby | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/songmy-boy-pantomimes-slaying-of-mother.html | Songmy Boy Pantomimes Slaying of Mother | True | BY Henry Kamm | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/diary-backs-cohn-at-bribery-trial-witness-says-disclosures-negated.html | DIARY BACKS COHN AT BRIBERY TRIAL; Witness Says Disclosures Negated Any Extortion | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/german-mark-spot-rate-rises-on-foreign-exchange-markets.html | German Mark Spot Rate Rises On Foreign Exchange Markets | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/joan-baez-has-son.html | Joan Baez Has Son | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/convict-falls-out-of-jail.html | Convict Falls Out of Jail | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mortgage-chief-sues-president-lapin-says-nixon-has-failed-to-show.html | MORTGAGE CHIEF SUES PRESIDENT; Lapin Says Nixon Has Failed to Show 'Good Cause' for Ordering His Dismissal | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/american-enka-expands.html | American Enka Expands | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sunbeam-agrees-on-an-acquisition-plans-to-buy-john-zink-co-for.html | SUNBEAM AGREES ON AN ACQUISITION; Plans to Buy John Zink Co. for $24-Million in Stock | True | By Alexander R. Hammer | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/no-deep-recession-seen-by-volcker-u-s-called-firm-in-inflation.html | No Deep Recession Seen by Volcker; U. S. CALLED FIRM IN INFLATION FIGHT | True | Special to The New York Times. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/miss-chanler-fiancee-of-joseph-c-hallowell.html | Miss Chanler Fiancee Of Joseph C. Hallowell | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/daniel-sandomire-lawyer-advised-archdiocese-here.html | Daniel Sandomire, Lawyer, Advised Archdiocese Here | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/brewster-in-irish-hospital-wife-says-hell-deny-bribe.html | Brewster in Irish Hospital; Wife Says He'll Deny Bribe | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lawyer-accused-of-perjury.html | Lawyer Accused of Perjury | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lindsay-aides-face-transition.html | Lindsay Aides Face Transition | True | By Maurice Carroll | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/why-pupils-dont-learn-held-mystery.html | Why Pupils Don't Learn Held Mystery | True | By M. S. Handler | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/questions-and-answers-on-draft-some-questions-and-answers-about.html | Questions and Answers on Draft; Some Questions and Answers About Selective Service Setup | True | By David E. Rosenbaum | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/agrees-with-agnew.html | Agrees With Agnew | True | HAYDEN PRESTON | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/militant-is-heard-by-church-parley-forman-presses-for-funds-songmy.html | MILITANT IS HEARD BY CHURCH PARLEY; Forman Presses for Funds — Songmy Inquiry Asked | True | By Edward B. Fiske | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wagner-routs-moravian.html | Wagner Routs Moravian | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/penguins-topple-red-wings-2-to-1-victors-play-without-penalty.html | PENGUINS TOPPLE RED WINGS, 2 TO 1; Victors Play Without Penalty -- Prentice, Briere Score | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jersey-breeder-fears-success-will-spoil-english-sheepdog.html | Jersey Breeder Fears Success Will Spoil English Sheepdog | True | By John Rendel | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/cahill-eases-stand-on-an-income-tax-cahill-relaxes-his-opposition.html | Cahill Eases Stand On an Income Tax;Cahill Relaxes His Opposition To Income Tax in New Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/observer-the-crime-report.html | Observer: The Crime Report | True | By Russell Baker | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/percy-mcdonald-lawyer-dies-memphis-civic-leader-was-79.html | Percy McDonald, Lawyer, Dies; Memphis Civic Leader Was 79 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/natos-flexible-response.html | NATO's Flexible Response | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sonics-top-royals.html | Sonics Top Royals | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/how-2-bills-would-alter-income-taxes.html | How 2 Bills Would Alter Income Taxes | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/gold-transactions-of-us-subdued-in-third-quarter.html | Gold Transactions of U.S. Subdued in Third Quarter | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/eban-chides-big-4.html | Eban Chides Big 4 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/billiondollar-budget-gap.html | Billion-Dollar Budget Gap | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/senate-votes-rise-in-tax-exemptions-from-600-to-800-it-adopts.html | SENATE VOTES RISE IN TAX EXEMPTIONS FROM $600 TO $800; It Adopts Two-Step Proposal Urged by Gore to Cut Levy on Personal Incomes | True | By Eileen Shanahan | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/federal-panel-says-violence-by-groups-may-become-norm-u-s-panel.html | Federal Panel Says Violence by Groups May Become Norm; U. S. Panel Says Violence May Become the Norm | True | By James M. Naughton | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/a-world-premiere-marks-siegmeisters-60th-year.html | A World Premiere Marks Siegmeister's 60th Year | True | THEODORE STRONGIN | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/japan-sees-trade-surplus.html | Japan Sees Trade Surplus | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-11-no-title-nam-invited-to-transcend-profit-role.html | Article 11 -- No Title; N.A.M. Invited to Transcend Profit Role | True | By John H. Allan | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/4-loot-pawnshop-in-brooklyn-of-100000-after-manacling-13.html | 4 Loot Pawnshop in Brooklyn Of $100,000 After Manacling 13 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/2-arabs-in-athens-enter-plea.html | 2 Arabs in Athens Enter Plea | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/22-soviet-writers-support-expulsion-of-solzhenitsyn.html | 22 Soviet Writers Support Expulsion of Solzhenitsyn | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/psc-says-con-ed-faces-a-brownout-again-in-summer-psc-says-con-ed-faces-brown-out.html | P.S.C. Says Con Ed Faces a Brownout Again in Summer; P.S.C. SAYS CON ED FACES BROWN OUT | True | By Will Lissner | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/survivors-is-down-to-just-hamilton.html | ' SURVIVORS' IS DOWN TO JUST HAMILTON | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/shortage-of-coal-plagues-red-bloc-czechs-hungarians-poles-facing.html | SHORTAGE OF COAL PLAGUES RED BLOC; Czechs, Hungarians, Poles Facing Bitter Winter | True | By Paul Hofmann | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/london-gratified-by-hague-action-stewart-says-feelings-for-unity.html | LONDON GRATIFIED BY HAGUE ACTION; Stewart Says 'Feelings for Unity' Flow Strongly in Common Market Talks | True | By Anthony Lewis | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/stefanich-takes-pro-bowling-lead.html | STEFANICH TAKES PRO BOWLING LEAD | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/st-francis-five-triumphs.html | St. Francis Five Triumphs | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/disclosure-of-fees-condemned-by-ama.html | DISCLOSURE OF FEES CONDEMNED BY A.M.A. | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sarah-s-mansfield-advertising-aide.html | SARAH S. MANSFIELD, ADVERTISING AIDE | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/quebec-fire-toll-put-at-38.html | Quebec Fire Toll Put at 38 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/violent-society.html | Violent Society | True | DAVID ABRAHAMSEN, M.D. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/expected-power-increases.html | Expected Power Increases | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/more-bombings-reported.html | More Bombings Reported | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/factory-stocks-rise-as-new-orders-dip-factory-stocks-rose-in.html | Factory Stocks Rise as New Orders Dip; FACTORY STOCKS ROSE IN OCTOBER | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/world-trade-increase-laid-to-common-market-gatt-study-finds.html | World Trade Increase Laid to Common Market; GATT Study Finds European Community Replacing U.S. as Leader of Expansion | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/theater-now-a-comedy-of-trevors-tony-tanner-starred-in-double-bill.html | Theater: Now, a Comedy of Trevors; Tony Tanner Starred in Double Bill | True | By Clive Barnes | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/panther-charged-in-nixon-threat-us-says-party-chief-vowed-in.html | PANTHER CHARGED IN NIXON THREAT; U.S. Says Party Chief Vowed in Moratorium Speech to Kill the President | True | By Earl Caldwell | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/times-to-republish-16000-film-reviews.html | TIMES TO REPUBLISH 16,000 FILM REVIEWS | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nixon-news-conference-set-for-9-pm-monday.html | Nixon News Conference Set for 9 P.M. Monday | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/amateur-prognosticator-picks-stars-and-sleepers-in-70-draft.html | Amateur Prognosticator Picks Stars and Sleepers in '70 Draft | True | By William N. Wallace | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/stars-rally-ties-leafs.html | Stars Rally Ties Leafs | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/james-beale-84-authority-on-victory-gardens-in-war.html | James Beale, 84, Authority On Victory Gardens in War | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/inquiry-is-demanded-on-us-judges-stock.html | INQUIRY IS DEMANDED ON U.S. JUDGE'S STOCK | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nancy-o-hobbs-is-married-here.html | Nancy O. Hobbs Is Married Here | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/three-saigon-senators-report-signs-civilians-were-slain-at-close.html | Three Saigon Senators Report Signs Civilians Were Slain at Close Range | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/rail-negotiators-still-optimistic-unions-extend-pledge-not-to.html | RAIL NEGOTIATORS STILL OPTIMISTIC; Unions Extend Pledge Not to Strike During Talks | True | By Christopher Lydon | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lebanese-tell-of-attack.html | Lebanese Tell of Attack | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/urban-center-director-at-columbia-resigning.html | Urban Center Director At Columbia Resigning | True | By Thomas A. Johnson | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/three-original-celtics-find-game-has-bypassed-them.html | Three Original Celtics Find Game Has Bypassed Them | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/defiant-agency-chief.html | Defiant Agency Chief | True | Raymond Harold Lapin | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/court-bars-gop-from-redistricting-legislature-in-70-state-high.html | Court Bars G.O.P. From Redistricting Legislature in '70; STATE HIGH COURT BARS DISTRICTING | True | By William E. Farrell | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jack-benny-is-back.html | Jack Benny Is Back | True | GEORGE GENT. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nets-middle-america-answers-agnew.html | N.E.T.'s 'Middle America' Answers Agnew | True | By Jack Gould | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/prebiblical-relics-are-found-in-sinai.html | PREBIBLICAL RELICS ARE FOUND IN SINAI | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/ruth-white-55-of-stage-and-tv-actress-who-won-emmy-in-little-moon.html | RUTH WHITE, 55, OF STAGE AND TV; Actress Who Won Emmy in 'Little Moon of Alban' Dies | True | special to the new york times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/post-five-wins-8763.html | Post Five Wins, 87-63 | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/robert-ockene-35-editor-foe-of-war.html | ROBERT OCKENE, 35, EDITOR FOE OF WAR | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/maine-deer-kill-down.html | Maine Deer Kill Down | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/senate-rollcall-vote-on-gore-tax-proposal.html | Senate Roll-Call Vote On Gore Tax Proposal | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/workers-at-renault-to-be-made-stockholders-under-french-bill.html | Workers at Renault to Be Made Stockholders Under French Bill | True | By John L. Hess | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/when-the-shooting-stops.html | When the Shooting Stops | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/enemy-losses-termed-heavy.html | Enemy Losses Termed Heavy | True | By Ralph Blumenthal | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mets-orchestra-votes-to-accept-a-3year-but-not-a-4year-pact.html | Met's Orchestra Votes to Accept A 3-Year but Not a 4-Year Pact | True | By Damon Stetson | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/soviet-orbits-cosmos-313.html | Soviet Orbits Cosmos 313 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mayor-daley-names-sayers.html | Mayor Daley Names Sayers | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/economists-find-apathy-in-quito-their-efforts-to-end-money-troubles.html | ECONOMISTS FIND APATHY IN QUITO; Their Efforts to End Money Troubles Are Foiled | True | By H. J. Maidenberg | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fulbright-fears-us-moral-decay.html | FULBRIGHT FEARS U.S. MORAL DECAY | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wood-field-and-stream-anglers-and-conservationists-gain-time-in.html | Wood, Field and Stream; Anglers and Conservationists Gain Time in Fight on Kings Point Dredging | True | By Nelson Bryant | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fumes-kill-4-on-carrier.html | Fumes Kill 4 on Carrier | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/6000-bills-wait-action-in-albany-5700-were-carried-over-from-last.html | 6,000 BILLS WAIT ACTION IN ALBANY; 5,700 Were Carried Over From Last Legislature | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/gabon-cabinet-altered-again.html | Gabon Cabinet Altered Again | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wagner-is-named-to-head-study-on-city-university.html | Wagner Is Named to Head Study on City University | True | By Peter Kihss | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/aliens-in-ghana-stream-to-togo-accra-orders-those-without-work.html | ALIENS IN GHANA STREAM TO TOGO; Accra Orders Those Without Work Permits to Leave | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bushnell-leaves-statesman-heritage.html | Bushnell Leaves Statesman Heritage | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-approves-sale-of-m16-rifles-to-brazil-3-years-after-request.html | U.S. Approves Sale of M-16 Rifles to Brazil 3 Years After Request | True | By Tad Szulc | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/state-court-rules-finders-keepers-in-case-of-4990.html | State Court Rules 'Finders Keepers' In Case of $4,990 | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jersey-will-act-on-school-prayer-to-seek-injunction-to-bar-reading.html | JERSEY WILL ACT ON SCHOOL PRAYER; To Seek Injunction to Bar Reading in Netcong | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mets-get-foy-of-royals-in-exchange-for-otis-and-johnson-athletics.html | Mets Get Foy of Royals in Exchange for Otis and Johnson; ATHLETICS SEND NASH TO BRAVES | True | By Joseph Durso | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/governors-see-simulated-trip-at-nixon-presentation-on-drugs.html | Governors See Simulated 'Trip' At Nixon Presentation On Drugs | True | By Peter Grose | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/-50-painting-auctioned-for-537600-50-painting-by-german-artist-is.html | '$50 Painting Auctioned for $537,600; ' $50 Painting by German Artist Is Sold for $537,000 in London | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/head-of-the-family-is-held-for-trial-loyalists-tied-to-tate-case-he.html | HEAD OF THE'FAMILY IS HELD FOR TRIAL; Loyalists Tied to Tate Case -- He Faces Theft Counts | True | By Steven V. Roberts | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/slater-quits-as-hancock-chief-kuhn-leaves-posts-at-dresser-slater.html | Slater Quits as Hancock Chief; Kuhn Leaves Posts at Dresser; SLATER RESIGNS AS HANCOCK CHIEF | True | By Herbert Koshetz | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mcnamara-in-caracas-talk.html | McNamara in Caracas Talk | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/emergency-hunger-aid-given-first-priority-by-food-parley.html | Emergency Hunger Aid Given First Priority by Food Parley | True | By Jack Rosenthal | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/housing-pinch-defies-remedies-shortage-expected-to-become-worse.html | Housing Pinch Defies Remedies; Shortage Expected to Become Worse, Romney Asserts | True | By John Herbers | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/freedom-under-law.html | Freedom Under Law | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/democrats-delay-antipoverty-bill-move-stalls-drive-to-shift-from.html | DEMOCRATS DELAY ANTIPOVERTY BILL; Move Stalls Drive to Shift From Federal to State Control of Program | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nyu-swimmers-defeat-fordham-6539-in-opener.html | N.Y.U. Swimmers Defeat Fordham, 65-39, in Opener | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-set-to-rest-case-in-the-chicago-7-trial.html | U.S. Set to Rest Case In the Chicago 7 Trial | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mound-discovered-on-moon-believed-rock-from-crater.html | Mound Discovered on Moon Believed Rock From Crater | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mrs-f-cliffe-johnston.html | MRS. F. CLIFFE JOHNSTON | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/senator-backs-two-judges.html | Senator Backs Two Judges | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/canadian-revue-coming.html | Canadian Revue Coming | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/laotian-premier-visits-northeast-praises-troops-for-seizing-plain.html | LAOTIAN PREMIER VISITS NORTHEAST; Praises Troops for Seizing Plain From Pathet Lao | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/new-french-organ-in-st-thomas-test.html | NEW FRENCH ORGAN IN ST. THOMAS TEST | True | ALLEN HUGHES. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/armstrong-peace-corps-aide.html | Armstrong Peace Corps Aide | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/the-screen-a-nice-girl-like-me.html | The Screen: 'A Nice Girl Like Me' | True | By Roger Greenspun | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-has-a-stockpile-of-7000-tactical-nuclear-weapons-in-europe-for.html | U.S. Has a Stockpile of 7,000 Tactical Nuclear Weapons in Europe for NATO | True | By William Beecher | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/savings-bonds-ebb-12th-month-in-row.html | SAVINGS BONDS EBB 12TH MONTH IN ROW | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/french-gun-battle-kills-3.html | French Gun Battle Kills 3 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/governor-has-reservations-about-jetport-at-newburgh.html | Governor Has Reservations About Jetport at Newburgh | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lombardos-band-in-first-concert-transition-from-ballroom-is-not.html | LOMBARDO'S BAND IN FIRST CONCERT; Transition From Ballroom Is Not Entirely Smooth | True | By John S. Wilson | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/south-african-unit-backs-entry-of-ashe.html | SOUTH AFRICAN UNIT BACKS ENTRY OF ASHE | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/maxicoat-big-with.html | Maxicoat's Big With | True | By Lisa Hammel | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/vatican-praises-us-on-songny-publicity.html | Vatican Praises U.S. On Songny Publicity | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nixon-aide-opposes-camps-of-detention.html | Nixon Aide Opposes Camps of Detention | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/the-draft-is-still-unfair.html | The Draft Is Still Unfair | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/personal-finance-tax-consequences-of-presents-given-at-christmas.html | Personal Finance; Tax Consequences of Presents Given At Christmas Should Be Considered | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/crime-group-elects.html | Crime Group Elects | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/kennedy-charge-studied.html | Kennedy Charge Studied | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/john-willingham-plans-to-wed-virginia-r-shelden-in-michigan.html | John Willingham Plans to Wed Virginia R. Shelden in Michigan | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lindsay-hanukkah-greeting-cites-israelities-struggle.html | Lindsay Hanukkah Greeting Cites Israelities' Struggle | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/patience-called-a-key-to-mediation.html | Patience Called a Key to Mediation | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/washington-for-the-record.html | Washington: For The Record | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/pentagons-songmy-inquiry-will-hear-medina-today.html | Pentagon's Songmy Inquiry Will Hear Medina Today | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/pistons-triumph-106102.html | Pistons Triumph, 106-102 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/benefit-for-boys-towns.html | Benefit for Boys' Towns | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hospital-in-denver-to-sponsor-a-ball.html | Hospital in Denver To Sponsor a Ball | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/house-unit-votes-15-pension-rise-approves-larger-increase-in-social.html | HOUSE UNIT VOTES 15% PENSION RISE; Approves Larger Increase in Social Security Benefits Than President Sought | True | By Marjorie Hunter | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/earnings-decline-at-carrier-corp-drop-for-fiscal-year-is-first.html | EARNINGS DECLINE AT CARRIER CORP.; Drop for Fiscal Year Is First Recorded in Nine Years | True | By Clare M. Reckert | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judge-in-newark-balks-at-inquiry-delmauro-contemptuous-as-attorney.html | JUDGE IN NEWARK BALKS AT INQUIRY; DelMauro 'Contemptuous,' U.S. Attorney Says | True | By Ronald Sullivan | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/kuhn-loeb-to-admit-4-general-partners.html | Kuhn, Loeb to Admit 4 General Partners | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-planes-bomb-enemy-fleeing-into-cambodia.html | U.S. Planes Bomb Enemy Fleeing Into Cambodia | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/expark-service-aide-wins-audubon-medal.html | Ex-Park Service Aide Wins Audubon Medal | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/europes-new-momentum.html | Europe's New Momentum | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/french-are-optimistic.html | French Are Optimistic | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/school-unit-gets-districting-views-outbursts-mar-the-first-of-4.html | SCHOOL UNIT GETS DISTRICTING VIEWS; Outbursts Mar the First of 4 Hearings on Proposed Plan | True | By Leonard Buder | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bostons-mayor-offers-program-for-action-by-state-legislature.html | Boston's Mayor Offers Program For Action by State Legislature | True | By John H. Fenton | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/saudis-report-retaking-border-position-from-southern-yemenis.html | Saudis Report Retaking Border Position From Southern Yemenis | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/groucho-marx-divorced.html | Groucho Marx Divorced | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/salvation-army-chief-resists-pressure-for-change.html | Salvation Army Chief Resists Pressure for Change | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/transport-unit-has-unclear-role-newest-city-superagency-may.html | TRANSPORT UNIT HAS UNCLEAR ROLE; Newest City Superagency May Conflict With. M.T.A. | True | By Edward C. Burks | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nato-approves-rules-for-defensive-use-of-tactical-nuclear-weapons.html | NATO Approves Rules for Defensive Use of Tactical Nuclear Weapons; NATO SETS RULES FOR A-ARMS USE | True | By Drew Middleton | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/algeria-and-cuba-accuse-us-in-un-over-songmy.html | Algeria and Cuba Accuse U.S. in U.N. Over Songmy | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jennifer-rodman-planning-bridal.html | Jennifer Rodman Planning Bridal | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mayor-asks-curbs-on-giant-concerns-says-utilities-and-industry-need.html | MAYOR ASKS CURBS ON GIANT CONCERNS; Says Utilities and Industry Need Control to Assure Citizens of Protection | True | By Martin Tolchin | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nicole-rogers-to-be-a-bride.html | Nicole Rogers To Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/agnew-will-confer-with-tv-newsmen.html | Agnew Will Confer With TV Newsmen | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/israelis-attack-a-guerrilla-base-in-south-lebanon-commandos-reply.html | ISRAELIS ATTACK A GUERRILLA BASE IN SOUTH LEBANON; Commandos Reply to Foray in Golan Heights -- Say They Destroyed Target | True | By James Feron | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/young-listeners-speak-out-on-music.html | Young Listeners Speak Out on Music | True | By Donal Henahan | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fbi-agent-describes-itkins-activities-as-informer.html | F.B.I. Agent Describes Itkin's Activities as Informer | True | By Edith Evans Asbury | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hijackings-decline-but-still-concern-us-airlines.html | Hijackings Decline, but Still Concern U.S. Airlines | True | By Robert Lindsey | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/2-fined-4500-for-making-fake-books-of-music-hits.html | 2 Fined $4,500 for Making 'Fake Books' of Music Hits | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/public-radio-stations-choosing-program-board.html | Public Radio Stations Choosing Program Board | True | By Fred Ferretti | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/alleged-mafia-chief-cited.html | Alleged Mafia Chief Cited | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/ftc-seeks-suit-over-geritol-ads-asks-justice-department-to-join.html | F.T.C. SEEKS SUIT OVER GERITOL ADS; Asks Justice Department to Join 10Year Fight | True | By John D. Morris | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/williams-resigns-as-head-of-black-separatist-group.html | Williams Resigns as Head Of Black Separatist Group | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/unit-held-divisive-gets-rights-award.html | Unit Held Divisive Gets Rights Award | True | By Walter H. Waggoner | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/scott-denounces-nixon-on-tax-bill-says-administration-failed-to.html | SCOTT DENOUNCES NIXON ON TAX BILL; Says Administration Failed to Heed G.O.P. Leaders | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/czechoslovaks-top-hungary-41-to-gain-soccer-final.html | Czechoslovaks Top Hungary, 4-1, to Gain Soccer Final | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/yale-five-defies-ban-and-uses-ineligible-player-in-9267-loss-to-for.html | Yale Five Defies Ban and Uses Ineligible Player in 92-67 Loss to Fordham; LANGER REGISTERS 18 POINTS FOR ELIS | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bases-in-japan.html | Bases in Japan | True | FRANK BALDWIN | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/corporate-bonds-in-a-broad-rally-taxexempts-gain-but-us-securities.html | CORPORATE BONDS IN A BROAD RALLY; Tax-Exempts Gain, but U.S. Securities Dip -- 10% Yield Planned on T.W.A. Issue | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/cordero-rides-3-winners-here-including-native-partner-in-feature.html | Cordero Rides 3 Winners Here, Including Native Partner in Feature; WILSON'S FILLY FIRST BY LENGTH | True | By Joe Nichols | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/apres-ski-ball-planned-on-li.html | Apres Ski Ball Planned on L.I. | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nixon-vs-inflation-a-quiet-but-vital-contest.html | Nixon vs. Inflation: A Quiet but Vital Contest | True | By Max Frankel | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/shoe-maker-to-retail.html | Shoe Maker to Retail | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wright-reinstated-by-giants-but-stays-on-inactive-list-tackle-in.html | Wright Reinstated by Giants but Stays on Inactive List; TACKLE IN DISPUTE WINS COMPROMISE | True | By Murray Chass | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/vincent-conroy.html | VINCENT CONROY | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-convicts-to-get-a-halfway-house.html | City Convicts to Get a Halfway House | True | By Francis X. Clines | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/blues-down-seals-31.html | Blues Down Seals, 3-1 | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/rockets-down-bulls.html | Rockets Down Bulls | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/unscathed-in-subway-fall.html | Unscathed in Subway Fall | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-ballet-dances-episodes-and-cage.html | CITY BALLET DANCES 'EPISODES' AND 'CAGE' | True | DON McDONAGH. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nyu-and-manhattan-face-rivals-at-garden-tonight.html | N.Y.U. and Manhattan Face Rivals at Garden Tonight | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/500pound-bomb-defused-in-brooklyn-police-defuse-500pound-bomb-found.html | 500-Pound Bomb Defused in Brooklyn; Police Defuse 500-Pound Bomb Found in Brooklyn | True | By Michael T. Kaufman | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-starts-emergency-rubbish-pickup.html | City Starts Emergency Rubbish Pickup | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/piano-recital-given-by-di-bonaventura.html | PIANO RECITAL GIVEN BY DI BONAVENTURA | True | HAROLD C. SCHONBERG. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jumbo-jet-off-to-a-quiet-start-it-impresses-group-conducting-tests.html | Jumbo Jet Off to a Quiet Start; It Impresses Group Conducting Tests on the Ground | True | By Bayard Webster | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/subways-maps.html | Subways' Maps | True | SALLY FOGDEN | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/harlems-hope-mingles-with-skepticism-harlem-leaders-meet-with-stans.html | Harlem's Hope Mingles With Skepticism; HARLEM LEADERS MEET WITH STANS | True | By Robert J. Cole | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/at-k-e-pleasure-or-ecstasy.html | At K. & E., Pleasure or Ecstasy? | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/chess-aggressive-style-and-timing-lead-to-bestgame-awards.html | Chess: Aggressive Style and Timing Lead to Best-Game Awards | True | By Al Horowitz | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/memorial-aids-toasters.html | Memorial Aids Toasters | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/books-of-the-times-another-list.html | Books of The Times; Another List | True | By John Leonard | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/silver-futures-show-a-decline-drop-follows-higher-prices-paid-at.html | SILVER FUTURES SHOW A DECLINE; Drop Follows Higher Prices Paid at Metal Auction | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bridge-richard-speros-death-a-loss-to-tournament-circle-here.html | Bridge: Richard Spero's Death a Loss To Tournament Circle here | True | By Alan Truscott | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/buffalo-school-safe-robbed.html | Buffalo School Safe Robbed | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/washington-silence-reflects-doubts-on-what-serves-american.html | Washington Silence Reflects Doubts On What Serves American Interests | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/marshal-kliment-y-voroshilov-bolshevik-loyal-to-stalin-dies-served.html | Marshal Kliment Y. Voroshilov, Bolshevik Loyal to Stalin, Dies; Served as Chief of State Until Khrushchev Forced Him Out -- Hero of 1905 Civil War | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/beame-to-get-rid-of-private-business.html | Beame to Get Rid of Private Business | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/pentagon-budget-cut-53billion-by-house-panel-reduction-by.html | PENTAGON BUDGET CUT $5.3-BILLION BY HOUSE PANEL; Reduction by Appropriations Committee Is the Biggest Since Post-Korea Period | True | By John W. Finney | 1997-10-23 | RE0000763383 | B00000550885 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/purchasing-agents-view-slowdown-purchasing-men-view-slowdown.html | Purchasing Agents View Slowdown; PURCHASING MEN VIEW SLOWDOWN | True | By Robert Walker | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/new-drive-by-lagos-ends-7month-lull.html | NEW DRIVE BY LAGOS ENDS 7-MONTH LULL | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/negotiations-will-be-tough-but-hague-accord-may-prove-a-turning.html | Negotiations Will Be Tough but Hague Accord May Prove a Turning Point | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hughes-aircraft-awarded-692million-in-orders.html | Hughes Aircraft Awarded $69.2-Million in Orders | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nairn-on-leave-will-rejoin-jets-ewbank-hopes-to-use-him-as.html | NAIRN, ON LEAVE, WILL REJOIN JETS; Ewbank Hopes to Use Him as Emergency Receiver | True | By Dave Anderson | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-pollution-fight-depicted-as-business-chance-for-europe.html | U.S. Pollution Fight Depicted As Business Chance for Europe | True | By John M. Lee | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/south-nassau-communities-hospital-schedules-ball.html | South Nassau Communities Hospital Schedules Ball | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mgregor-to-get-a-new-president-sportswear-concerns-head-set-to-join.html | M'GREGOR TO GET A NEW PRESIDENT; Sportswear Concern's Head Set to Join White Stag | True | By Leonard Sloane | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/donald-mcmillan-evangelist-is-dead.html | Donald McMillan, Evangelist, Is Dead | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/state-will-examine-coops-rejection-of-miss-streisand.html | State Will Examine Co-op's Rejection Of Miss Streisand | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/seagram-vs-consumers-union.html | Seagram vs. Consumers Union | True | By Philip H. Dougherty | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/for-sale-a-16-carat-pink-diamond.html | For Sale A 16 - Carat Pink Diamond | True | By Bernadine Morris | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/peru-bars-changes-in-copper-contract.html | PERU BARS CHANGES IN COPPER CONTRACT | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/kansas-inmates-slash-limbs-in-protest-convicts-in-kansas-protesting.html | Kansas Inmates Slash Limbs in Protest; Convicts in Kansas Protesting Crackdown by Self-Mutilation | True | By John Kifner | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/3-groups-demand-lake-tahoe-curb-conservationists-act-to-halt.html | 3 GROUPS DEMAND LAKE TAHOE CURB; Conservationists Act to Halt Development of Basin | True | By Lawrence E. Davies | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/professional-bowlers-have-much-easier-rolling-today.html | Professional Bowlers Have Much Easier Rolling Today | True | By Parton Keese | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fund-will-buy-tickets-to-aid-2-new-shows.html | Fund Will Buy Tickets to Aid 2 New Shows | True | By Louis Calta | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/controlling-pollutants.html | Controlling Pollutants | True | RAYMOND L. PICKHOLTZ | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/indebted-to-stalin.html | Indebted to Stalin | True | By Alden Whitman | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sports-of-the-times-sports-books-for-christmas.html | Sports of The Times; Sports Books for Christmas | True | By Robert Lipsyte | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/tamale-cook-par-excellence.html | Tamale Cook Par Excellence | True | By Craig Claiborne | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/syrian-mission-here-is-target-of-a-sitin.html | SYRIAN MISSION HERE IS TARGET OF A SIT-IN | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/dance-sophistication-from-nikolais-his-imaginative-echo-bows-at.html | Dance: Sophistication From Nikolais; His Imaginative 'Echo' Bows at City Center | True | By Anna Kisselgoff | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/brandt-thanks-pompidou.html | Brandt Thanks Pompidou | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lockheed-aircraft-elects-5-senior-vice-presidents.html | Lockheed Aircraft Elects 5 Senior Vice Presidents | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/charge-termed-rubbish.html | Charge Termed Rubbish | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/doctor-assails-failure-to-ask-more-health-funds.html | Doctor Assails Failure To Ask More Health Funds | True | | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/market-place-carr-comments-on-resignation.html | Market Place; Carr Comments On Resignation | True | By Robert Metz | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-04 | 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/clarkson-sextet-wins.html | Clarkson Sextet Wins | True | Special to The New York Times | 1997-10-23 | RE0000763383 | B00000550885 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/borden-is-ending-milk-trade-here-tells-employes-it-is-unable-to.html | BORDEN IS ENDING MILK TRADE HERE; Tells Employes It Is Unable to Make 'Modest Profit' | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-and-britain-planning-extraditions-for-hijacking.html | U.S. and Britain Planning Extraditions for Hijacking | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/jane-fonda-on-clothes-and-no-clothes.html | Jane Fonda, on Clothes and No Clothes | True | By Joan Cook | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/the-newark-news-is-discussing-sale-southern-holding-company-may.html | THE NEWARK NEWS IS DISCUSSING SALE; Southern Holding Company May Acquire Paper | True | By Henry Raymont | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/league-of-cities-rejects-lindsay-as-future-chief-indianapolis-mayor.html | LEAGUE OF CITIES REJECTS LINDSAY AS FUTURE CHIEF; Indianapolis Mayor of Elected -- Result Viewed as Sign of Support for Nixon LEAGUE OF CITIES REBUFFS LINDSAY | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/army-questioned-on-clubs-inquiry-ribicoff-asks-explanation-of.html | ARMY QUESTIONED ON CLUBS INQUIRY; Ribicoff Asks Explanation of Decision Not to Prosecute | True | By Walter Rugaberspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nuptials-set-by-miss-leslie.html | Nuptials Set By Miss Leslie | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/andrew-j-goodman-publisher-weds-miss-barbara-e-gutman.html | Andrew J. Goodman, Publisher, Weds Miss Barbara E. Gutman | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/date-set-for-alioto-suit.html | Date Set for Alioto Suit | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/negroes-denounce-pastore-bill-on-t-v-license-rules-as-racist.html | Negroes Denounce Pastore Bill On T V License Rules as Racist | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/president-kennedy-left-18million-in-property.html | President Kennedy Left $1.8-Million in Property | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/okun-backs-us-policy.html | Okun Backs U.S. Policy | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/galaxy-ball-postponed.html | Galaxy Ball Postponed | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ge-offers-a-computer-for-largescale-market.html | G.E. Offers a Computer For Large-Scale Market | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dow-vexing-wall-st-gloom-is-persisting-as-most-popular-of-indexes.html | Dow Vexing Wall St.; Gloom Is Persisting as Most Popular Of Indexes Falls Through 800-Level Dow Vexing Wall St. | True | By John J. Abele | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/big-protest-planned-when-nixon-comes-to-waldorf-tuesday.html | Big Protest Planned When Nixon Comes To Waldorf Tuesday | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/protecting-the-environment.html | Protecting the Environment | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cambodian-voices-protest.html | Cambodian Voices Protest | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/mrs-a-h-rice-79-onmuseam-boards.html | MRS. A. H. RICE, 79, ! ONMUSEAM BOARDS | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/fashions-at-lunch-for-childville-unit.html | Fashions at Lunch For Childville Unit | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/church-council-victor-cynthia-clark-wedd.html | Church Council Victor Cynthia Clark Wedd | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/endre-avadnay-tv-writer-and-former-journalist-67.html | Endre A;Vadnay, TV Writer.. and :Former Journalist, 6,7 | True | peeSa:t to . 'Zew Ze' '111mem | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/theater-of-the-deaf-to-offer-program-at-anta-jan1217.html | Theater of the Deaf to Offer Program at ANTA Jan.12-17 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/brewer-posts-65-to-lead-danny-thomas-golf-by-2-strokes-aaron.html | Brewer Posts 65 to Lead Danny Thomas Golf by 2 Strokes; AARON, JAMIESON, R. H. SIKES FOLLOW Palmer Is Bracketed With Group at 66 in $125,000 Tourney in Florida | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-to-cut-workers-at-bases-in-okinawa.html | U.S. TO CUT WORKERS AT BASES IN OKINAWA | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/technicon-stock-up-after-debut-million-shares-go-at-42-chief-to-get.html | TECHNICON STOCK UP AFTER DEBUT; Million Shares Go at $42 - Chief to Get Half of Income TECHNICON STOCK UP AFTER DEBUT | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/schlitz-begins-new-campaign.html | Schlitz Begins New Campaign | True | By Philip H. Dougherty | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/knebelkamp-to-retire-dec31-as-head-of-churchill-downs.html | Knebelkamp to Retire Dec.31 As Head of Churchill Downs | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/125-mps-bid-wilson-stop-arming-nigeria.html | 125 M.P.'s BID WILSON STOP ARMING NIGERIA | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stefanich-gains-lead-in-bowling-rolls-1340-for-a-total-of-7745-at.html | STEFANICH GAINS LEAD IN BOWLING; Rolls 1,340 for a Total of 7,745 at Garden City | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/vernon-jackson-51-led-oregon-indians.html | VERNON JACKSON, 51, LED OREGON INDIANS | True | Spadd to 'The ew Yk mee , | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sec-bars-trading-in-five-companies.html | S.E.C. BARS TRADING IN FIVE COMPANIES | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/topics-are-picked-for-arms-parley-helsinki-talks-put-offensive-and.html | TOPICS ARE PICKED FOR ARMS PARLEY; Helsinki Talks Put Offensive and Defensive Weapons on List for Negotiations Topics Are Selected for Talks on Limitation of Arms | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sports-of-the-times-approaching-a-legend.html | Sports Of The Times; Approaching a Legend | True | By Arthur Daley | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/capital-newsmen-get-raise.html | Capital Newsmen Get Raise | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sidney-eyers-moniadirector-producereditor-of-film.html | SIDNEY EYERS, MONIEDIRECTOR !; .Producer-Editor of Winners ; at Film Festivals Dies | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/joe-niekro-sent-to-tigers-cards-acquire-nye-of-cubs.html | Joe Niekro Sent to Tigers; Cards Acquire Nye of Cubs | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/wood-field-and-stream-new-volume-recommended-for-shelves-of-friends.html | Wood, Field and Stream; New Volume Recommended for Shelves of Friends of the Roccus Saeatilis | True | By Nelson Bryant | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-and-soviet-aides-confer-on-depositing-arms-treaty.html | U.S. and Soviet Aides Confer On Depositing Arms Treaty | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/germany-to-stem-capital-outflow-borrowing-rate-of-banks-on.html | GERMANY TO STEM CAPITAL OUTFLOW; Borrowing Rate of Banks on Collateral Is Increased | True | By Clyde H. FarnsworthSpecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/lodge-still-an-optimist-as-he-quits-peace-talks.html | Lodge Still an Optimist As He Quits Peace Talks | True | By Henry GiniegerspecialTo the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/adultery-erased-crime-in-italy-inequity-of-laws-for-men-and-women.html | ADULTERY ERASED CRIME IN ITALY; Inequity of Laws for Men and Women Is Cited | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-and-peking-envoys-at-warsaw-party.html | U.S. and Peking Envoys at Warsaw Party | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/william-georgi-engineer-and-world-war-officer-90.html | William Georgi, ,Engineer ! ;And World War ! Officer, 90 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/soviet-view-on-arms.html | Soviet View on Arms | True | STEFAN KORBONSKI | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/raymond-e-gearing.html | RAYMOND E. GEARING | True | pecIl to The New Yo k Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rockefeller-bidding-gop-chiefs-back-goodell-nomination-rockefeller.html | Rockefeller Bidding G.O.P. Chiefs Back Goodell Nomination; Rockefeller Bidding G.O.P. Chiefs Back Goodell | True | By Richard Reeves | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dun-bradstreet-is-sued-by-midwestern-securities.html | Dun & Bradstreet Is Sued By Midwestern Securities | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ecac-will-review-case-of-ineligible-yale-player.html | E.C.A.C. Will Review Case Of Ineligible Yale Player | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nixon-threatens-special-session-to-act-on-funds-tells-gop-chiefs-he.html | NIXON THREATENS SPECIAL SESSION TO ACT ON FUNDS; Tells G.O.P. Chiefs He Will Recall Congress Dec. 26 Unless Bills Are Passed MANSFIELD BACKS STEP Members of the Senate and House Are Doubtful That Deadline Can Be Met President Threatens to Call Special Session of Congress Dec. 26 | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/albert-e-waters.html | ALBERT E. WATERS | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/parsons-a-canny-hunter-looks-for-acquisitions-parsons-looking-for-a.html | Parsons, a Canny Hunter, Looks for Acquisitions; PARSONS LOOKING FOR ACQUISITIONS | True | By Robert A. Wrightby Special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/haricourt-amory-banker-75dies-consultant-to-smith-barney-also-led.html | HARICOURT AMORY BANKER, 75,DIES; Consultant to Smith, Barney Also Led Republican Club | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/city-aide-testifies-in-chicago-7-trial.html | CITY AIDE TESTIFIES IN CHICAGO 7 TRIAL | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stock-slide-hits-broker-bonuses-tradition-is-victim-of-profit-drop.html | STOCK SLIDE HITS BROKER BONUSES; Tradition Is Victim of Profit Drop -- Only Specialized Firms Raising Payouts | True | By Terry Robards | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/goodell-urges-tv-not-to-ease-views-says-hes-troubled-by-tone-of.html | GOODELL URGES TV NOT TO EASE VIEWS; Says He's Troubled by Tone of Agnew's Criticism | True | By Richard L. Maddenspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nancy-4-walsh-to-be-a-bride.html | Nancy L. Walsh To Be a Bride | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/11-raise-averts-railroad-strike-shopcraft-unions-to-get-7-more-in.html | 11% RAISE AVERTS RAILROAD STRIKE; Shopcraft Unions to Get 7% More in 2d Year of Pact 11% RAISE AVERTS RAILROAD STRIKE | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/police-in-chicago-slay-2-panthers-illinois-chairman-of-party-is.html | POLICE IN CHICAGO SLAY 2 PANTHERS; Illinois Chairman of Party Is Killed in Shoot-Out 2 Black Panther Leaders in Illinois Slain in Clash With a Police Raiding Party | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/american-deaths-in-combat-for-the-week-drop-to-70.html | American Deaths in Combat for the Week Drop to 70 | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/6th-yablonski-suit-filed-against-boyle.html | 6TH YABLONSKI SUIT FILED AGAINST BOYLE | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dance-rodin-and-the-eternal-idol-sculpture-is-theme-for-ballet-by.html | Dance; Rodin and 'The Eternal Idol'; Sculpture Is Theme for Ballet by Smuin Ivan Nagy and Cynthia Gregory in Premiere | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/aide-of-eichmann-claims-ignorance-on-auschwitz.html | Aide of Eichmann Claims Ignorance on Auschwitz | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/neediest-cases-fund-amassing-contributions-before-campaign.html | Neediest Cases Fund Amassing Contributions Before Campaign | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/4-named-to-allstar-teams.html | 4 Named to All-Star Teams | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/amex-in-a-rally-trading-is-heavy-index-rises-by-12c-but-475-issues.html | AMEX IN A RALLY; TRADING IS HEAVY; Index Rises by 12c but 475 Issues Dip as 421 Gain | True | By James J. Nagle | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/fromin-rides-astromaster-to-victory-at-liberty-bell.html | Fromin Rides Astromaster To Victory at Liberty Bell | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/morrisons-actions-as-always-speak-louder-than-his-words.html | Morrison's Actions, as Always, Speak Louder Than His Words | True | By George Vecsey | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/the-warsaw-pact-nations-communique.html | The Warsaw Pact Nations' Communique | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/latins-set-parley-on-border-peace-honduras-and-salvador-to-meet.html | LATINS SET PARLEY ON BORDER PEACE; Honduras and Salvador to Meet Next Month on Ties | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-urban-post-may-go-to-price-but-he-would-play-smaller-role-than.html | U.S. URBAN POST MAY GO TO PRICE; But He Would Play Smaller Role Than Moynihan Did | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/school-aid-faces-cut-of-1billion-white-house-orders-slash-in-fiscal.html | SCHOOL AID FACES CUT OF $1-BILLION; White House Orders Slash in Fiscal 1971 Budget | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/2-banks-joining-to-form-new-one-in-luxembourg.html | 2 Banks Joining to Form New One in Luxembourg | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hurricane-seeding-raises-hopes-us-scientists-may-have-succeeded-in.html | Hurricane Seeding Raises Hopes; U.S. Scientists May Have Succeeded in Curbing Storm | True | By Harold M. Schmeck Jr.special to the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/tallman-drives-bobbys-champ-to-victory-in-late-closing-pace-series.html | Tallman Drives Bobby's Champ to Victory in Late Closing Pace Series Final; COLT IS CLOCKED IN 2:02 FOR MILE Returns $10.60 as Hal Pick Trails by 3/4 Length in Test for 3-Year-Olds | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/for-italian-or-mideast-food.html | For Italian or Mideast Food | True | By Craig Claiborne | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/colt-sold-to-texas-oil-man-for-277200-at-newmarket.html | Colt Sold to Texas Oil Man For $277,200 at Newmarket | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/aau-tentatively-approves-us-track-tour-of-europe.html | A.A.U. Tentatively Approves U.S. Track Tour of Europe | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/mrs-mary-t-hearst.html | MRS. MARY T. HEARST | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/gulf-western-operating-net-rises.html | Gulf & Western Operating Net Rises | True | By Clare M. Reckert | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/silver-futures-decline-further-on-britains-call-to-cut-stocks.html | Silver Futures Decline Further On Britain's Call to Cut Stocks | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hanukkah-celebration-begins-with-candles.html | Hanukkah Celebration Begins With Candles | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/uncomfortable-outlook-seen.html | Uncomfortable' Outlook Seen | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nato-to-challenge-east-on-talks.html | NATO to Challenge East on Talks | True | By Drew Middletonspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/music-szell-leads-the-philharmonic.html | Music: Szell Leads the Philharmonic | True | By Harold C. Schonberg | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/peking-mends-some-fences.html | Peking Mends Some Fences | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/floodstricken-tunisia-faces-a-5year-recovery-task.html | Flood-Stricken Tunisia Faces a 5-Year Recovery Task | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/soviet-bloc-lauds-bonn-but-it-warns-of-neonazi-peril-warsaw-pact.html | SOVIET BLOC LAUDS BONN BUT IT WARNS OF NEO-NAZI PERIL; Warsaw Pact Meeting Ends With Call for a Reduction of Tensions in Europe A RESPONSE TO BRANDT Cautious, Conciliatory View of West German Moves to Bolster Ties Indicated Soviet Bloc Lauds Bonn but Warns of Neo-Nazis | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/agnews-a-hit-at-wifes-party.html | Agnew's a Hit at Wife's Party | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/religion-in-the-schools.html | Religion in the Schools | True | THEODORE BRAMELD | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/liver-from-a-chimpanzee-is-transplanted-to-baby.html | Liver From a Chimpanzee Is Transplanted to Baby | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/lord-carron-british-unionist-who-fought-communists-dies.html | Lord Carron, British Unionist Who Fought Communists, Dies | True | SpeeJ.l o Te Nw York Tlm | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/8-bishops-score-cuts-in-welfare-catholic-letter-calls-action-by-the.html | 8 BISHOPS SCORE CUTS IN WELFARE; Catholic Letter Calls Action by the State 'Insensitive' | True | By Murray Ilson | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/slobodyanik-scores-new-piano-triumph-in-carnegie-return.html | Slobodyanik Scores New Piano Triumph In Carnegie Return | True | By Raymond Ericson | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/alexanders-earnings-in-surge-earnings-surge-at-alexanders.html | Alexander's Earnings in Surge; EARNINGS SURGE AT ALEXANDER'S | True | By Isadore Barmashspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/family-in-house-a-day-7-children-die-in-fire.html | Family in House a Day, 7 Children Die in Fire | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/franco-at-77-giving-up-power-and-dropping-from-public-view.html | Franco, at 77, Giving Up Power and Dropping From Public View | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/art-books-and-extravaganzas-concluded.html | Art Books and Extravaganzas (Concluded) | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/madrigals-offered-by-new-york-brass.html | MADRIGALS OFFERED BY NEW YORK BRASS | True | THEODORE STRONGIN | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/prayer-of-no-thanks-given-at-hunger-parley.html | Prayer of 'No Thanks' Given at Hunger Parley | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/john-e-hamler.html | JOHN E. HAMLER | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/34-jurists-call-for-panel-to-study-songmy-deaths.html | 34 Jurists Call for Panel To Study Songmy Deaths | True | By Richard Halloran | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-rebukes-arab-and-israeli-spokesmen-at-un-criticizes-violent.html | U.S. Rebukes Arab and Israeli Spokesmen at U.N.; Criticizes 'Violent' Words Used During Debate on the Refugee Problem | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/feeney-heads-national-league-feeney-is-elected-unanimously-for-4.html | Feeney Heads National League; Feeney Is Elected Unanimously For 4 Years at $75,000 Salary Giants' Executive Advocates Independent Views, but Big Changes Are Unlikely | True | By Leonard Koppettspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/public-tv-and-nasa-to-begin-tests-on-satellites.html | Public TV and NASA to Begin Tests on Satellites | True | By Fred Ferretti | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ball-on-thursday-will-aid-hemophilia-foundation.html | Ball on Thursday Will Aid Hemophilia Foundation | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/publisher-is-slain-in-jackson-mich.html | PUBLISHER IS SLAIN IN JACKSON, MICH. | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/kennedy-casualty-data-not-available-in-saigon.html | Kennedy Casualty Data Not Available in Saigon | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/business-leaders-told-negroes-feel-left-out-in-hiring-business-is.html | Business Leaders Told Negroes Feel Left Out in Hiring; BUSINESS IS TOLD OF NEGROES' VIEW | True | By Alexander R. Hammer | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-furry-approach-to-furniture.html | A Furry Approach to Furniture | True | By Rita Reif | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/city-u-sets-up-office-on-modern-management.html | City U. Sets Up Office on Modern Management | True | By Peter Kihss | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bonn-moves-on-east-said-to-annoy-us.html | Bonn Moves on East Said to Annoy U.S. | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/pipers-down-bucs-9493.html | Pipers Down Bucs, 94-93 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/britain-extends-pet-quarantine-8month-isolation-of-animals-ordered.html | BRITAIN EXTENDS PET QUARANTINE; 8-Month Isolation of Animals Ordered in Rabies Drive | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/chorus-line-at-princeton-has-something-new-girls.html | Chorus Line at Princeton Has Something New: Girls | True | By McCandlish Phillipsspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/probation-services.html | Probation Services | True | GERALD P. HECHT | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/gaza-strip-attacks-follow-dayan-visit.html | GAZA STRIP ATTACKS FOLLOW DAYAN VISIT | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/conference-on-hunger-lists-5-priorities.html | Conference on Hunger Lists 5 Priorities | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/january-hearing-called-on-turnpike-accident.html | January Hearing Called On Turnpike Accident | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/haynsworth-to-keep-post-nixon-attacks-his-critics-haynsworth.html | Haynsworth to Keep Post; Nixon Attacks His Critics; Haynsworth Decides He Will Continue as a Judge | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stocks-advance-in-a-brisk-rally-oversold-condition-after-3-year-low.html | STOCKS ADVANCE IN A BRISK RALLY; 'Oversold' Condition After 3-Year Low on Wednesday Is Cited by Analysts DOW AVERAGE IS UP 3.17 Glamour Issues Set Pace -- 726 Declines Exceed 651 Gains Achieved Market Snaps Back From Low With a Brisk Technical Rally | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cambridge-mass-nothing-for-the-hunger-of-the-heart.html | Cambridge, Mass.: 'Nothing for the Hunger of the Heart' | True | By James Reston | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/harry-block.html | HARRY -BLOCK | True | Special to The .ew York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sullivan-stauffer-set-for-tabby-cat-food.html | Sullivan, Stauffer Set For Tabby Cat Food | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/czech-sextet-wins-102.html | Czech Sextet Wins, 10-2 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/queens-school-for-deaf-dedicated-by-governor.html | Queens School for Deaf Dedicated by Governor | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/john-byrne-ousted-red-in-british-union.html | JOHN BYRNE, OUSTED RED IN BRITISH UNION | True | eell 'to e e York Tmes '' | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-sniper-in-pittsburgh-caught-after-killing-l.html | A Sniper in Pittsburgh Caught After Killing 1 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rutland-scores-by-a-nose-over-jamestown-court-and-pays-7960-at.html | Rutland Scores by a Nose Over Jamestown Court and Pays $79.60 at Aqueduct; MILE EVENT ENDS IN STRETCH DUEL Robert Woodhouse Aboard Rutland as Substitute for Injured Rudy Turcotte | True | By Joe Nichols | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/morgan-bank-names-two-senior-officers.html | Morgan Bank Names Two Senior Officers | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/mrs-jean-meyer-vassar-alumna-is-rewed-here.html | Mrs. Jean Meyer, Vassar Alumna, Is Rewed Here | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/mdermottbuying-north-slope-stake.html | M'DERMOTT-BUYING NORTH SLOPE STAKE | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/alex-walker.html | ALEX WALKER | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/banks-to-hold-prime-rate-despite-clear-economic-case-for-an.html | Banks to Hold Prime Rate;; Despite 'Clear Economic Case' for an Increase, No Change Is Seen Largest Banks Intend to Keep Prime Lending Rate at 8 1/2% | True | By H. Erich Heinemann | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ruth-m-freedberg-fashion-lecturer.html | RUTH M., FREEDBERG, FASHION LECTURER | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/change-proposed-in-cartitle-law-mackell-seeks-registration-by.html | CHANGE PROPOSED IN CAR-TITLE LAW; Mackell Seeks Registration by Identification Number | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/canadiens-beat-black-hawks-10-lemaires-70footer-in-2d-period-proves.html | CANADIENS BEAT BLACK HAWKS, 1-0; Lemaire's 70-Footer in 2d Period Proves Decisive | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/theater-ironic-computer-havel-satire-offered-by-lincoln-repertory.html | Theater: Ironic Computer; Havel Satire Offered by Lincoln Repertory | True | By Mel Gussow | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/baker-gains-pole-position-for-texas-500-on-sunday.html | Baker Gains Pole Position For Texas 500 on Sunday | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/antipowell-forces-are-gaining-in-harlem-antipowell-forces-in-harlem.html | Anti-Powell Forces Are Gaining in Harlem; Anti-Powell Forces in Harlem Rallying to Pick Up Support | True | By Thomas A. Johnson | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/foreign-affairs-sex-and-sense.html | Foreign Affairs: Sex and Sense | True | By C. L. Sulzberger | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/wallace-backers-to-meet.html | Wallace Backers to Meet | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-woman-will-head-council-of-churches-woman-to-head-church-council.html | A Woman Will Head Council of Churches; WOMAN TO HEAD CHURCH COUNCIL | True | By Edward B. Fiskespecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/yanks-trade-pepitone-to-astros-for-blefary-interleague-deal.html | Yanks Trade Pepitone to Astros for Blefary;; INTERLEAGUE DEAL INVOLVES NO CASH Houk Plans to Use Blefary in Outfield -- Walker Sees Change Helping Pepitone | True | By Joseph Dursospecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/1500-students-protest-at-syrias-un-mission.html | 1,500 Students Protest At Syria's U.N. Mission | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/witness-for-cohn-disputes-accuser-testifies-counsel-learned-of.html | WITNESS FOR COHN DISPUTES ACCUSER; Testifies Counsel Learned of Bribe Only After a Year | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sales-at-10-retail-chains-up-sears-lists-59-gain-sales-increase-at.html | Sales at 10 Retail Chains Up;; Sears Lists 5.9% Gain SALES INCREASE AT RETAIL CHAINS | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hunters-a-haven-for-magic-flute-mozart-on-colleges-stage-kept-to.html | HUNTER'S A HAVEN FOR 'MAGIC FLUTE'; Mozart on College's Stage Kept to Workable Size | True | By Allen Hughes | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dartmouth-six-victor-53.html | Dartmouth Six Victor, 5-3 | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bing-sets-dec-29-as-goal-for-opening-with-aida.html | Bing Sets Dec. 29 as Goal For Opening With 'Aida' | True | By Donal Henahan | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-officers-in-vietnam-caution-on-next-troop-cut-officers-in-vietnam.html | U.S. Officers in Vietnam Caution on Next Troop Cut; Officers in Vietnam Cautious About Cuts | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/judge-orders-halt-in-teachers-strike.html | JUDGE ORDERS HALT IN TEACHERS' STRIKE | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/16-western-intellectuals-score-soviet-attacks-on-solzhenitsyn.html | 16 Western Intellectuals Score Soviet Attacks on Solzhenitsyn | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/benefit-for-center-on-l-i.html | Benefit for Center on L. I. | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/berlin-called-a-test.html | Berlin Called a Test | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/democrats-seek-legislative-control.html | Democrats Seek Legislative Control | True | By Thomas P. Ronan | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/captain-denies-seeing-massacre-medina-also-says-he-gave-no-order.html | CAPTAIN DENIES SEEING MASSACRE; Medina Also Says He Gave No Order for Troops to Kill Songmy Civilians Captain Medina Denies Seeing Massacre at Songmy | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/wings-tie-bruins-44.html | Wings Tie Bruins, 4-4 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/princeton-honors-warren.html | Princeton Honors Warren | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/price-rises-on-copper-spread-anaconda-sets-move-price-moves-set-on-key-products.html | Price Rises on Copper Spread; Anaconda Sets Move PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dearth-of-real-snow-prevents-early-opening-of-skiing-areas.html | Dearth of Real Snow Prevents Early Opening of Skiing Areas | True | By Michael Strauss | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/high-waves-smash-hawaii.html | High Waves Smash Hawaii | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/st-louis-defeats-harvard-in-ncaa-soccer-2-to-1.html | St. Louis Defeats Harvard In N.C.A.A. Soccer, 2 to 1 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/21-leaders-urge-race-by-goldberg-political-business-and-civic.html | 21 LEADERS URGE RACE BY GOLDBERG; Political, Business and Civic Figures Ask Him to Run for a Statewide Post 21 Top Leaders Urge Goldberg To Run for a Statewide Office | True | By Clayton Knowles | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/foreign-airlines-to-get-siberian-route.html | Foreign Airlines to Get Siberian Route | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/narcotics-loitering-law-upheld-in-unanimous-ruling-at-albany.html | Narcotics Loitering Law Upheld In Unanimous Ruling at Albany | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/suns-win-third-in-row.html | Suns Win Third in Row | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/franklin-bank-changes.html | Franklin Bank Changes | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/pension-rise-link-to-tax-bill-asked-democrats-in-senate-seek-15.html | PENSION RISE LINK TO TAX BILL ASKED; Democrats in Senate Seek 15% Benefit Increase | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cold-chicken-war.html | Cold Chicken War' | True | WILLIAM PITT LAMBERT | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/market-place-the-69-record-of-giant-funds.html | Market Place: The '69 Record Of Giant Funds | True | By Robert Metz | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/karami-defends-commando-pact-lebanese-parliament-opens-debate-on-html | KARAMI DEFENDS COMMANDO PACT; Lebanese Parliament Opens Debate on New Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/40-pay-rise-ends-carting-walkout-private-sanitationmen-vote-to.html | $40 PAY RISE ENDS CARTING WALKOUT; Private Sanitationmen Vote to Accept 3-Year Pact | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/screen-good-old-charlie-brown-finds-a-home.html | Screen: Good Old Charlie Brown Finds a Home | True | By Vincent Canby | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/anchors-a-weigh-for-safety-bill-but-a-long-voyage-still-looms.html | Anchors A weigh for Safety Bill, But a Long Voyage Still Looms | True | By Parton Keese | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-correction.html | A Correction | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nutritional-guidelines.html | Nutritional Guidelines | True | HENRY BORSOOK | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/lirr-engine-hits-truck-at-queens-freight-crossing.html | L.I.R.R. Engine Hits Truck At Queens Freight Crossing | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/black-market-drive-by-saigon-held-weak.html | BLACK MARKET DRIVE BY SAIGON HELD WEAK | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/theater-tammy-grimes-cavorts-in-private-lives-noel-coward-comedy-of.html | Theater: Tammy Grimes Cavorts in Private Lives'; Noel Coward Comedy of 1929 Revived Brian Bedford Plays Well-Bred Mate | True | By Clive Barnes | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bail-hearing-ends-for-five-panthers.html | BAIL HEARING ENDS FOR FIVE PANTHERS | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/campbell-back-from-vietnam-in-new-danger-zone-for-oilers.html | Campbell, Back From Vietnam, In New Danger Zone for Oilers | True | By Murray Chass | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bridge-an-exception-to-us-bidding-results-in-a-good-contract.html | Bridge: An Exception to U.S. Bidding Results in a Good Contract | True | By Alan Truscott | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/3-women-hurt-in-blast.html | 3 Women Hurt in Blast | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/administration-releases-funds-for-program-of-urban-renewal.html | Administration Releases Funds For Program of Urban Renewal | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/refugee-aid-plan-announced.html | Refugee Aid Plan Announced | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/prospects-for-met-opening-brighten-road-to-accord-paved-by-vote-of.html | Prospects for Met Opening Brighten; Road to Accord Paved by Vote of Musicians | True | By Damon Stetson | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/labor-party-loses-seat-in-by-election-in-britain.html | Labor Party Loses Seat In By-Election in Britain | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/african-dies-in-fall-at-pole.html | African Dies in Fall at Pole | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hawks-top-sonics-on-rally-119-111-outscore-foe-238-in-last-7-minutes.html | HAWKS TOP SONICS ON RALLY, 119-111; Outscore Foe, 23-8, in Last 7 Minutes -- Hazzard Stars | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/area-golf-writers-honor-bob-hope.html | Area Golf Writers Honor Bob Hope | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/mary-c-price-is-affianced.html | Mary C. Price Is Affianced | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/unruh-will-run-against-reagan-seeks-democratic-backing-for.html | UNRUH WILL RUN AGAINST REAGAN; Seeks Democratic Backing for Governorship in '70 | True | By Wallace Turner special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/army-defeats-aic-six-82-as-roberts-score-3-goals.html | Army Defeats A.I.C. Six, 8-2, As Roberts Score 3 Goals | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sardis-100000-estate-is-left-in-trust-to-widow.html | Sardi's $100,000 Estate Is Left in Trust to Widow | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/chaparrals-top-pacers-112103-colonels-defeat-floridians-in-2d-game.html | CHAPARRALS TOP PACERS, 112-103; Colonels Defeat Floridians in 2d Game, 149 to 124 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sara-sheldon-bride-of-law-professor.html | Sara Sheldon Bride of Law Professor | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/judge-bars-suit-by-mortgage-chief-to-recover-post.html | Judge Bars Suit By Mortgage Chief To Recover Post | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/market-for-meat-approved-by-city-action-on-site-ends-8-years-of.html | MARKET FOR MEAT APPROVED BY CITY; Action on Site Ends 8 Years of Protest in Brooklyn | True | By Edward C. Burks | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rail-t0nmileage-shows-47-rise-truck-tonnage-is-off-38-from-yearago.html | RAIL T0N-MILEAGE SHOWS 4.7% RISE; Truck Tonnage is Off 3.8% From Year-Ago Level | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/xerox-acquiring-its-british-unit-it-gets-a-majority-vote-but-shares.html | XEROX ACQUIRING ITS BRITISH UNIT; It Gets a Majority Vote but Shares Equity With Rank XEROX ACQUIRING ITS BRITISH UNIT | True | By William D. Smith | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/immunity-ruling-upheld-in-albany-decision-supports-contempt.html | IMMUNITY RULING UPHELD IN ALBANY; Decision Supports Contempt Convictions in Mafia Inquiry | True | By Bill Kovach special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/peace-on-the-rails.html | Peace on the Rails | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/legal-experts-find-armed-robberies-rampant-in-capital.html | Legal Experts Find Armed Robberies Rampant in Capital | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/owens-looking-ahead-to-pros-says-the-giants-would-be-fine.html | Owens, Looking Ahead to Pros, Says the Giants 'Would Be Fine' | True | By Steve Cady | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/carbon-plant-is-planned.html | Carbon Plant Is Planned | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/democrats-vote-kenny-a-party-leader-for-life.html | Democrats Vote Kenny A Party Leader for Life | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-pollutionfree-electric-car-shown-here-by-copper-group.html | A Pollution-Free Electric Car Shown Here by Copper Group | True | By Werner Bamberger | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/uso-compassion.html | U.S.O.: 'Compassion' | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cold-weather-breaks-up-student-march-in-boston.html | Cold Weather Breaks Up Student March in Boston | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/nagles-64-leads-golf.html | Nagle's 64 Leads Golf | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/tax-reform-and-tax-revenue.html | Tax Reform and Tax Revenue | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-vote-for-democracy.html | A Vote for Democracy | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/jersey-senate-republicans-shifting-on-income-tax.html | Jersey Senate Republicans Shifting on Income Tax | | By Ronald Sullivan special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ncaa-proposes-to-limit-players-hockey-unit-would-reduce-use-of.html | N.C.A.A PROPOSES TO LIMIT PLAYERS; Hockey Unit Would Reduce Use of Foreign Athletes | | By Deane McGowen special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-envoy-in-manila-disputes-2-senators.html | U.S. ENVOY IN MANILA DISPUTES 2 SENATORS | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stocks-in-london-show-a-decline-small-selling-and-caution-cause.html | STOCKS IN LONDON SHOW A DECLINE; Small Selling and Caution Cause Widespread Losses | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-files-racial-suit.html | U.S. Files Racial Suit | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/credit-leash-kept-short-reserve-continues-policy-of-sharp.html | Credit Leash Kept Short; Reserve Continues Policy of Sharp Restraints in Last 2 Weeks RESERVE'S REINS ON CREDIT TIGHT | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/east-europeans-discern-signs-of-a-thaw.html | East Europeans Discern Signs of a Thaw | | By Paul Hofmann special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/de-sapio-denies-any-link-to-bribe-takes-stand-to-rebut-itkin-on.html | DE SAPIO DENIES ANY LINK TO BRIBE; Takes Stand to Rebut Itkin on Payments to Marcus De Sapio Takes the Witness Stand to Rebut Itkin on Link to a Marcus Bribe | True | By Edith Evans Asbury | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/tel-aviv-grants-extradition.html | Tel Aviv Grants Extradition | | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/clerics-ask-religious-neutrality-in-li-schools-interfaith-council.html | Clerics Ask 'Religious Neutrality' in L.I. Schools; Interfaith Council Cautions on Celebration of Holidays by Public Education | True | By Roy R. Silver special To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/reshevsky-leading-in-chess-title-play.html | RESHEVSKY LEADING IN CHESS TITLE PLAY | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/5-indicted-as-plotters-in-theft-of-500000-in-relief-checks.html | 5 Indicted as Plotters in Theft Of $500,000 in Relief Checks | True | By Edward Ranzal | 1997-10-23 | RE0000763371 | B00000548353 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cassius-clay-musical-stopping-the-count-at-7.html | Cassius Clay Musical Stopping the Count at 7 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/japan-plans-foreign-bank.html | Japan Plans Foreign Bank | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bond-issue-sold-at-lowered-rate-utilitys-offering-at-interest-below.html | BOND ISSUE SOLD AT LOWERED RATE; Utility's Offering at Interest Below Record Is Quickly Taken by Investors SECOND PARTLY MOVED Corporate Market Is Trying to Assess Whether a Peak May Have Been Reached BOND ISSUE SOLD AT LOWERED RATE | True | By John H. Allan | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/thousands-linked-to-swiss-deposits-house-panel-hears-data-on-use-of.html | THOUSANDS LINKED TO SWISS DEPOSITS; House Panel Hears Data on Use of Banking Secrecy | True | By Neil Sheehanspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/allies-to-observe-2-holiday-truces-ceasefires-of-24-hours-set-for.html | ALLIES TO OBSERVE 2 HOLIDAY TRUCES; Cease-fires of 24 Hours Set for Christmas, New Year | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/halston-adds-flair-to-pants.html | Halston Adds Flair to Pants | True | By Bernadine Morris | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/miss-hendrick-to-be-married-to-an-architect.html | Miss Hendrick To Be Married To an Architect | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/new-newark-airport-head-tax-goes-uncollected-16-airlines-say-they.html | New Newark Airport Head Tax Goes Uncollected; 16 Airlines Say They Haven't Been Told How to Proceed on Controversial Levy | True | By Bayard Websterspecial To the New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/ac-rr-agency-takes-springs-mills-account.html | AC &R Agency Takes Springs Mills Account | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bwamazon-horses-win-2-races-in-row-on-laurel-program.html | Bwamazon Horses Win 2 Races in Row On Laurel Program | True | Special to The New York Times | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/speakers-at-board-hearing-urge-east-harlem-school-district.html | Speakers at Board Hearing Urge East Harlem School District | True | By Leonard Buder | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-05 | 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dartmouth-in-front-9173.html | Dartmouth in Front, 91-73 | True | | 1997-10-23 | RE0000763371 | B00000548353 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/f-c-c-is-pressing-hiring-practice-cases-in-south.html | F. C. C. Is Pressing Hiring Practice Cases in South | True | By Fred Ferretti | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inquiry-is-reported-on-two-in-congress.html | INQUIRY IS REPORTED ON TWO IN CONGRESS | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/fresh-air-appeal-nearing-its-goal-officials-hopeful-750000-will-be.html | FRESH AIR APPEAL NEARING ITS GOAL; Officials Hopeful $750,000 Will Be Raised This Year | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/2-players-are-tied-in-chess-title-play.html | 2 PLAYERS ARE TIED IN CHESS TITLE PLAY | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/congressmen-study-report-of-marine-racial-trouble.html | Congressmen Study Report Of Marine Racial Trouble | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-is-given-4-sacks-of-mail-supporting-his-vietnam-policy.html | Nixon Is Given 4 Sacks of Mail Supporting His Vietnam Policy | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/carters-tackle-piles-of-garbage-strike-over-sanitationmen-here-work.html | CARTERS TACKLE PILES OF GARBAGE; Strike Over, Sanitationmen Here Work to Catch Up | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/russell-countryman-dies-newsweek-photo-editor-66.html | Russell Countryman Dies; Newsweek Photo Editor, 66 | True | tSpeoIa_t to °e New Yrk Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/senate-asks-rise-in-police-power-votes-anticrime-program-for-courts.html | SENATE ASKS RISE IN POLICE POWER; Votes Anticrime Program for Courts in Capital | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/fossil-called-proof-of-continent-link-fossil-called-proof-that-all.html | Fossil Called Proof of Continent Link; Fossil Called Proof That All Southern Continents Were Joined | True | By Walter Sullivan | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/gen-george-washington-shopped-here.html | Gen. George Washington Shopped Here | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dr-william-c-jacobson-a-gastroenterologist-74.html | Dr. William C. Jacobson, A Gastroenterologist, 74 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/answers-to-frequently-asked-questions-on-new-lottery-system-for-the.html | Answers to Frequently Asked Questions on New Lottery System for the Draft | True | By David E. Rosenbaum | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/norwegians-surprised.html | Norwegians Surprised | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/seattle-club-told-to-bolster-finances.html | Seattle Club Told to Bolster Finances | True | By Leonard Koppett | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/to-probe-atrocities.html | To Probe Atrocities | True | B. H. BECKHART | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/un-group-50-to-22-backs-palestinians.html | U.N. GROUP, 50 TO 22, BACKS PALESTINIANS | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/decision-by-p-s-c-on-con-ed-scored-by-conservationists.html | Decision by P. S. C. On Con Ed Scored By Conservationists | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/greece-to-divide-big-oil-concession-onassis-and-niarchos-agree-in.html | GREECE TO DIVIDE BIG OIL CONCESSION; Onassis and Niarchos Agree in Principle to Share Deal | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/government-rests-case-in-chicago-conspiracy-trial.html | Government Rests Case in Chicago Conspiracy Trial | True | By J. Anthony Lukas | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/jobless-pay-loss-in-layoff-upheld.html | JOBLESS PAY LOSS IN LAYOFF UPHELD | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/david-tatlock-to-wed-miss-elizabeth-aunier.html | David Tatlock to Wed Miss Elizabeth Saunier | True | Special to The New York Time | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ability-plus-money-advised-in-latinamerican-investing.html | Ability Plus Money Advised In Latin-American Investing | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/matsuda-guitarist-displays-own-style.html | MATSUDA, GUITARIST, DISPLAYS OWN STYLE | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/14-soviet-experts-arrive-in-somalia-for-aid-study.html | 14 Soviet Experts Arrive In Somalia for Aid Study | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/staid-boston-symphony-at-odds-with-music-critics.html | Staid Boston Symphony at Odds With Music Critics | True | By John H. Fenton | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bill-cooper-41-a-champion-in-power-boat-racing-dies.html | Bill Cooper, 4-1, a Champion ,In Power Boat Racing, Dies | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/road-to-open-admission-.html | Road to Open Admission . . . | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/shockleys-views.html | Shockley's Views | True | BENJAMIN PASAMANICK | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/soviet-jew-who-got-out-after-11-years-tells-how-difficult-it-was.html | Soviet Jew Who Got Out After 11 Years Tells How Difficult It Was | True | By Iver Peterson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/756000-for-a-rembrandt.html | $756,000 for a Rembrandt | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/met-talks-put-off-to-monday-effect-on-timetable-is-unclear.html | Met Talks Put Off to Monday ; Effect on Timetable Is Unclear | True | By Damon Stetson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/split-cities.html | Split Cities | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ge-talks-set-for-weekend.html | G.E. Talks Set for Weekend | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/two-girls-missing-from-homes-here-sabicas-and-leading-lawyer.html | TWO GIRLS MISSING FROM HOMES HERE; Sabicas and Leading Lawyer Seeking Daughters | True | By Murray Illson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/scientists-find-rising-evidence-linking-virus-to-some-cancers.html | Scientists Find Rising Evidence Linking Virus to Some Cancers; Scientists Find Rising Evidence Linking Virus to Some Cancers | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/agency-approves-shipping-merger-prudential-gets-all-common-stock-of.html | AGENCY APPROVES SHIPPING MERGER; Prudential Gets All Common Stock of Grace Line | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/turbinepowered-bus-slated-for-test.html | Turbine-Powered Bus Slated for Test | True | By Robert Lindsey | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/panel-on-songmy-questions-calley-army-panel-questions-calley-on.html | Panel on Songmy Questions Calley; Army Panel Questions Calley on Songmy Incident | True | By E. W. Kenworthy | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/laperriere-of-canadiens-fined-suspended-3-games.html | Laperriere of Canadiens Fined, Suspended 3 Games | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/broker-suspended-and-fined-by-amex.html | BROKER SUSPENDED AND FINED BY AMEX | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nyu-forms-unit-to-cut-its-budget-panel-asked-to-try-to-trim.html | N.Y.U. FORMS UNIT TO CUT ITS BUDGET; Panel Asked to Try To Trim $8-Million to Limit Budget | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/west-german-bank-sets-withdrawal-from-imf.html | West German Bank Sets Withdrawal From I.M.F. | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rules-changes-scanned-by-horse-show-board.html | Rules Changes Scanned By Horse Show Board | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/u-s-now-uses-tear-gas-as-routine-war-weapon.html | U. S. Now Uses Tear Gas As Routine War Weapon | True | By Ralph Blumenthal | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dance-a-clifford-premiere-and-a-robbins-revival-reveries-is.html | Dance: A Clifford Premiere and a Robbins Revival; Reveries' Is Presented at State Theater | True | By Clive Barnes | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/sports-of-the-times-langer-of-yale.html | Sports of The Times; Langer of Yale | True | By Robert Lipsyte | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/division-in-bloc-reported.html | Division in Bloc Reported | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-names-circuit-judge.html | Nixon Names Circuit Judge | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/brewer-cards-66-for-4-shot-edge-totals-131-in-thomas-golf-palmer.html | BREWER CARDS 66 FOR 4-SHOT EDGE; Totals 131 in Thomas Golf -- Palmer, Underwood 2d | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/lebanon-imposes-curbs-on-funerals-of-guerrillas.html | Lebanon Imposes Curbs On Funerals of Guerrillas | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/official-sees-australia-forced-to-draw-on-reserves-of-gold.html | Official Sees Australia Forced To Draw on Reserves of Gold; Australia May Draw on Reserves of Gold Overseas | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/burger-names-10-to-oversee-ethics-of-federal-bench-3-to-review.html | BURGER NAMES 10 TO OVERSEE ETHICS OF FEDERAL BENCH; 3 to Review Financial Data and 7 to Give Advice on Nonjudicial Activities | True | By James M. Naughton | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/egypt-reports-downing-3-israeli-planes-at-canal.html | Egypt Reports Downing 3 Israeli Planes at Canal | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/stocks-in-london-ease-from-highs-but-market-is-steady-after.html | STOCKS IN LONDON EASE FROM HIGHS; But Market Is Steady After Thursday's Wall St. Rally | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inflation-viewed-as-stubborn-foe-3-top-economists-formerly-with.html | INFLATION VIEWED AS STUBBORN FOE; 3 Top Economists, Formerly With Government, Speak at N.A.M. Conference | True | By John H. Allan | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/australia-asked-to-remove-swissmade-planes-in-war.html | Australia Asked to Remove Swiss-Made Planes in War | True | Special to New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/liver-of-chimpanzee-fails-to-save-the-life-of-baby.html | Liver of Chimpanzee Fails To Save the Life of Baby | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/blue-cross-asks-jersey-rate-rise-says-it-needs-35-more-than-the-28.html | BLUE CROSS ASKS JERSEY RATE RISE; Says It Needs 35% More Than the 28% Given It | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/church-unit-cold-to-biafra-relief-world-council-says-flights-only.html | CHURCH UNIT COLD TO BIAFRA RELIEF; World Council Says Flights Only Prolong Civil War | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/kings-point-routs-queens-87-to-49-miller-tallies-20-points-in.html | KINGS POINT ROUTS QUEENS, 87 TO 49; Miller Tallies 20 Points in Knickerbocker Opener | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/76ers-top-celtics-105104.html | 76ers Top Celtics, 105-104 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-and-australian-writers-win-phi-beta-kappa-prizes.html | U.S. and Australian Writers Win Phi Beta Kappa Prizes | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/alfred-deller-countertenor-presents-a-program.html | Alfred Deller, Countertenor, Presents a Program | True | By Allen Hughes | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/yankees-obtain-cater-from-as-in-deal-for-downing-and-fernandez-star.html | Yankees Obtain Cater from A's in Deal for Downing and Fernandez; STAR PLAYS FIRST AND IN OUTFIELD | True | By Joseph Durso | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tennis-patrons-plan-party-monday-night.html | Tennis Patrons Plan Party Monday Night | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/continued-cordiality-reported-at-helsinki-arms-talks.html | Continued Cordiality Reported at Helsinki Arms Talks | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-induced-to-change-signals-on-no-1-college-football-team.html | Nixon Induced to Change Signals On No. 1 College Football Team; PRESIDENT SHIFTS ON NO. 1 ELEVEN | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/cohn-completes-defense-in-trial-rep-biaggi-tells-of-meeting-with.html | COHN COMPLETES DEFENSE IN TRIAL; Rep. Biaggi Tells of Meeting With Ex-Bus President | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/maurice-v-odquist-marketing-aide-66.html | MAURICE V. ODQUIST, MARKETING AIDE, 66 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/powell-gains-release-from-hospital-here.html | Powell Gains Release from Hospital Here | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/text-of-nato-ministers-declaration-on-european-security.html | Text of NATO Ministers' Declaration on European Security | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-urges-minority-trade.html | Nixon Urges Minority Trade | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/choice-to-head-vista-rejects-post.html | Choice to Head VISTA Rejects Post | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mayor-at-griffin-dinner.html | Mayor at Griffin Dinner | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-jobless-rate-declines-to-34-but-other-indicators-show-economy.html | U.S. JOBLESS RATE DECLINES TO 3.4%; But Other Indicators Show Economy Still Slowing | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/a-supporter-urges-wallace-to-quit-democratic-politics.html | A Supporter Urges Wallace To Quit Democratic Politics | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/multiple-warhead-missil.html | Multiple Warhead Missil | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/gop-unit-weighs-peace-with-nixon.html | G.O.P. UNIT WEIGHS PEACE WITH NIXON | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/raymond-w-leicht.html | RAYMOND W. LEICHT | True | Special be The New York Tmel | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ebolis-brother-seized-in-suffolk-he-and-a-2d-man-accused-of-mafia.html | EBOLI'S BROTHER SEIZED IN SUFFOLK; He and a 2d Man Accused of Mafia Coercion Plot | True | By Agis Salpukas | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tin-council-ends-quotas-placed-last-year-on-overseas-shipments.html | Tin Council Ends Quotas Placed Last Year on Overseas Shipments | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/syria-receives-prisoners.html | Syria Receives Prisoners | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mary-lynn-gelderman-leads-in-figure-skating-at-buffalo.html | Mary Lynn Gelderman Leads In Figure Skating at Buffalo | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/queens-butcher-robbed.html | Queens Butcher Robbed | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/8000-aliens-trying-to-remain-in-ghana-roundup-going-on.html | 8,000 Aliens Trying To Remain in Ghana; Round-Up Going On | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/south-african-find-of-copper-reported-by-anglovaal-chief-new-copper.html | South African Find Of Copper Reported By Anglovaal Chief; New Copper Find Is Reported In Remote South African Area | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/australia-asks-us-to-rush-delivery-of-24-f111-planes.html | Australia Asks U.S. to Rush Delivery of 24 F-111 Planes | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rhodesia-bans-kaunda-book.html | Rhodesia Bans Kaunda Book | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/oahu-residents-back-home.html | Oahu Residents Back Home | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/royals-set-mark-in-156-127-victory-hawks-routed-as-cincinnati-posts.html | ROYALS SET MARK IN 156-127 VICTORY; Hawks Routed as Cincinnati Posts Club Record Score | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/australia-lifts-restrictions.html | Australia Lifts Restrictions | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/an-increase-in-service-of-metroliner-delayed.html | An Increase in Service Of Metroliner Delayed | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/janet-a-stein-wed-to-nicasio-romero.html | Janet A. Stein Wed To Nicasio Romero | True | Special to The New York T,rne,X | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dansant-for-blood-unit.html | Dansant for Blood Unit | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/white-house-denies-pressure-on-bonn.html | WHITE HOUSE DENIES PRESSURE ON BONN | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/sparkman-assails-rates-fox-homes-as-too-high.html | Sparkman Assails Rates Fox Homes as Too High | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/appealing-sculpture-of-anne-arnold-cats-made-of-canvas-are-painted.html | Appealing Sculpture of Anne Arnold; Cats Made of Canvas Are Painted | True | By Hilton Kramer | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/hialeah-names-boulmetis.html | Hialeah Names Boulmetis | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pentagon-weighs-fund-cuts-effect-expert-sees-delay-in-impact-of.html | PENTAGON WEIGHS FUND CUTS EFFECT; Expert Sees Delay in Impact of House Unit's Action | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/owens-joins-nixon-flight.html | Owens Joins Nixon Flight | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/declaration-by-soviet-bloc-called-conciliatory-in-bonn-soviet-blocs.html | Declaration by Soviet Bloc Called Conciliatory in Bonn; Soviet Bloc's Declaration Pleases Bonn | True | By David Binder | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/suns-win-4th-in-row.html | Suns Win 4th in Row | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-upheld.html | Nixon Upheld | True | JOHN GOOLRICK | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bulk-aspirin-price-raised-by-monsanto-prices-increased-for-varied-goods.html | Bulk Aspirin Price Raised by Monsanto; PRICES INCREASED FOR VARIED GOODS | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/6-hunger-parley-delegates-rebuked.html | 6 Hunger Parley Delegates Rebuked | True | By Jack Rosenthal | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/sales-estimate-raised.html | Sales Estimate Raised | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/state-tax-revenue-up.html | State Tax Revenue Up | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rogers-pledges-u-s-support.html | Rogers Pledges U. S. Support | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/woman-tells-grand-jury-details-of-tate-slayings.html | Woman Tells Grand Jury 'Details' of Tate Slayings | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/texasarkansas-a-real-live-hoedown.html | Texas-Arkansas: A Real Live Hoedown | True | By Neil Amdur | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/phoning-911-for-aid.html | Phoning 911 for Aid | True | SIDNEY HELLER | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/request-not-yet-received.html | Request Not Yet Received | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/the-dance-theater-of-harlem-offers-mitchell-excerpts.html | The Dance Theater of Harlem Offers Mitchell Excerpts | True | By Don McDonagh | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ulbricht-very-satisfied.html | Ulbricht 'Very Satisfied' | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/moscow-lively-but-not-quite-fun-city-east.html | Moscow Lively but Not Quite Fun City East | True | By James P. Clarity | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nine-in-house-ask-drive-to-clean-up-environment.html | Nine in House Ask Drive To Clean Up Environment | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pompidou-bars-westinghouse-from-a-big-electrical-merger-it-wanted.html | Pompidou Bars Westinghouse From a Big Electrical Merger; It Wanted to Buy Into Heavy Industry — U.S. Steel Gets Share of French Mills | True | By John L. Hess | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/thant-welcomes-release.html | Thant Welcomes Release | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mrs-mitchells-help.html | Mrs. Mitchell's Help | True | DWIGHT W. CHAPMAN | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/emerson-f-parker.html | EMERSON f. PARKER | True | Special to The lqew York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/some-capsules-of-antibiotic-are-recalled-by-the-fda.html | Some Capsules of Antibiotic Are Recalled by the F.D.A. | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/5th-operation-for-twins.html | 5th Operation for Twins | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/li-school-planning-to-cite-simon-cohen.html | L.I. School Planning To Cite Simon Cohen | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/stringent-course-is-seen-for-nixon-banker-feels-he-will-press-fight.html | STRINGENT COURSE IS SEEN FOR NIXON; Banker Feels He Will Press Fight Against Inflation | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/court-sentences-village-slayer-indefinite-term-for-killer-of.html | COURT SENTENCES 'VILLAGE' SLAYER; Indefinite Term for Killer of Fitzpatrick Girl's Consort | True | By Morris Kaplan | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/manila-asking-us-for-100million-official-says-marcos-wants-early.html | MANILA ASKING U.S. FOR $100-MILLION; Official Says Marcos Wants Early Payment on Bases to Stave Off Bankruptcy | True | By Philip Shabecoff | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/health-department-ordered-to-clear-2-yards-in-bronx.html | Health Department Ordered to Clear 2 Yards in Bronx | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ashe-denies-intent-to-play-politics.html | ASHE DENIES INTENT TO PLAY POLITICS | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/medina-sues-time-inc.html | Medina Sues Time Inc. | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rising-city-costs-imperil-budget-increase-in-interest-charges-could.html | RISING CITY COSTS IMPERIL BUDGET; Increase in Interest Charges Could Result in Deficit Financing, Hayes Says | True | By Richard Phalon | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/books-of-the-times-democracy-in-the-making.html | Books of The Times; Democracy in the Making | True | By Thomas Lask | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/san-francisco-and-st-louis-gain-ncaa-soccer-final.html | San Francisco and St. Louis Gain N.C.A.A. Soccer Final | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pike-crash-victim-identified.html | Pike Crash Victim Identified | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/world-bank-plans-more-latin-loans.html | WORLD BANK PLANS MORE LATIN LOANS | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/togo-wins-concession.html | Togo Wins Concession | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/concern-extends-offer.html | Concern Extends Offer | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/immigration-rise-is-sought.html | Immigration Rise Is Sought | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/german-loot-is-136250.html | German Loot Is $136,250 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/miss-weinberg-student-at-stern-planning-to-wed.html | Miss Weinberg, Student at Stern, Planning to Wed | True | ' Sl>ecîal to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/market-place-streets-opinion-is-vital-to-stock.html | Market Place; Street's Opinion Is Vital to Stock | True | By Robert Metz | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/apollo-heat-shield-battered-by-impact-on-splashdown.html | Apollo Heat Shield Battered By Impact on Splashdown | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/packard-foresees-further-troop-cuts-despite-infiltration-packard.html | Packard Foresees Further Troop Cuts Despite Infiltration; Packard Sees More Troop Cuts Despite a Rise in Infiltration | True | By William Beecher | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/2year-sentences-given-3-in-a-creditcard-swindle.html | 2-Year Sentences Given 3 In a Credit-Card Swindle | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bid-for-names-of-cleaver-ad-donors-is-dropped-justice-agency.html | Bid for Names of Cleaver Ad Donors Is Dropped; Justice Agency Retreats on Demand but Still Seeks Records of Committee | True | By Donald Janson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/louisa-frank-married-here.html | Louisa Frank Married Here | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nato-receptive-to-security-talks-with-soviet-bloc-but-ministers.html | NATO 'RECEPTIVE' TO SECURITY TALKS WITH SOVIET BLOC; But Ministers Declare Parley Depends on a Favorable Attitude on Issues | True | By Drew Middleton | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/marijuana-law-termed-absurd-2-district-attorneys-here-call.html | MARIJUANA LAW TERMED 'ABSURD'; 2 District Attorneys Here Call Penalties Too Harsh | True | By Douglas Robinson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/newissue-drops-top-gains-12-to-9-technicon-brings-interest-to.html | NEW-ISSUE DROPS TOP GAINS, 12 TO 9; Technicon Brings Interest to Waning Market | True | By Alexander R. Hammer | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/moscows-double-standard.html | Moscow's Double Standard | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/columbia-to-meet-n-y-u-at-garden-seton-halllafayette-fives-to-open.html | COLUMBIA TO MEET N. Y. U. AT GARDEN; Seton Hall-Lafayette Fives to Open Twin Bill Today | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/arabs-urged-to-explain-their-cause-in-the-us.html | Arabs Urged to Explain Their Cause in the U.S. | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/art-show-on-rembrandt-etcher-technical-changes-are-highlighted-at.html | Art: Show on Rembrandt, Etcher; Technical Changes Are Highlighted at the Morgan | True | By John Canaday | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/170-blacks-seize-hall-at-harvard-occupy-building-six-hours-over.html | 170 BLACKS SEIZE HALL AT HARVARD; Occupy Building Six Hours Over Hiring Practices | True | By Robert Reinhold | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/coach-of-hamilton-five-dies-at-home-opener.html | Coach of Hamilton Five Dies at Home Opener | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/topics-history-and-the-bloodbath-theory-in-vietnam.html | Topics: History and the Bloodbath Theory in Vietnam | True | By George Mct. Kahin | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/conference-on-piracy-called.html | Conference on Piracy Called | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ponti-plans-to-do-film-on-airline-hijacker.html | Ponti Plans to Do Film On Airline Hijacker | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rhyl-and-mindian-are-favored-in-pace-divisions-at-yonkers.html | Rhyl and Mindian Are Favored In Pace Divisions at Yonkers | True | By Louis Effrat | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/villager-omits-dividend-replaces-two-directors.html | Villager Omits Dividend; Replaces Two Directors | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/czech-army-ousts-zatopek-olympic-hero-backed-dubcek.html | Czech Army Ousts Zatopek; Olympic Hero Backed Dubcek | True | By Paul Hofmann | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/un-committee-671-urges-laws-on-air-piracy-author-of-resolution.html | U.N. Committee, 67-1, Urges Laws on Air Piracy; Author of Resolution Hopeful That Stiff Measures Will Reduce Hijackings | True | By Kathleen Teltsch | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/jets-seek-to-clinch-first-place-against-oilers-today-and-help.html | Jets Seek to Clinch First Place Against Oilers Today and Help Patriots; GAME AT HOUSTON IS CALLED CRUCIAL | True | By Dave Anderson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/saigon-to-ignore-vietcongs-3day-truce.html | Saigon to Ignore Vietcong's 3-Day Truce | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/schumann-praises-u-s.html | Schumann Praises U. S. | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/defoliants-used-in-vietnam-linked-to-birth-defects.html | Defoliants Used in Vietnam Linked to Birth Defects | True | By Sam Pope Brewer | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-judge-scores-draft-unit-again-accuses-mt-vernon-board-of-lawless.html | U.S. JUDGE SCORES DRAFT UNIT AGAIN; Accuses Mt. Vernon Board of 'Lawless Acts' | True | By Edward Ranzal | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inquiry-into-slaying-of-2-panthers-urged-in-chicago.html | Inquiry Into Slaying of 2 Panthers Urged in Chicago | True | By John Kifner | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/city-will-ease-food-program-for-poor.html | City Will Ease Food Program for Poor | True | By Francis X. Clines | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/david-harper-professor-at-yale-school-of-drama.html | David Harper, Professor At Yale School of Drama | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/audio-viewer-screens-callers-wide-variety-of-ideas-covered-by.html | Audio - Viewer Screens Callers; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/actor-enters-drug-plea.html | Actor Enters Drug Plea | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/de-sapio-under-crossexamination-says-his-accusers-in-bribery-case.html | De Sapio, Under Cross-Examination, Says His Accusers in Bribery Case Lie | True | By Edith Evans Asbury | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/merrymaker-takes-feature-at-aqueduct-to-give-drey fus-stable-a.html | Merrymaker Takes Feature at Aqueduct to Give Dreyfus Stable a Triple; ABLE JAN, CHOICE, LOSES BY LENGTH | True | By Joe Nichols | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/new-york-tech-wins.html | New York Tech Wins | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/justice-agency-hits-rail-merger-it-tells-icc-it-is-opposed-to.html | JUSTICE AGENCY HITS RAIL MERGER; It Tells I.C.C. It Is Opposed to Illinois Central and Gulf, Mobile Plan | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/if-common-market-expands-benefits-for-us-are-seen-common-market-if.html | If Common Market Expands, Benefits For U.S. Are Seen; COMMON MARKET: IF BRITAIN ENTERS | True | By Gerd Wilcke | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/the-necessity-of-europe.html | The Necessity of Europe | True | By Anthony Lewis | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/canada-puts-an-export-curb-on-nickel-sale-abroad-is-controlled-to.html | Canada Puts an Export Curb on Nickel; Sale Abroad Is Controlled to Prevent Harming Dominion Users | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/kinney-reports-sharp-cut-in-net-purchase-of-film-company-causes-big.html | KINNEY REPORTS SHARP CUT IN NET; Purchase of Film Company Causes Big Writedown | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/student-17-seized-in-ll-bomb-threat.html | STUDENT, 17, SEIZED IN L.L. BOMB THREAT | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pollution-tour-runs-aground-on-muck.html | Pollution Tour Runs Aground on Muck | True | By David Bird | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/irena-forstova-wed-to-henry-steinglass.html | Irena Forstova Wed to Henry Steinglass | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/many-extras-being-planned-for-jumbo-jets.html | Many Extras Being Planned for Jumbo Jets | True | By Richard Witkin | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/copenhagen-offered-as-site.html | Copenhagen Offered as Site | True | Dispatch of The Times. London | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/knicks-defeat-bullets-116107-with-32-point-second-quarter-at.html | Knicks Defeat Bullets, 116-107, With 32-Point Second Quarter at Baltimore; NEW YORKERS LIFT LEAD TO 7 1/2 GAMES | True | By Thomas Rogers | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/alcindor-paces-bucks-victory.html | Alcindor Paces Bucks' Victory | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/student-convicted-in-nixon-libel-case.html | STUDENT CONVICTED IN NIXON LIBEL CASE | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/chaparrals-down-cougars.html | Chaparrals Down Cougars | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/11-aboard-a-twinengine-plane-killed-in-crash-at-albuquerque.html | 11 Aboard a Twin-Engine Plane Killed in Crash at Albuquerque | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/and-paying-for-it.html | . . . and Paying for It | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/philanthropist-cited-for-aid-to-city.html | Philanthropist Cited for Aid to City | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/2-blacks-at-tufts-lose-building-jobs.html | 2 BLACKS AT TUFTS LOSE BUILDING JOBS | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/frederickson-on-inactive-list-will-miss-next-2-giant-games.html | Frederickson on Inactive List; Will Miss Next 2 Giant Games | True | By George Vecsey | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/adultery-ruling-stirs-vatican.html | Adultery Ruling Stirs Vatican | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/aaron-thomas-to-leave-giants-to-take-seat-on-the-big-board-athlete.html | Aaron Thomas to Leave Giants To Take Seat on the Big Board; ATHLETE TO TAKE SEAT ON BIG BOARD | True | By Terry Robards | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tv-cartoon-series-seen-as-ad-for-toy.html | TV CARTOON SERIES SEEN AS AD FOR TOY | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/emhart-corp-plans-plant.html | Emhart Corp. Plans Plant | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tv-lists-5-games-for-armchair-fans-this-weekend.html | TV Lists 5 Games For Armchair Fans This Weekend | True | By William N. Wallace | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/williams-s-lindsay-a-cpc-executive-59.html | WILLIAM S. LINDSAY, A CPC EXECUTIVE, 59 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/molotov-long-out-of-sight-is-voroshilov-honor-guard.html | Molotov, Long Out of Sight, Is Voroshilov Honor Guard | True | By Bernard Gwertzman | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/thomas-a-odonnell.html | THOMAS A. O'DONNELL | True | Special to The New York TI.mu | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/choral-society-at-philharmonic-magnificat-in-e-is-presented-as.html | CHORAL SOCIETY AT PHILHARMONIC; Magnificat in E Is Presented as First of 3 Concerts | True | By Raymond Ericson | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mayor-ad-libs-a-line-in-dickens-carol.html | Mayor Ad Libs a Line in Dickens 'Carol' | True | By Deirdre Carmody | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/how-billy-baldwin-changes-the-mood.html | How Billy Baldwin Changes the Mood | True | By Rita Reif | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mrs-scott-purchases-mare-for-52920-at-newmarket.html | Mrs. Scott Purchases Mare For $52,920 at Newmarket | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tiny-moon-rock-breaks-museum-crowd-record.html | Tiny Moon Rock Breaks Museum Crowd Record | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/auto-safety-nominee-douglas-williams-tons.html | Auto Safety Nominee; Douglas William Tons | True | By Joseph P. Fried | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mcmillan-to-coach-pilots.html | McMillan to Coach Pilots | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/market-sputters-to-another-loss-technical-rally-runs-out-of-fuel-as.html | MARKET SPUTTERS TO ANOTHER LOSS; Technical Rally Runs Out of Fuel as Prices Decline Below Wednesday Level | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bridge-swiss-teams-event-gains-great-popularity-in-a-year.html | Bridge: Swiss Teams Event Gains Great Popularity in a Year | True | By Alan Truscott | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/princess-a-ndrew-o-greece-4-mother-o-prince-philip-dead.html | Princess A ndrew of Greece, S4, Mother oi Prince Philip, Dead | True | SP'f&£' to The Ne,v York TImeg | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mrs-jeanne-p-blinken-is-married.html | Mrs. Jeanne P. Blinken Is Married | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/farm-house-tour-is-set-in-princeton.html | Farm House Tour Is Set in Princeton | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/police-battle-panthers.html | Police Battle Panthers | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/2-bronx-youths-arrested-for-alleged-narcotic-sale.html | 2 Bronx Youths Arrested For Alleged Narcotic Sale | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/antiques-designs-from-the-campbells-kitchen.html | Antiques: Designs From the Campbell's Kitchen | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/elizabeth-to-visit-canada.html | Elizabeth to Visit Canada | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/arabs-seek-to-limit-saudiaden-flareup.html | ARABS SEEK TO LIMIT SAUDI-ADEN FLARE-UP | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/senate-approves-65billion-rise-in-aged-benefits-increase-in-social.html | SENATE APPROVES $6.5-BILLION RISE IN AGED BENEFITS; Increase in Social Security Added to the Tax Reform Bill on Vote of 48 to 41 | True | By Eileen Shanahan | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/queuing-up-for-buses.html | Queuing Up for Buses | True | MARJORIE PLESHETTE | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mother-of-4-kills-herself-note-calls-it-allahs-will.html | Mother of 4 Kills Herself; Note Calls It Allah's Will | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/volpe-upgrades-safety-program-raises-status-of-bureau-and-its.html | VOLPE UPGRADES SAFETY PROGRAM; Raises Status of Bureau and Its Director-Designate | True | By John D. Morris | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/church-councils-board-rejects-slate.html | Church Council's Board Rejects Slate | True | By Edward B. Fiske | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/hunter-wins-first-game.html | Hunter Wins First Game | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dornier-german-air-pioneer-85-dies.html | Dornier, German Air Pioneer, 85, Dies | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-in-message-on-the-arts-to-urge-sharp-rise-in-funds.html | Nixon, in Message on the Arts, To Urge Sharp Rise in Funds | True | By Howard Taubman | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/lassiter-beats-breit-twice-to-capture-title-billiards.html | Lassiter Beats Breit Twice To Capture Title Billiards | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/lehman-triumphs-7170.html | Lehman Triumphs, 71-70 | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/47-young-string-players-join-in-study-and-concerts.html | 47 Young String Players Join in Study and Concerts | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/auto-production-shows-133-drop.html | AUTO PRODUCTION SHOWS 13.3% DROP | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/prices-at-record-for-shell-eggs-persistent-rise-continues-on.html | PRICES AT RECORD FOR SHELL EGGS; Persistent Rise Continues on Chicago Exchange | | By Elizabeth M. Fowler | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/belgian-glass-unit-expands.html | Belgian Glass Unit Expands | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-plans-youth-parley-urban-post-goes-to-price.html | Nixon Plans Youth Parley; Urban Post Goes to Price | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nuclear-test-in-tunnel.html | Nuclear Test in Tunnel | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inflationary-blackmail.html | Inflationary Blackmail | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/cyclamate-appeal-canceled.html | Cyclamate Appeal Canceled | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/in-midwest-the-media-must-make-sense-in-midwest-media-must-make.html | In Midwest, the Media Must 'Make Sense'; In Midwest, Media Must 'Make Sense' | True | By James T. Wooten | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/guyana-paper-industry.html | Guyana Paper Industry | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/50-protest-at-metropolitan-hospital.html | 50 Protest at Metropolitan Hospital | True | By John Sibley | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/finland-cancels-nordic-meeting-says-decisions-on-customs-union.html | FINLAND CANCELS NORDIC MEETING; Says Decisions on Customs Union Should be Deferred | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/briton-begins-nigeria-talks.html | Briton Begins Nigeria Talks | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/giants-trade-trio-for-padre-hurler-get-reberger-relief-pitcher.html | GIANTS TRADE TRIO FOR PADRE HURLER; Get Reberger, Relief Pitcher -- Senators, Indians Deal | True | Special to The New York Times | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/premier-meir-joins-welcome-of-released-israelis-2-israelis-freed-by.html | Premier Meir Joins Welcome of Released Israelis; 2 ISRAELIS FREED BY SYRIA IN TRADE | True | By James Feron | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/amex-prices-fall-as-trading-slows-boards-index-off-14-cents-volume.html | AMEX PRICES FALL AS TRADING SLOWS; Board's Index Off 14 Cents -- Volume Is 4,385,435 | | By James J. Nagle | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/spectators-rapt-as-extammany-head-testifies.html | Spectators Rapt as Ex-Tammany Head Testifies | | By Lesley Oelsner | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-06 | 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bette-s-bardsley-is-the-bride-of-w-i-l-weed-ad-executive.html | Bette S. Bardsley Is the Bride Of W. I-I. Weed, Ad Executive | True | | 1997-10-23 | RE0000763367 | B00000548349 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/2-newsmen-are-honored-at-lacrosse-conference.html | 2 Newsmen Are Honored At Lacrosse Conference | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/child-to-the-hendersons-.html | Child to the Hendersons [ | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/berlin-commune-just-falls-apart-chiefs-girl-a-model-finds-she.html | BERLIN COMMUNE JUST FALLS APART; Chief's Girl, a Model, Finds She Prefers Privacy | True | By Ellen Lentz | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/its-pleasures-last.html | Its Pleasures Last | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/conservationists-protest-dredging-of-croton-river.html | Conservationists Protest Dredging of Croton River | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/un-talks-to-begin-on-housing-funds-for-poorer-nations.html | U.N. Talks to Begin On Housing Funds For Poorer Nations | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bulls-down-celtics.html | Bulls Down Celtics | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/senate-approves-a-charity-floor-for-foundations-votes-to-require-6.html | SENATE APPROVES A CHARITY FLOOR FOR FOUNDATIONS; Votes to Require 6% Outlay -- Rejects Kennedy's Plan for a 'Minimum Tax' | True | By Eileen Shanahan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/alcatraz-not-now-for-sale-us-tells-san-francisco.html | Alcatraz Not Now for Sale, U.S. Tells San Francisco | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cities-look-in-vain-for-a-lifeline.html | Cities Look in Vain for a 'Lifeline' | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lawyer-here-will-direct-board-of-college-in-israel.html | Lawyer Here Will Direct Board of College in Israel | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tufts-trustees-approve-dropping-navy-rotc.html | Tufts Trustees Approve Dropping Navy R.O.T.C. | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/appreciated-art.html | Appreciated Art | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wings-trounce-blues.html | Wings Trounce Blues | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boston-and-worcester-events-end-show-year-next-weekend.html | Boston and Worcester Events End Show Year Next Weekend | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/can-just-for-laughs-be-real-for-blacks.html | Can 'Just for Laughs' Be Real for Blacks? | True | By Faith Berry | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/holiday-season-brings-windfall-of-books-for-motor-car-buffs-five.html | Holiday Season Brings Windfall Of Books for Motor Car Buffs; Five Excellent Titles About Specific Autos Offered to Arm-Chair Drivers | True | By William Gordon | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marcia-ctcneary-prospective-bride.html | Marcia C.tcNeary Prospective Bride | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/u-c-l-a-defeats-minnesota-7271-gains-tie-with-2-seconds-left-wins.html | U. C. L. A. DEFEATS MINNESOTA, 72-71; Gains Tie With 2 Seconds Left, Wins in Overtime | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quota-plan-to-shorten-lift-lines-in-new-hampshire.html | Quota Plan to Shorten Lift Lines in New Hampshire | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/knicks-win-124to99-victory-over-bucks-here-ties-league-mark.html | KNICKS WIN; 124-TO-99 VICTORY OVER BUCKS HERE TIES LEAGUE MARK | True | By Thomas Rogers | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/former-soviet-aide-visits-west-berlin.html | Former Soviet Aide Visits West Berlin | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/33million-fund-raised-for-university-in-israel.html | $3.3-Million Fund Raised For University in Israel | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/more-pipes-sold-but-the-tobacco-suffers-a-slump.html | More Pipes Sold, but the Tobacco Suffers a Slump | True | By Alexander R. Hammer | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-young-chief-who-has-an-old-reputation.html | A Young Chief Who Has an Old Reputation | True | By Robert Walker | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/south-australia-permits-abortion-state-legalizes-procedure-under.html | SOUTH AUSTRALIA PERMITS ABORTION; State Legalizes Procedure Under Certain Conditions | True | By Robert Trumbull | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-house-says-something-but-what-on-vietnam.html | The House Says Something -- but What? -- on Vietnam | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/baseball-submits-a-plan-to-centralize-authority-baseballs.html | Baseball Submits a Plan To Centralize Authority; Baseball's Reorganization Plan Is Submitted to Owners | True | By Leonard Koppett | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/slanted-view-of-war.html | Slanted View' of War | True | HERBERT M. STORK | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/for-new-greek-rule.html | For New Greek Rule | True | EUGENE FERALDIS | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/benefit-dance-saturday.html | Benefit Dance Saturday | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/skaters-enliven-littleused-rink-race-is-staged-to-publicize-harlem.html | SKATERS ENLIVEN LITTLE-USED RINK; Race Is Staged to Publicize Harlem Meer Facility | True | By Rudy Johnson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/princeton-routed-102.html | Princeton Routed, 10-2 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/delegations-returns-to-peking.html | Delegations Returns to Peking | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/observer-gone-with-f-d-r.html | Observer: Gone With F. D. R. | True | By Russell Baker | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/un-inspectors-face-cool-hosts-surprise-visits-are-effort-to-prevent.html | U.N. 'INSPECTORS' FACE COOL HOSTS; Surprise Visits are Effort to Prevent Nuclear War | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/clerics-urge-that-us-aid-nonprofit-private-schools.html | Clerics Urge That U.S. Aid Nonprofit Private Schools | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pipers-sign-mchartley.html | Pipers Sign McHartley | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/colleges-scored-on-black-studies-keynoter-at-parley-calls-courses.html | COLLEGES SCORED ON BLACK STUDIES; Keynoter at Parley Calls Courses 'White-Oriented' | True | By Thomas A. Johnson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/elizabeth-boyle-to-be-the-bride-of-army-officer.html | Elizabeth Boyle To Be the Bride Of Army Officer | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/concept-of-fairness.html | Concept of Fairness | True | PAUL F. NAGLE | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/columbia-names-wheeler-as-counsel-of-university.html | Columbia Names Wheeler As Counsel of University | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-maybe-from-the-east-bloc-to-bonn.html | A 'Maybe' From the East Bloc To Bonn | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/temple-gets-by-rider.html | Temple Gets by Rider | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mrs-geizer-has-a-child.html | Mrs. Geizer Has a Child | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pueblo-dwellers-are-seeking-greater-power-new-mexico-indians-ask.html | Pueblo Dwellers Are Seeking Greater Power; New Mexico Indians Ask Bigger Voice on the Schools | True | By Wallace Turner | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/aide-denies-manila-seeks-100million.html | AIDE DENIES MANILA SEEKS $100-MILLION | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/license-evaders-hunted.html | License Evaders Hunted | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boy-is-it-stuffed.html | Boy, is it stuffed! | True | By Craig Claiborne | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cooks-tour.html | Cook's Tour | True | By Nika Hazelton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/capsule-designed-as-hospital-bed-selfcontained-unit-offered-for.html | CAPSULE DESIGNED AS HOSPITAL BED; Self-Contained Unit Offered for Short-Term Patients | True | By Alfred E. Clark | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/county-leaders-meet-in-jersey-freeholders-told-roles-are-growing-in.html | COUNTY LEADERS MEET IN JERSEY; Freeholders Told Roles Are Growing in Importance | True | By Richard J. H. Johnston | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/austin-goes-wild.html | Austin Goes Wild | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/culp-red-sox-honored.html | Culp, Red Sox, Honored | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lucy-eshleman-engaged-to-wed-i-phspraysregm-.html | Lucy Eshleman .Engaged to Wed i P.H.Spraysregm ' | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-fenvessy-becomes-bride-of-lloyd-reese.html | Miss Fenvessy Becomes Bride Of Lloyd Reese | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dance-pas-de-deux-of-note.html | Dance: Pas de Deux of Note | True | By Anna Kisselgoff | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/duc-by-right-wins-by-nose-at-laurel-rollicking-caught-at-wire-in.html | DUC BY RIGHT WINS BY NOSE AT LAUREL; Rollicking Caught at Wire in $24,450 Senatorial | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/all-right-you-dont-have-to-stay.html | All Right, You Don't Have to Stay | True | By Harold C. Schonberg | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/building-the-plastic-image.html | Building the Plastic Image | True | By Grace Glueck | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/poconos-ski-into-yearround-operation.html | Poconos Ski Into Year-Round Operation | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/state-to-review-building-methods-urban-development-agency-orders.html | STATE TO REVIEW BUILDING METHODS; Urban Development Agency Orders Study of New Ideas | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/youth-dies-of-wounds.html | Youth Dies of Wounds | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bah-pillsbfiry-plahs-weddin-in-may-to-julian-f-de-pree-jr.html | bah' Pillsbfiry PlahS WCddin In May to Julian F. De Pree Jr. | True | Speclzl to The New York Tmel | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rpi-downs-st-lawrence.html | R.P.I. Downs St. Lawrence | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/free-skis-for-touring.html | Free Skis for Touring | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/villanova-downs-princeton.html | Villanova Downs Princeton | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/what-makes-david-frost-talk-what-makes-frost-talk.html | What Makes David Frost Talk; What makes Frost talk. | True | By Peter Hellman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-peru-showdown-is-reported-near-foreign-concerns-told-to-offer.html | A PERU SHOWDOWN IS REPORTED NEAR; Foreign Concerns Told to Offer Investment Plans | True | By H. J. Maidenberg | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gains-in-rehabilitation-programs-for-disabled-of-world-war-ii-now.html | Gains in Rehabilitation; Programs for Disabled of World War II Now Generally Available to Whole Nation | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/with-so-many-cooks-why-are-we-hungry.html | With So Many Cooks, Why Are We Hungry? | True | By Jack Gould | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/war-of-the-flea-letters.html | WAR OF THE FLEA"; Letters | True | BERNARD FRIEDMAN, | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-toll-to-head-a-state-u-study-stony-brook-chief-denies-hell-leave.html | DR. TOLL TO HEAD A STATE U. STUDY; Stony Brook Chief Denies He'll Leave L.I. Center | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/credit-cards-to-be-used-to-pay-rhode-island-taxes.html | Credit Cards to Be Used To Pay Rhode Island Taxes | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/equestrian-group-formulates-rules-for-driving-competition.html | Equestrian Group Formulates Rules for Driving Competition | True | By Ed Corrigan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/clarkson-outlook-rests-on-thick-ice.html | Clarkson Outlook Rests on Thick Ice | True | By Deane McGowen | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/uggams-vs-hoe.html | UGGAMS VS. HOE | True | RICHARD ALPERT | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shirleyjane-miller-2d-is-betrothed.html | Shirley-Jane Miller 2d Is Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/owens-burton-and-davenport-among-nine-nominated-for-sullivan-award.html | Owens, Burton and Davenport Among Nine Nominated for Sullivan Award; 5 MEN, 4 WOMEN MAKE FINAL LIST | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/birch-chief-supports-most-students.html | Birch Chief Supports Most Students | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-compliments-brandt.html | Nixon Compliments Brandt | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pagliacci-goes-to-school.html | Pagliacci' Goes to School | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/holy-land-holy-places.html | Holy Land, Holy Places | True | By Nash K. Burger | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/charleston-chief-praised-on-strike-his-role-in-hospital-dispute.html | CHARLESTON CHIEF PRAISED ON STRIKE; His Role in Hospital Dispute Hailed by Biracial Group | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mgrath-victor-in-title-bowling-allen-loses-final-matdh-by-one-pin.html | MGRATH VICTOR IN TITLE BOWLING; Allen Loses Final Match by One Pin at Garden City | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cyo-honors-lockhart.html | C.Y.O. Honors Lockhart | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/funds-to-fight-crime-are-missing-the-target.html | Funds to Fight Crime Are Missing the Target | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/total-of-european-migrants-to-canada-declines-in-69.html | Total of European Migrants To Canada Declines in '69 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marian-beane-fiancee-of-john-m-murray-2d.html | Marian Beane Fiancee Of John M. Murray 2d | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tanya-rose-diamond-is-married.html | Tanya Rose Diamond Is Married | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/female-slavery-reported.html | Female Slavery Reported | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-lees-of-virginia-and-how-they-lived.html | The Lees of Virginia And How They Lived | True | By Eugene Warner | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cafeteria-strike-nears-an-impasse-university-of-north-carolina.html | CAFETERIA STRIKE NEARS AN IMPASSE; University of North Carolina Braces for 'Black Monday' | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-yorks-100-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/alan-paton-cases-active-political-role-to-work-on-writing.html | Alan Paton Ceases Active Political Role To Work on Writing | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/child-to-the-bilottis.html | Child to the Bilottis | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/moves-to-increase-social-security.html | Moves to Increase Social Security | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/recordstraightener-ii.html | Record-Straightener II | True | KENNETH R. LEE | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/harvard-six-tops-dartmouth-6-to-1-demichele-scores-3-goals-in-ivy.html | HARVARD SIX TOPS DARTMOUTH, 6 TO 1; DeMichele Scores 3 Goals in Ivy League Opener | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/san-diego-state-wins-11th-in-row-undefeated-aztecs-crush-boston-u.html | SAN DIEGO STATE WINS 11TH IN ROW; Undefeated Aztecs Crush Boston U. Eleven, 28-7 | True | By Bill Becker | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rita-d-murphey-becomes-bride-of-john-cleary.html | Rita D. Murphey Becomes Bride Of John Cleary | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/late-arrival-makes-point.html | Late Arrival Makes Point | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/uruguay-decides-to-censor-press-acts-as-gallup-poll-shows.html | URUGUAY DECIDES TO CENSOR PRESS; Acts as Gallup Poll Shows Popularity of Guerrillas | True | Dispatch of The Times, London | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/hutchins-will-head-fellows-at-center.html | HUTCHINS WILL HEAD FELLOWS AT CENTER | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/prices-on-amex-and-counter-decline-volume-rises.html | Prices on Amex and Counter Decline; Volume Rises | True | By James J. Nagle | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bridge.html | Bridge | True | By Alan Truscott | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-trackmen-top-colgate-lafayette.html | ARMY TRACKMEN TOP COLGATE, LAFAYETTE | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/unusual-occupational-hazards-lurk-in-research-laboratories-perils.html | Unusual Occupational Hazards Lurk in Research Laboratories; Perils Include Explosion and Infection -- Allergic Reaction to Rat Bite Nearly Killed a Pharmacologist in Denver | True | By Lawrence K. Altman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/200000-attend-coast-rock-fete-free-concert-causes-huge-jam-near-san.html | 200,000 ATTEND COAST ROCK FETE; Free Concert Causes Huge Jam Near San Francisco | True | By Robert A. Wright | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/norman-chandler-fox-fiance-of-loreen-goldenson-a-student.html | Norman Chandler Fox Fiance Of Loreen Goldenson, a Student | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/israelis-explain-position.html | Israelis Explain Position | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rothschild-powerboat-wins-96mile-race-in-california.html | Rothschild Powerboat Wins 96-Mile Race in California | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boston-university-wins.html | Boston University Wins | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/review-1-no-title.html | Review 1 -- No Title | True | JEAN HEWITT. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/playoff-to-determine-champion-of-us-college-lacrosse-in-71.html | Playoff to Determine Champion Of U.S. College Lacrosse in '71 | True | By John B. Forbes | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gunshot-scores-in-spaniel-trial-english-springer-is-first-in-3day.html | GUNSHOT SCORES IN SPANIEL TRIAL; English Springer Is First in 3-Day U.S. Open Stake | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/scots-clash-over-apartheid.html | Scots Clash Over Apartheid | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/daughter-to-the-firths.html | Daughter to the Firths | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/supper-dance-and-screening-to-aid-variety-clubs-projects.html | Supper Dance and Screening To Aid Variety Club's Projects | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/justin-c-mccann.html | JUSTIN C. McCANN | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/joyce-l-licht-plans-nuptials.html | Joyce L. Licht Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/catholic-editors-meet-bishops-in-a-parley-on-aims-at-dayton.html | Catholic Editors Meet Bishops In a Parley on Aims at Dayton | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/jets-top-oilers-3426-and-take-title-philbin-is-injured.html | JETS TOP OILERS, 34-26, AND TAKE TITLE; PHILBIN IS INJURED | True | By Dave Anderson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/weizman.html | Weizman | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/st-vincent-is-the-gateway-to-36-carib-isles.html | St. Vincent Is The Gateway To 36 Carib Isles | True | By Sydney Hunt | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gov-shafer-says-he-fears-gop-writes-off-northeast.html | Gov. Shafer Says He Fears G.O.P. Writes Off Northeast | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bridgeport-trims-post.html | Bridgeport Trims Post | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/by-invitation-only-39-colleges-have-monopolized-bids-to-4-major.html | By Invitation Only; 39 Colleges Have Monopolized Bids To 4 Major Football Bowls in 20 Years | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/iv-a-feldman-student-to-wed-carol-schiff.html | IVJ. A. Feldman, Student, To Wed Carol Schiff | True | Special to The --lew York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/melinda-mount-to-wed-jan-31.html | Melinda Mount To Wed Jan. 31 | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bowl-games-mark-season-in-miami.html | Bowl Games Mark Season In Miami | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rose-wins-title-in-n-l-batting-clemente-gets-second-spot-in.html | ROSE WINS TITLE IN N. L. BATTING; Clemente Gets Second Spot in Official Averages | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/for-voting-rights-act.html | For Voting Rights Act | True | CHARLES L. BLACK JR. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/58-egyptians-exchanged-at-suez-for-2-israeli-pilots-israel-and.html | 58 Egyptians Exchanged At Suez for 2 Israeli Pilots; ISRAEL AND EGYPT COMPLETE A TRADE | True | By James Feron | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/beer-and-wine-for-students.html | Beer and Wine for Students | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rutgers-defeats-colgate.html | Rutgers Defeats Colgate | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/in-the-nation-warming-up-for-1970.html | In The Nation: Warming Up for 1970 | True | By Tom Wicker | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/amy-kriger-affianced.html | Amy Kriger Affianced | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mines-nature-lovers-battling-again-in-utah.html | Mines, Nature Lovers Battling Again in Utah | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/resort-land-sale-to-benefit-state-buyers-will-hold-property-until.html | RESORT LAND SALE TO BENEFIT STATE; Buyers Will Hold Property Until Albany Takes Over | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/study-finds-high-songmy-toll.html | Study Finds High Songmy Toll | True | By Henry Kamm | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/whats-opened-on-broadway.html | What's Opened On Broadway | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Guy G. Rothenstein. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liberty-bell-sprint-captured-by-jaiky1.html | LIBERTY BELL SPRINT CAPTURED BY JAIKYL | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/world-series-hero-award-to-be-shared-by-agee-weis.html | World Series Hero Award To Be Shared by Agee, Weis | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/kennedy-ship-is-retired.html | Kennedy Ship Is Retired | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-night-arrest-on-coast-brings-15000-damages.html | A Night Arrest on Coast Brings $15,000 Damages | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/grenada-combines-a-soupcon-of-french-with-a-dash-of-british.html | Grenada Combines A Soupcon of French With a Dash of British | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-devillafranca-prospective-bride.html | Miss deVillafranca Prospective Bride | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/64-girls-will-bow-at-the-international-deputante-ball.html | 64 Girls Will Bow at the International Deputante Ball | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-synthetic-blood-may-assist-persons-with-vascular-disease.html | A Synthetic Blood May Assist Persons With Vascular Disease | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-mary-kreck-dr-r-a-schaefer-plan-marriage.html | Dr. Mary Kreck, Dr. R. A. Schaefer Plan Marriage | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/leslie-is-beautiful.html | Leslie Is Beautiful!' | True | MARILYN BRAUNER | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/1969-twelve-books-of-uncommon-excellence.html | 1969' Twelve Books of Uncommon Excellence | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mystery-of-streamers-from-the-galaxies.html | Mystery of Streamers From the Galaxies | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/and-next-sunday-shes-getting-married-and-next-sunday-shes-getting.html | And Next Sunday She's Getting Married; And Next Sunday She's Getting Married | True | By Judy Klemesrud | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/playing-golf-in-kashmir-greens-fee-is-81-cents-and-sheep-trim.html | Playing Golf in Kashmir: Greens Fee Is 81 Cents and Sheep Trim Fairways | True | By John S. Radosta | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marianna-l-shaw-is-married-to-john-edsall-hetherington.html | Marianna L. Shaw Is Married To John Edsall Hetherington | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/canada-fails-to-meet-foreign-aid-goal.html | Canada Fails to Meet Foreign Aid Goal | True | By Jay Walz | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/night-skiing-starts-to-see-the-light-of-day.html | Night Skiing Starts to See the Light of Day | True | By Michael Strauss | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bomb-explosion-in-japan-misses-us-arms-train.html | Bomb Explosion in Japan Misses U.S. Arms Train | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gridiron-club-elects-editor.html | Gridiron Club Elects Editor | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/prices-decline-at-tobacco-sales.html | Prices Decline At Tobacco Sales | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pentagon-agrees-to-curb-research-yields-to-mansfield-demand-that-it.html | PENTAGON AGREES TO CURB RESEARCH; Yields to Mansfield Demand That It Enforce a Ban on Nonmilitary Projects | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/state-u-planning-open-admissions-gould-will-submit-a-solid-proposal.html | STATE U. PLANNING OPEN ADMISSIONS; Gould Will Submit a 'Solid' Proposal Early in '70 | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nobel-prize-winners-of-1909-honored.html | Nobel Prize Winners of 1909 Honored | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mariette-pathy-wed-to-kenneth-p-allen.html | Mariette Pathy Wed To Kenneth P. Allen | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/white-adviser-to-evers-loses-job-after-her-marriage-to-black-man.html | White Adviser to Evers Loses Job After Her Marriage to Black Man | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/jessica-parser-wed-to-pierre-kuborn.html | Jessica Parser Wed to Pierre Kuborn | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/brown-neale-reach-final-of-senior-hardcourt-tennis.html | Brown, Neale Reach Final Of Senior Hardcourt Tennis | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/order-for-us-arms-canceled-by-brazil.html | ORDER FOR U.S. ARMS CANCELED BY BRAZIL | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lagos-official-to-investigate.html | Lagos Official to Investigate | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-ultimate-in-teachins.html | The Ultimate in Teach-Ins | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/10-killed-as-us-copter-crashes-near-cambodia.html | 10 Killed as U.S. Copter Crashes Near Cambodia | True | By Ralph Blumenthal | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/carol-kirk-bride-of-charles-smith.html | Carol Kirk Bride of Charles Smith | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ghana-says-ouster-of-aliens-is-aimed-only-at-undesirables.html | Ghana Says Ouster of Aliens Is Aimed Only at Undesirables | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/helpern-says-homicides-here-may-pass-1000-in-1969-a-record.html | Helpern Says Homicides Here May Pass 1,000 in 1969, a Record | True | By Peter Kihss | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/zeppelin-elvis-butterfield-three-styles-of-rock.html | Zeppelin, Elvis, Butterfield -- Three Styles of Rock | True | By Don Heckman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/driver-twice-bitten.html | Driver Twice Bitten | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bethlehem-steel-displays-64million-in-water-quality-control.html | Bethlehem Steel Displays $64-Million in Water Quality Control Equipment in New York and Indiana | True | By John H. Fenton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/workers-in-spain-pushing-for-gains-new-cabinet-faces-demand-for.html | WORKERS IN SPAIN PUSHING FOR GAINS; New Cabinet Faces Demand for Raises and Autonomy | True | By Richard Eder | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/neyland-award-to-barnhill.html | Neyland Award to Barnhill | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/texas-senators-at-odds-over-gop-bid-for-jobs.html | Texas Senators at Odds Over G.O.P. Bid for Jobs | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cardinals-to-employ-new-3man-defensive-line-against-giants-here.html | Cardinals to Employ New 3-Man Defensive Line Against Giants Here Today; PRIME OBJECTIVE IS TO RUSH PASSER | True | By George Vecsey | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/jubilant-texans-applaud-foe-say-razorbacks-made-them-work-for.html | Jubilant Texans Applaud Foe, Say Razorbacks Made Them 'Work' for Victory; TEAMS DECLARED EVENLY MATCHED | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/adolescent-stage-its-for-real-adolescent-stage.html | Adolescent stage: It's for real; Adolescent stage | True | By Rita Kramer | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nations-urban-officials-foresee-continuation-of-acute-problems.html | Nation's Urban Officials Foresee Continuation of Acute Problems | True | By John Herbers | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/vermont-ski-bowl-adds-a-chairlift.html | Vermont Ski Bowl Adds a Chairlift | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fate-of-water-gap.html | Fate of Water Gap | True | GLENN FISHER | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/natural-talent-tv-mailbag.html | NATURAL TALENT"; TV Mailbag | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/loeb-heads-board-of-overseers-chosen-by-new-schools-center.html | Loeb Heads Board of Overseers Chosen by New School's Center | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/florida-park-recalls-spanish-era.html | Florida Park Recalls Spanish Era | True | By C. E. Wright | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/much-angry-talk-some-action-on-hunger.html | Much Angry Talk, Some Action, on Hunger | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/duce-was-bigamist-british-writer-says.html | DUCE WAS BIGAMIST, BRITISH WRITER SAYS | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/conn-sinks-yale-9177.html | Conn Sinks Yale, 91-77 | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-war-between-the-redskins-and-the-feds-the-redskins-and-the-feds.html | The War Between The Redskins And the Feds; The redskins and the Feds | True | By Vine Deloria Jr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/c-p-snow-to-study-mails.html | C. P. Snow to Study Mails | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/without-de-gaulle-its-a-different-market.html | Without De Gaulle It's a Different Market | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/carol-h-blyth-fiancee-of-charles-mcb-finlay.html | Carol H. Blyth Fiancee Of Charles McB. Finlay | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gainsborough-work-is-stolen-upstate.html | GAINSBOROUGH WORK IS STOLEN UPSTATE | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-best-for-young-readers.html | The Best for Young Readers | True | By George A. Woods | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-loyalty-oath-is-florida-issue-4-dismissals-at-university.html | A LOYALTY OATH IS FLORIDA ISSUE; 4 Dismissals at University Protested in a March | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-drive-to-aid-blacks-pins-hope-on-minority-business-unit.html | Nixon Drive to Aid Blacks Pins Hope on Minority Business Unit | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ogrowth-urged-for-population-us-aide-at-un-suggests-all-adopt-zero.html | O' GROWTH URGED FOR POPULATION; U.S. Aide at U.N. Suggests All Adopt Zero Rate | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/name-is-changed.html | Name Is Changed | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/governor-urges-urbanaid-plan-shift-in-population-cited-in.html | GOVERNOR URGES URBAN-AID PLAN; Shift in Population Cited in Rockefeller Appeal | True | By Bill Kovach | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/politics-a-bomb-a-childs-scream-politics-a-bomb.html | Politics, A Bomb, A Child's Scream; Politics, a Bomb | True | By Theodore Strongin | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fake-gold-coins-circulated-in-upstate-areas-us-warns.html | Fake Gold Coins Circulated In Upstate Areas, U.S. Warns | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lobster-catch-off-rhode-island-aided-by-10000-tagging-plan.html | Lobster Catch Off Rhode Island Aided by $10,000 Tagging Plan | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/arab-anger-at-us-stressed-in-cairo-aide-says-rabat-talks-will.html | ARAB ANGER AT U.S. STRESSED IN CAIRO; Aide Says Rabat Talks Will 'Mobilize Potentialities' | True | By Raymond H. Anderson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/london-bridal-for-mrs-dick.html | London Bridal For Mrs. Dick | True | Special to The 2qew Yo 'rma | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/credit-ease-would-tighten-vise-on-timber-supplies-timber-paradox.html | Credit Ease Would Tighten Vise on Timber Supplies; Timber Paradox Easing Of Money Would Hurt | True | By John J. Abele | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nayar-advances-in-gold-cup-test-gains-semifinals-in-squash-racquets.html | NAYAR ADVANCES IN GOLD CUP TEST; Gains Semifinals in Squash Racquets -- Bostwick Loses | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/soviet-frees-14-japanese.html | Soviet Frees 14 Japanese | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/son-to-the-loewinthans.html | Son to the Loewinthans | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/leslie-coen-fiancee-0f-hyman-silverglad.html | Leslie Coen Fiancee 0f Hyman Silverglad | True | Spedal to The new York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bruins-rout-hawks-61.html | Bruins Rout Hawks, 6-1 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/envoy-of-the-us-referees-in-ring-vaughn-in-colombia-sets-something.html | ENVOY OF THE U.S. -- REFEREES IN RING; Vaughn, in Colombia, Sets Something of a Record | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/getting-older-and-better.html | Getting Older And Better | True | By Clive Barnes | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/us-oil-spokesman-defends-embattled-industry.html | U.S. Oil Spokesman Defends Embattled Industry | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/winter-vacations-part-2-grand-canyons-winter-costume-is-frosted.html | Winter Vacations PART 2; Grand Canyon's Winter Costume Is Frosted White | True | By John V. Young | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pearl-harbor-veterans-pay-tribute-to-duffy.html | Pearl Harbor Veterans Pay Tribute to Duffy | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ball-rangers-farm-director-keeps-tight-rein-on-his-teams.html | Ball, Rangers' Farm Director, Keeps Tight Rein on His Teams | True | By Gerald Eskenazi | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/st-louis-triumphs-in-soccer-final-40.html | ST. LOUIS TRIUMPHS IN SOCCER FINAL, 4-0 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/france-to-build-yacht-in-mountains-site-is-2900-feet-above-sea.html | France to Build Yacht in Mountains; SITE IS 2,900 FEET ABOVE SEA LEVEL | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/japan-eyes-bonds.html | Japan Eyes Bonds | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/aspca-offers-animals-for-free-christmas-gifts.html | A.S.P.C.A. Offers Animals For Free Christmas Gifts | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/stephanie-roumel-prospective-bride.html | Stephanie Roumel? Prospective Bride | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/racial-trouble-whats-that-racial-trouble-whats-that.html | Racial Trouble -- What's That?; Racial Trouble -What's That? | True | By Raymond Ericson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/american-scandinavian-group-to-hold-annual-ball-thursday.html | American Scandinavian Group To Hold Annual Ball Thursday | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/20000-at-garden-hear-johnny-cash.html | 20,000 AT GARDEN HEAR JOHNNY CASH | True | MIKE JAHN | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/states-role-as-guardian-of-legal-ethics-praised.html | State's Role as Guardian of Legal Ethics Praised | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/court-upholds-ban-on-codes-for-dress.html | COURT UPHOLDS BAN ON CODES FOR DRESS | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/aides-in-pakistan-facing-scrutiny-government-moves-under-new.html | AIDES IN PAKISTAN FACING SCRUTINY; Government Moves Under New Anticorruption Rule | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sokagakkai-and-komeito.html | SOKAGAKKAI AND KOMEITO | True | GRETCHEN BERGER, | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fireman-is-slain-jail-officer-held.html | FIREMAN IS SLAIN; JAIL OFFICER HELD | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/1969s-glut-auto-market.html | 1969's Glut Auto Market | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/history-for-christmas.html | History for Christmas | True | By William Harlan Hale | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/benefit-to-aid-crippled.html | Benefit to Aid Crippled | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/peking-in-drive-against-rumors-it-asserts-little-stations-assist.html | PEKING IN DRIVE AGAINST RUMORS; It Asserts 'Little Stations' Assist Class Enemies | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sarah-c-webb-john-armstrong-wed-in-jersey.html | Sarah C. Webb, John Armstrong Wed in Jersey | True | la to The New Y«k | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/onceproud-liners-of-us-humbled-by-roar-of-jets.html | Once-Proud Liners of U.S. Humbled by Roar of Jets | True | By Werner Bamberger | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/penn-subdues-navy.html | Penn Subdues Navy | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-black-panther-toll-is-now-28.html | The Black Panther Toll Is Now 28 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/abernathy-visits-campus.html | Abernathy Visits Campus | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/city-changes-water-supply-in-harlem-to-eliminate-wormlike-organisms.html | City Changes Water Supply in Harlem to Eliminate Wormlike Organisms | True | By Douglas Robinson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rochester-wins-82-to-65.html | Rochester Wins, 82 to 65 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | ELIOP. E kABER | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lawyers-to-see-aide-of-saigon-in-slaying.html | LAWYERS TO SEE AIDE OF SAIGON IN SLAYING | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/superpower-role-is-seen-for-japan-vast-growth-in-the-70s-predicted.html | SUPERPOWER ROLE IS SEEN FOR JAPAN; Vast Growth in the 70's Predicted by Racine Panel | True | By Emerson Chapin | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-20-no-title.html | Article 20 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/buck-white-is-only-saying-boo-is-buck-white-furious-or-is-it-only-.html | 'Buck White' Is Only Saying 'Boo!'; Is 'Buck White' Furious — Or Is It Only Saying 'Boo?' | True | By Walter Kerr | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-gentle-policeman-improves-bronx-school-patrolman-has-won-students.html | A Gentle Policeman Improves Bronx School; Patrolman Has Won Students' Respect by His Attitude | True | By Thomas F. Brady | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/supersonics-top-bullets-132129-76ers-beat-royals-120102-in-2d-game.html | SUPERSONICS TOP BULLETS, 132-129; 76ers Beat Royals, 120-102, in 2d Game of Twin Bill | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/portugals-sunny-algarve-coast-is-basking-in-a-second-golden-age.html | Portugal's Sunny Algarve Coast Is Basking in a Second Golden Age | True | By Robert J. Dunphy | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/health-of-playoff-quarterbacks-is-a-headache-for-most-coaches.html | Health of Playoff Quarterbacks Is a Headache for Most Coaches | True | By William N. Wallace | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/early-snow.html | Early Snow | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ddt-report-halts-fishing.html | DDT Report Halts Fishing | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mets-and-yanks-achieve-goals-in-trades.html | Mets and Yanks Achieve Goals in Trades | True | By Joseph Durso | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/norwich-downs-penn-72.html | Norwich Downs Penn, 7-2 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wreaths-swags-and-balls.html | Wreaths, Swags And Balls | True | By Rhoda S. Tarantino | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pediatrician-to-wed-miss-shirley-leser.html | Pediatrician to Wed Miss Shirley Leser | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/meeting-in-bonn.html | Meeting in Bonn | True | By David Binder | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/armonk-protest-on-schools-begun-group-is-formed-to-fight-dangerous.html | ARMONK PROTEST ON SCHOOLS BEGUN; Group Is Formed to Fight 'Dangerous Trends' | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dinner-to-honor-badillo.html | Dinner to Honor Badillo | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-rome-coup-role-is-laid-to-athens-message-to-envoy-in-italy-is.html | A ROME COUP ROLE IS LAID TO ATHENS; 'Message' to Envoy in Italy Is Circulated in London | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lasker-greatest-player-ever.html | Lasker: Greatest Player Ever? | True | By Al Horowitz | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mahatma-gandhi-commemorative.html | Mahatma Gandhi Commemorative | True | By Thomas V. Haney | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mexicans-begin-printing-their-money-at-new-mint.html | Mexicans Begin Printing Their Money at New Mint | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/hofstra-bows-to-akron.html | Hofstra Bows to Akron | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mrs-philip-parker.html | MRS. PHILIP PARKER | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/soviet-steel-process-studied.html | Soviet Steel Process Studied | True | By Gerd Wilcke | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lebanese-camps-termed-calmer-most-armed-commandos-reported-to-have.html | LEBANESE CAMPS TERMED CALMER; Most Armed Commandos Reported to Have Left | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/oregon-governor-scores-gas-move-urges-nixon-to-halt-planned.html | OREGON GOVERNOR SCORES GAS MOVE; Urges Nixon to Halt Planned Shipment From Okinawa | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/three-winners-are-named-for-science-writing-award.html | Three Winners Are Named For Science Writing Award | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/japanese-captain-reports-israelis-fired-on-his-ship.html | Japanese Captain Reports Israelis Fired on His Ship | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/traffic-safety-unit-marks-its-10th-year.html | TRAFFIC SAFETY UNIT MARKS ITS 10TH YEAR | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/panthers-say-an-autopsy-shows-party-official-was-murdered.html | Panthers Say an Autopsy Shows Party Official Was 'Murdered' | True | JOHN KIFNER | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-american-heritage-history-of-antiques-from-the-civil-war-to.html | The American Heritage History of Antiques; From the Civil War to World War I. By the Editors of American Heritage. Author and Editor in Charge, Marshall B. Davidson. Illustrated. 415 pp. New York: American Heritage Publishing Co. $14.95 until Dec. 31, $17.50 thereafter; deluxe edition $16.95 until Dec. 31, $20 thereafter. | True | By Edgar Kaufmann Jr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/north-stars-score-twice-within-last-five-minutes-to-down-canadiens.html | ` North Stars Score Twice Within Last Five Minutes to Down Canadiens, 4-3; CULLEN SNAPS TIE ON BARLOWS PASS | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shrubs-from-seed.html | Shrubs From Seed | True | By Neil Jorgensen | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/charlie-manson-nomadic-guru-flirted-with-crime-in-a-turbulent.html | Charlie Manson, Nomadic Guru, Flirted With Crime in a Turbulent Childhood | True | By Steven V. Roberts | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-robinson-future-bride.html | Miss Robinson Future Bride | True | pecial to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/small-investor-in-danger-of-a-squeeze.html | Small Investor in Danger of a Squeeze | True | By Terry Robards | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/60000-raised-on-coast-for-memorial-to-dr-king.html | $60,000 Raised on Coast For Memorial to Dr. King | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/f-reilly-to-wed-linda-osterman.html | F. J. Reilly to Wed Linda Osterman | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/family-fun-at-the-pensacola-zoo.html | Family Fun at the Pensacola Zoo | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tv-comics-start-trend-in-germany-mainzelmaennchen-proves-a-magnet.html | TV-COMICS START TREND IN GERMANY; 'Mainzelmannchen' Proves a Magnet for Viewers | True | By Lawrence Fellows | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-negro-in-america-where-myrdal-went-wrong-where-myrdal-went.html | The Negro In America -- Where Myrdal Went Wrong; Where Myrdal went wrong | True | By Carl N. Degler | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quicken-tree-triumphs-in-2mile-aqueduct-race-2mile-race-won-by.html | Quicken Tree Triumphs In 2-Mile Aqueduct Race; 2-MILE RACE WON BY QUICKEN TREE | True | By Joe Nichols | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/firehouses-burn-in-valley-stream-building-razed-and-another-saved.html | FIREHOUSES BURN IN VALLEY STREAM; Building Razed and Another Saved Within 24 Hours | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-susan-m-eldredge-married.html | Miss Susan M. Eldredge Married | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/if-you-havent-laughed-lately-if-you-havent-laughed-lately.html | If You Haven't Laughed Lately; If You Haven't Laughed Lately | True | By Vincent Canby | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/westmoreland-urges-caution.html | Westmoreland Urges Caution | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/plans-for-interphil-76.html | Plans for Interphil '76 | True | By David Lidman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-kraetzer-to-wed.html | Miss Kraetzer to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wood-field-and-stream-full-dinner-after-unsuccessful-hunt-can-dull.html | Wood, Field and Stream; Full Dinner After Unsuccessful Hunt Can Dull a Gunner's Disappointment | True | By Nelson Bryant | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-cardiac-walk-for-convalescents-planned-in-auckland-special-to-the.html | A 'Cardiac Walk' For Convalescents Planned in Auckland; Special to The New York Times | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/for-new-party.html | For New Party | True | HOWARD HAZEN WILSON Sr. | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/midtown-stores-beset-by-youths-daytime-robberies-strike-5th-and.html | MIDTOWN STORES BESET BY YOUTHS; Daytime Robberies Strike 5th and Madison Ave. Shops | True | By McCandlish Phillips | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/blasting-charge-captures-feature-at-narragansett.html | Blasting Charge Captures Feature at Narragansett | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sports-of-the-times-television-spectacular.html | Sports of The Times; Television Spectacular | True | By Arthur Daley | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bloodstock-sales-record-established-at-newmarket.html | Bloodstock Sales Record Established at Newmarket | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/82-debutantes-will-be-presented-at-dec-22-ball.html | 82 Debutantes Will Be Presented at Dec. 22 Ball | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/resolution-on-vietnam.html | Resolution on Vietnam | True | OGDEN R. REID | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/legislators-firm-on-school-plan-albany-not-expected-to-save.html | LEGISLATORS FIRM ON SCHOOL PLAN; Albany Not Expected to Save Experimental Districts | True | By Murray Illson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/city-club-seeks-gain-in-councils-power.html | CITY CLUB SEEKS GAIN IN COUNCIL'S POWER | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/butter-value-nil.html | Butter Value Nil | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-chief-seeks-to-reshape-usia-new-chief-seeks-to-make-usia-more.html | New Chief Seeks to Reshape U.S.I.A.; New Chief Seeks to Make U.S.I.A. More 'Objective' | True | By Tad Szulc | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rules-of-nuremberg.html | Rules of Nuremberg | True | BENJAMIN B. FERENCZ | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-jeanne-hope-wisbauer-bride-of-robert-glenn-rogers.html | Miss Jeanne Hope Wisbauer Bride of Robert Glenn Rogers | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/harvest-abundant-but-food-price-drop-is-unlikely.html | Harvest Abundant, but Food Price Drop Is Unlikely | True | By Seth S. King | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lindys-pride-laverne-hanover-top-harness-poll.html | Lindy's Pride, Laverne Hanover Top Harness Poll | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liu-routs-bentley-9055.html | L.I.U. Routs Bentley, 90-55 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bombing-penalties-increased-in-greece.html | BOMBING PENALTIES INCREASED IN GREECE | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/us-swim-record-set-by-yale-relay-team.html | U.S. Swim Record Set By Yale Relay Team | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/police-strictly-nonpartisan.html | Police Strictly Nonpartisan | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dartmouth-beats-harvard-10085-erland-tallies-27-pacing-quintet-to.html | DARTMOUTH BEATS HARVARD, 100-85; Erland Tallies 27, Pacing Quintet to Scoring Mark | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gop-bloc-seeks-unity-with-nixon-peace-overture-by-liberals-and.html | G.O.P. BLOC SEEKS UNITY WITH NIXON; Peace Overture by Liberals and Moderates Praises Ban on Germ Warfare | True | By John W. Finney | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/teacher-of-year-named.html | Teacher of Year Named | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/helping-hands-not-handouts.html | Helping Hands, Not Handouts | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rockefeller-proposes-an-open-door-for-state-u.html | Rockefeller Proposes an Open Door For State U. | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/big-and-beautiful-for-the-most-part-big-and-beautiful.html | Big and Beautiful, for the Most Part; Big and Beautiful | True | By Hilton Kramer | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/americans-join-the-invasion-of-balearics.html | Americans Join The Invasion Of Balearics | True | By Dick Huffman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nature-in-focus.html | Nature In Focus | True | By Jacob Deschin | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/foreign-affairs-the-lost-leader.html | Foreign Affairs: The Lost Leader | True | By C. L. Sulzberger | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-economics-studied.html | New Economics' Studied | True | RICHARD B. DU BOFF | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/arshile-gorky-between-two-worlds.html | Arshile Gorky: Between Two Worlds | True | By Hilton Kramer | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boyle-and-pick-win-in-squash-racquets.html | BOYLE AND PICK WIN IN SQUASH RACQUETS | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/us-wheelchair-duo-wins-table-tennis-gold-medal.html | U.S. Wheelchair Duo Wins Table Tennis Gold Medal | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/flights-to-alaska.html | Flights to Alaska | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/higgins-beats-giammalva-gains-net-final-with-leach.html | Higgins Beats Giammalva, Gains Net Final With Leach | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/malaysia-hails-decision-on-tin.html | Malaysia Hails Decision on Tin | True | Dispatch of The Times, London | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/one-thing-is-certain-its-a-lot-of-plane.html | One Thing Is Certain: It's a Lot of Plane | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/texas-beats-arkansas-on-daring-gambles-1514-longhorns-rally.html | TEXAS BEATS ARKANSAS ON DARING GAMBLES, 15-14; LONGHORNS RALLY | True | By Neil Amdur | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/soviet-bloc-press-is-stressing-amity-editorials-emphasize-need-for.html | SOVIET BLOC PRESS IS STRESSING AMITY; Editorials Emphasize Need for Peaceful Coexistence | True | By Paul Hofmann | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/davis-of-the-giants-wants-playing-role.html | Davis of the Giants Wants Playing Role | True | By Murray Chass | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/leafs-trounce-penguins-50.html | Leafs Trounce Penguins, 5-0 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wayne-lachman-and-anne-gile-wed-in-suburbs.html | Wayne Lachman And Anne Gile Wed in Suburbs | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-gives-plaque-to-texas-u-team-as-first-in-nation-president.html | Nixon Gives Plaque To Texas U. Team As First in Nation; PRESIDENT GIVES PLAQUE TO TEAM | True | By James M. Naughton | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cougars-enroll-niemann.html | Cougars Enroll Niemann | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/saintgaudens-yes-wright-of-derby-yes.html | Saint-Gaudens? Yes. Wright of Derby? Yes. | True | By John Canaday | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/catholic-schools-lay-teachers-threaten-to-march-over-pay.html | Catholic Schools' Lay Teachers Threaten to March Over Pay | True | By Gene Currivan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/election-plans-irk-indonesians-criticism-of-new-law-wide-many.html | ELECTION PLANS IRK INDONESIANS; Criticism of New Law Wide -- Many Disenfranchised | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mets-pick-hiller-to-pilot-their-tide-water-farm-club.html | Mets Pick Hiller to Pilot Their Tide Water Farm Club | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/baroness-horsbrugh-dead-at-80-exbritish-minister-of-education.html | Baroness Horsbrugh Dead at 80; Ex-British Minister of Education | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/american-notebook.html | American Notebook | True | By Richard Lingeman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/madison-life-co-forms-a-new-unit.html | Madison Life Co. Forms a New Unit | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/antimafia-force-foresees-success-us-unit-in-jersey-reports-hurdling.html | ANTI-MAFIA FORCE FORESEES SUCCESS; U.S. Unit in Jersey Reports Hurdling First Obstacles | True | By Ronald Sullivan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/poles-critical-of-nato.html | Poles Critical of NATO | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tennessee-area-shows-job-gain.html | Tennessee Area Shows Job Gain | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/inquiry-into-transatlantic-routes-due.html | Inquiry Into Trans-Atlantic Routes Due | True | By Robert Lindsey | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/athletics-obtain-segui-from-pilots-also-get-oyler-in-deal-for.html | ATHLETICS OBTAIN SEGUI FROM PILOTS; Also Get Oyler in Deal for Kubiak and Lauzerique | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/thank-you-santa-thank-you.html | Thank you, Santa; Thank you | True | By Patricia Peterson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/volunteer-army.html | Volunteer Army | True | HANS KONINGSBERGER | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/franchise-units-will-be-opened.html | Franchise Units Will Be Opened | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-turns-back-cornell-62-to-42-miller-sparks-secondhalf-surge.html | ARMY TURNS BACK CORNELL, 62 TO 42; Miller Sparks Second-Half Surge With 11 Points | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tearing-around-scores-by-7-lengths-at-tropical-35-fast-hilarious.html | Tearing Around Scores by 7 Lengths at Tropical; 3-5 Fast Hilarious Fifth; COPPERWELD RUNS SECOND IN SPRINT | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mayors-leader-outlines-goals-indianapolis-chief-will-seek-federal.html | MAYORS' LEADER OUTLINES GOALS; Indianapolis Chief Will Seek Federal Fund Sharing | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/yale-trounces-fordham-90-in-squash-racquets-match.html | Yale Trounces Fordham, 9-0 In Squash Racquets Match | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/son-to-the-g-r-lakes.html | Son to the G. R. Lakes | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/le-tourisme-nautique-is-latest-fashion-on-the-riviera.html | Le Tourisme Nautique Is Latest Fashion on the Riviera | True | By Robert Deardorff | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/yale-triumph-by-42.html | Yale Triumph by 4-2 | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Judith Schumann | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-crucible-of-christianity-judaism-hellenism-and-the-historical.html | The Crucible Of Christianity; Judaism, Hellenism and the Historical Background to the Christian Faith. Edited by Arnold Toynbee. Illustrated. 368 pp. New York and Cleveland: World Publishing Company. $25 to Dec. 31. $29.50 thereafter. | True | By Ninian Smart | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rhyl-gains-adios-festival-final-at-yonkers-next-saturday-without.html | Rhyl Gains Adios Festival Final at Yonkers Next Saturday Without Racing; DANCER'S GELDING FELLED BY FEVER | True | By Louis Effrat | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/university-of-california-presses-a-22project-study-of-urban.html | University of California Presses a 22-Project Study of Urban Problems Facing the State and Nation | True | By Lawrence E. Davies | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/carnegie-course-helps-trainer-learn-how-to-win-races-and-influence.html | Carnegie Course Helps Trainer Learn How to Win Races and Influence Horses | True | By Steve Cady | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/frances-rising-cost-of-foie-gras-a-christmas-favorite-upsets.html | France's Rising Cost of Foie Gras, a Christmas Favorite, Upsets Housewives | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mosbacher-to-receive-award-tomorrow-night.html | Mosbacher to Receive Award Tomorrow Night | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sugar-heiress-shedding-luxury-for-trip-in-sloop.html | Sugar Heiress Shedding Luxury for Trip in Sloop | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/national-interest.html | National Interest | True | PAUL S. FEIN | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-u-s-invented-the-imbalance-of-power-the-imbalance-of-power.html | The U. S. Invented The 'Imbalance of Power'; The 'imbalance of power' | True | By John Paton Davies | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/going-uphill-gently-in-the-berkshires.html | Going Uphill Gently in the Berkshires | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/gaitarists-daughter-13-found-police-still-seeking-second-girl.html | Guitarist's Daughter, 13, Found; Police Still Seeking Second Girl | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/face-to-face.html | Face to Face | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-blues-line-a-collection-of-blues-lyrics-compiled-by-eric.html | The Blues Line; A Collection of Blues Lyrics. Compiled by Eric Sackheim. Illustrated by Jonathan Shahn. 500 pp. A Mushinsha Book. New York: Grossman Publishers. $20. | True | By John S. Wilson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/barbara-paliseno-engagd-to-alan-lewis.html | Barbara Paliseno Engaged to Alan Lewis | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/maltese-will-stage-art-show-to-recall-their-vivid-history.html | Maltese Will Stage Art Show To Recall Their Vivid History | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-proposes-congress-disposes-president-and-men-of-congress.html | Nixon Proposes, Congress Disposes; President and Men of Congress | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/collins-lays-off.html | Collins Lays Off | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/adelphi-beats-ccny.html | Adelphi Beats C.C.N.Y. | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/purdue-loses-8079.html | Purdue Loses, 80-79 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rails-give-schooling-in-chicago.html | Rails Give Schooling In Chicago | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/market-fails-to-find-prop-dow-breaks-800-the-week-in-finance.html | Market Fails To Find Prop; Dow Breaks 800; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fall-sowing-gives-flowers-a-head-start.html | Fall Sowing Gives Flowers a Head Start | True | By Martha Pratt Haislip | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/swedes-to-build-big-freighter.html | Swedes to Build Big Freighter | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/hearing-to-weigh-auto-pollution-nader-with-officers-of-gm-and-ford.html | HEARING TO WEIGH AUTO POLLUTION; Nader With Officers of G.M. and Ford to Testify Here | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/apparel-maker-winning-a-reputation-for-striking-while-the-hot-is.html | Apparel Maker Winning a Reputation for Striking 'While the Hot Is Iron' | True | By Isadore Barmash | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/report-from-brazil-what-the-left-is-saying-report-from-brazil.html | Report From Brazil: What the Left Is Saying; Report from Brazil | True | By Jose Yglesias | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/protesters-seek-jail-in-australia-opponents-of-vietnam-war-try-to.html | PROTESTERS SEEK JAIL IN AUSTRALIA; Opponents of Vietnam War Try to Fill Prisons | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/anderson-quits-senate-race.html | Anderson Quits Senate Race | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/flareup-near-end.html | Flare-Up Near End | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/charles-at-home.html | Charles at Home | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/isidor-chorney.html | ISIDOR CHORNEY | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/british-columbia-forming-a-foreign-trade-section.html | British Columbia Forming A Foreign Trade Section | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/threat-to-italy-in-conflict-of-extrems.html | Threat to Italy in Conflict Of Extremes | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/3-quit-peace-corps-in-turkey-calling-jobs-meaningless.html | 3 Quit Peace Corps in Turkey, Calling Jobs Meaningless | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/northeastern-routs-brown.html | Northeastern Routs Brown | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/retired-policeman-slays-an-assailant.html | RETIRED POLICEMAN SLAYS AN ASSAILANT | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/20-debutantes-f-to-make-bows-on-l-i-dec-27.html | 20 Debutantes f To Make Bows On L. I. Dec. 27 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/coach-opposes-nixon-plaque.html | Coach Opposes Nixon Plaque | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/troops-warned-on-war-conduct-officers-in-vietnam-told-to.html | TROOPS WARNED ON WAR CONDUCT; Officers in Vietnam Told to Reindoctrinate Men on the Treatment of Civilians | True | By Terence Smith | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/all-the-twists-are-bizarre-in-the-tate-case.html | All the Twists are Bizarre In the Tate Case | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/twin-sons-to-mrs-brown.html | Twin Sons to Mrs. Brown | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dutch-enjoying-racial-harmony-cost-of-300000-nonwhites-fit-right-in.html | DUTCH ENJOYING RACIAL HARMONY; Cost of 300,000 Nonwhites 'Fit Right In' Culturally | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/key-biscayne-retrieves-beach-from-the-ocean.html | Key Biscayne Retrieves Beach From the Ocean | True | By Jay Clarke | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/phoenix-to-stage-council-runoff-charter-group-faces-a-key-test-to.html | PHOENIX TO STAGE COUNCIL RUN-OFF; Charter Group Faces a Key Test to Its Long Grip | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/art-houses-to-assist-in-bloodstock-auction.html | Art Houses to Assist In Bloodstock Auction | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rebirth-of-feudalism.html | Rebirth of Feudalism? | True | MURRAY ARONSON | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-brown-asks-jewish-leaders-to-keep-pupils-in-city-schools.html | Dr. Brown Asks Jewish Leaders To Keep Pupils in City Schools; Education Chief 'Deplores' Using Yeshivoth to Avoid Integrated Institutions | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/visit-draft-foes-clergymen-urged-episcopal-bishop-says-us-youth-in.html | VISIT DRAFT FOES, CLERGYMEN URGED; Episcopal Bishop Says U.S. Youths in Canada Need Aid | True | By George Dugan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/drain-of-manpower-from-south-is-a-severe-problem-for-italy.html | Drain of Manpower From South Is a Severe Problem for Italy | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/23-girls-to-bow-at-regina-cotillion.html | 23 Girls to Bow at Regina Cotillion | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marshal-klimenti-voroshilov-is-buried-near-kremlin-wall.html | Marshal Klimenti Voroshilov Is Buried Near Kremlin Wall | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/retailers-forced-to-stress-price.html | Retailers Forced to Stress Price | True | By Herbert Koshetz | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/antiweather-pills-reported-in-poland.html | ANTIWEATHER PILLS REPORTED IN POLAND | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/2-groups-plan-december-moratorium.html | 2 Groups Plan December Moratorium | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/oil-well-agreement.html | Oil Well Agreement | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/let-gi-in-vietnam-call-you-telephone-company-advises.html | Let G.I. in Vietnam Call You, Telephone Company Advises | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/in-praise-of-cohalan.html | In Praise of Cohalan | True | DANIEL J. CAPPOZZI | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/how-to-build-in-another-closet.html | How to Build In Another Closet | True | By Bernard Gladstone | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/spotlight-on-drugs.html | Spotlight On Drugs | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-british-polaris-vessel.html | New British Polaris Vessel | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/atomic-energy-award.html | Atomic Energy Award | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/kenyans-form-long-lines-to-vote-for-parliament.html | Kenyans Form Long Lines To Vote for Parliament | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/con-ed-power-predictions-defended.html | Con Ed Power Predictions Defended | True | By Will Lissner | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/other-outstanding-books-of-the-y-year-other-outstanding-books-of-the.html | Other Outstanding Books of the Year; Other Outstanding Books of the Year | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/syracuse-height-overcomes-fordham-speed-and-orange-triumphs-97-to.html | Syracuse Height Overcomes Fordham Speed and Orange Triumphs, 97 to 89; BACKBOARD WORK IS KEY TO VICTORY | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ice-age-park-hearings-set.html | Ice Age Park Hearings Set | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/enemy-to-hold-fire.html | Enemy to Hold Fire. | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liston-knocked-out-by-martin-in-9th-round-of-las-vegas-fight-liston.html | Liston Knocked Out by Martin In 9th Round of Las Vegas Fight; LISTON IS STOPPED BY MARTIN IN 9TH | True | By United Press International | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/an-opposition-movement-is-established-in-portugal.html | An Opposition Movement Is Established in Portugal | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/albania-reports-that-propeking-movements-are-active-in-eastern.html | Albania Reports That Pro-Peking Movements Are Active in Eastern Europe | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-tashjian-plans-nupffials.html | Miss Tashjian Plans Nupffials | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-beats-middlebury.html | Army Beats Middlebury | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nita-pitney-wed-to-john-4-fiorillo.html | nita Pitney Wed To John .4. Fiorillo | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/city-sees-slipup-in-rikers-suicide.html | CITY SEES 'SLIP-UP' IN RIKERS SUICIDE | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/magda-maria-satzger-is-fiancee.html | Magda Maria Satzger Is Fiancee | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ball-changes-paris-mansion-into-a-very-stylized-orient.html | Ball Changes Paris Mansion Into a Very Stylized Orient | True | By Gloria Emerson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lsu-why-no-bowl-bid.html | L.S.U.: Why No Bowl Bid? | True | JAMES BRENNAN | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/baptist-evangelism-chief.html | Baptist Evangelism Chief | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pro-bowl-slated-jan-19.html | Pro Bowl Slated Jan. 19 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/chanfreau-upsets-ashe-in-indoor-semifinals.html | Chanfreau Upsets Ashe In Indoor Semifinals | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quiz-no-74.html | Quiz No. 74 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/buffalo-state-hockey-victor.html | Buffalo State Hockey Victor | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/costa-ricas-pachuco-chugs-to-the-coast.html | Costa Rica's Pachuco Chugs to the Coast | True | By Dorothy Boyle Huyck | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mailing-is-no-emergency.html | Mailing Is No Emergency | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/unity-is-sought-on-spanish-words-experts-from-19-countries-hold.html | UNITY IS SOUGHT ON SPANISH WORDS; Experts From 19 Countries Hold Parley in San Juan | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/first-legislative-race-opens-in-taiwan.html | First Legislative Race Opens in Taiwan | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/songmy-2-some-knotty-legal-questions.html | Songmy 2: Some Knotty Legal Questions | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-mccauley-is-future-bride-of-j-p-murtagh.html | Miss McCauley is Future Bride Of J. P. Murtagh | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/doctor-cautions-against-flirts-he-puts-seductive-patients-in.html | DOCTOR CAUTIONS AGAINST 'FLIRTS'; He Puts Seductive Patients in Various Categories | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-york-maritime-tops-ccny-in-swimming.html | New York Maritime Tops C.C.N.Y. In Swimming | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/volume-of-auction-activity-is-approaching-peak-parkebernet.html | Volume of Auction Activity Is Approaching Peak; Parke-Bernet Galleries Will Average Two Sales Daily This Week | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/even-a-smile-seemed-improper.html | Even a Smile Seemed Improper | True | By Norbert Lynton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/clark-college-head-named-ford-foundation-trustee.html | Clark College Head Named Ford Foundation Trustee | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/daughter-to-the-pershans.html | Daughter to the Pershans | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cincinnati-stores-reject-negro-santas.html | Cincinnati Stores Reject Negro Santas | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pompidou-cabinet-keeping-vow-to-give-video-news-free-hand.html | Pompidou Cabinet Keeping Vow To Give Video News Free Hand | True | By Henry Giniger | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/third-gi-on-trial-in-ft-dix-rioting-charges-focus-attention-on.html | THIRD G.I. ON TRIAL IN FT. DIX RIOTING; Charges Focus Attention on Conditions in Stockade | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ccny-turns-back-yale-fencers-1710.html | C.C.N.Y. TURNS BACK YALE FENCERS, 17-10 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/preview-to-assist-parkinson-association.html | Preview to Assist Parkinson Association | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/columbia-quintet-beats-nyu-7159-lions-win-3d-in-row-seton-hall.html | COLUMBIA QUINTET BEATS N.Y.U., 71-59; Lions Win 3d in Row -- Seton Hall Scores, 88-78, Over Lafayette in Garden | True | By Sam Goldaper | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/apartheid-policies.html | Apartheid Policies | True | LESLIE RUBIN | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/licht-enters-teachers-strike.html | Licht Enters Teachers' Strike | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/neighbors-effort-to-help-a-sick-boy-thwarted-by-theft.html | Neighbor's Effort To Help a Sick Boy Thwarted by Theft | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/air-force-academy-wins.html | Air Force Academy Wins | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/umw-leaders-confident-on-vote.html | U.M.W. Leaders Confident on Vote | True | By Ben A. Franklin | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/proof-of-the-problem.html | Proof of the Problem | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/250000-children-vaccinated-against-german-measles-here.html | 250,000 Children Vaccinated Against German Measles Here | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/food-parley-exposes-a-trust-gap.html | Food Parley Exposes a 'Trust Gap' | True | By Sandra Blakeslee | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/why-twain-split-asunder-translations.html | Why Twain Split Asunder -- Translations | True | By Philip H. Dougherty | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-rockefeller-fund-honors-7-officials-for-public-service.html | A Rockefeller Fund Honors 7 Officials For Public Service | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/vast-drug-cache-seized-in-hotel-over-12million-in-heroin-and.html | VAST DRUG CACHE SEIZED IN HOTEL; Over $12-Million in Heroin and Cocaine Is Found | True | By Joseph B. Treaster | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pope-says-the-media-overstress-dissent.html | POPE SAYS THE MEDIA OVERSTRESS DISSENT | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-encouraged-by-russian-attitude-at-talks-in-helsinki.html | Nixon 'Encouraged' By Russian Attitude At Talks in Helsinki | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/collegian-unties-gibll-red-tape-wins-fight-over-treatment-of.html | COLLEGIAN UNTIES G.I.-BILL RED TAPE; Wins Fight Over Treatment of Work-Study Programs | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quarry-vs-chuvalo.html | Quarry vs. Chuvalo | True | JOSEPH GANCHER | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/4000-bc-to-1800-ad-the-critics-choice-the-critics-choice.html | 4000 B.C. to 1800 A.D. -- the Critic's Choice; The Critic's Choice | True | By John Canaday | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/songmy-1-will-a-lynching-follow-a-massacre.html | Songmy 1: Will a 'Lynching' Follow a Massacre? | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/role-of-the-un-in-field-of-human-rights-appears-to-be-increasing.html | Role of the U.N. in Field of Human Rights Appears to Be Increasing and Growing More Controversial | True | By Kathleen Teltsch | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/items-from-moon-may-affect-spaceship-design.html | Items From Moon May Affect Spaceship Design | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/antarctic-flights-are-under-study-by-new-zealand.html | Antarctic Flights Are Under Study By New Zealand | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/poll-finds-residency-rules-cut-vote-of-young-and-democrats.html | Poll Finds Residency Rules Cut Vote of Young and Democrats | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/large-bank-in-newark-picks-chief.html | Large Bank In Newark Picks Chief | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/group-seeking-to-aid-biafra-reports-a-major-response.html | Group Seeking to Aid Biafra Reports a Major Response | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-leo-alexander-psychiatrist-fiance-of-mrs-anne-.html | Dr. Leo Alexander, Psychiatrist, Fiance of Mrs. Anne . | True | Volcott eal to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bschool-blacks-wear-no-blinders-blacks-have-no-illusions-at-bschool.html | B-School Blacks Wear No Blinders; Blacks Have No Illusions At B-Schools | True | By John H. Fenton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/met-negotiates-with-staghands-silent-on-result-artists-talks-set.html | MET NEGOTIATES WITH STAGEHANDS; Silent on Result -- Artists' Talks Set for Tomorrow | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/buccaneers-defeat-floridians-112104.html | BUCCANEERS DEFEAT FLORIDIANS, 112-104 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rogers-charges-agenda-is-a-bar-to-security-talks-says-warsaw-pact.html | ROGERS CHARGES AGENDA IS A BAR TO SECURITY TALKS; Says Warsaw Pact Proposal on Europe Would Lead to Unrealistic Meeting | True | By Drew Middleton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/major-concerns-finding-profits-in-vocational-teaching.html | Major Concerns Finding Profits in Vocational Teaching | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/saigon-sets-ceasefires.html | Saigon Sets Cease-Fires | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/after-next-what-next-for-mcnally-what-next-for-mcnally.html | After 'Next,' What Next for McNally?; What Next for McNally | True | By Lewis Funke | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ranger-was-third.html | Ranger Was Third | True | WILLIAM W. ROBINSON | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cornell-edges-brown-54.html | Cornell Edges Brown, 5-4 | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/peace-not-a-sword-.html | Peace, Not a Sword . . . | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/oklahoma-state-picks-gass.html | Oklahoma State Picks Gass | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/not-ready.html | NOT READY" | True | MRS. M. ALISON GREENE | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/g-o-p-aided-by-agnew-surges-in-south-republicans-aided-by-agnews.html | G. O. P., Aided by Agnew, Surges in South; Republicans, Aided by Agnew's Popularity, Are Gaining in South | True | By Roy Reed | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boycott-called-effective.html | Boycott Called Effective | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/palestineschoolbook-problem-grows.html | Palestine-Schoolbook Problem Grows | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-most-terrifying-psychic-experience-known-to-man.html | ' The Most Terrifying Psychic Experience Known to Man' | True | By Edwin Diamond | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/jersey-planning-aid-for-counties-new-setups-designed-to-cope-with.html | JERSEY PLANNING AID FOR COUNTIES; New Setups Designed to Cope With Area Problems | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/brown-gets-15million-gift.html | Brown Gets $1.5-Million Gift | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bach-and-all-that-razzledazzle-all-that-razzledazzle.html | Bach and All That Razzle-Dazzle; All That Razzle-Dazzle | True | By Allen Hughes | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shoe-sales-by-refugee-36million.html | Shoe Sales By Refugee $36-Million | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/virginia-gets-sugar-refinery.html | Virginia Gets Sugar Refinery | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/agnew-unifying-nation.html | Agnew Unifying Nation | True | WALTER BERNARD | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-jersey-police-and-the-fbi-raid-gamblers.html | New Jersey Police and the F.B.I. Raid Gamblers | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/stamp-dispensers-in-soviet.html | Stamp Dispensers in Soviet | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/swiss-group-seeks-to-prohibit-sonic-booms-by-civil-aircraft.html | Swiss Group Seeks to Prohibit Sonic Booms by Civil Aircraft | True | By Thomas J. Hamilton | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/s-carolina-five-is-upset-by-5554-roches-lastsecond-shot-fails-as.html | S. CAROLINA FIVE IS UPSET BY 55-54; Roche's Last-Second Shot Fails as Tennessee Wins | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/-and-american-troop-cuts.html | . . . and American Troop Cuts | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-vacation-from-inflation.html | A Vacation From Inflation | True | By Donald Janson | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/harlem-to-vote-on-125th-st-site-meeting-next-weekend-will-discuss.html | HARLEM TO VOTE ON 125TH ST. SITE; Meeting Next Weekend Will Discuss State Office Plan | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/like-mother-like.html | Like Mother, Like . . . | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/after-anne-comes-mary.html | After Anne Comes Mary | True | By A. H. Weiler | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/hanois-reports-on-songmy-diminish.html | Hanoi's Reports on Songmy Diminish | True | By Charles Mohr | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-22-no-title.html | Article 22 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/kabuki-by-masakatsu-gunji-with-photographs-by-chiaki-yoshida-and-an.html | Kabuki; By Masakatsu Gunji with photographs by Chiaki Yoshida and an introduction by Donald Keene. Translated by John Bester. Illustrated. 265 pp. Palo Alto, Calif.: Kodansha International, Ltd. $27.50. | True | By Oliver Statler | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liza-some-people-will-always-look-for-mama-in-me.html | Liza; 'Some People Will Always Look for Mama in Me' | True | By Tom Burke | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/t-c-escher-to-wed-paula-sullivan.html | T. C. Escher to Wed Paula Sullivan | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/so-miami-promoter-seeks-clay-frazier-title-match.html | So. Miami Promoter Seeks Clay-Frazier Title Match | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/panel-urges-change-in-convention-rules.html | PANEL URGES CHANGE IN CONVENTION RULES | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/maltese-best-in-philadelphia-show-ohio-entry-named-in-field-of-3131.html | Maltese Best in Philadelphia Show; OHIO ENTRY NAMED IN FIELD OF 3,131 | True | By John Rendel | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/teacher-is-fiance-of-dale-rosenman.html | Teacher Is Fiance Of Dale Rosenman | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/reaction-of-the-press.html | Reaction of the Press | True | WARREN HULL | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-council-watchdog-unit-seeks-to-speed-construction-for-city.html | A Council Watchdog Unit Seeks To Speed Construction for City | True | By Maurice Carroll | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-little-fun-by-the-senate-on-the-tax-bill.html | A Little 'Fun' by The Senate On the Tax Bill | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mrs-talmage-has-a-son.html | Mrs. Talmage Has a Son | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-games-athletes-play-the-games-athletes-play.html | The Games Athletes Play; The Games Athletes Play | True | By Rex Lardner | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/who-is-polled.html | WHO IS POLLED?" | True | MRS. C. W. FIELDS | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pennsylvania-grocers-fight-beer-ban.html | Pennsylvania Grocers Fight Beer Ban | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/steels-fall-to-new-lows-in-market.html | Steels Fall To New Lows In Market | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/french-newsman-dies-in-shelling-in-vietnam.html | French Newsman Dies in Shelling in Vietnam | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/alices-adventures-in-wonderland-by-lewis-carroll-illustrations-by.html | Alice's Adventures In Wonderland; By Lewis Carroll. Illustrations by Salvador Dali. 150 pp. New York: Maecenas Press-Random House. $375 regular edition. $750 deluxe edition. | True | By Grace Glueck | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lean-and-obese-react-similarly-scientists-find-metabolic-behavior.html | LEAN AND OBESE REACT SIMILARLY; Scientists Find Metabolic Behavior Is Alike | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/maines-early-snow-starts-run-on-season-tickets.html | Maine's Early Snow Starts Run on Season Tickets | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/egyptians-to-visit-moscow.html | Egyptians to Visit Moscow | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/will-teacher-be-the-new-dropout-will-teacher-be-the-new-dropout.html | Will Teacher Be the New Drop-Out?; Will teacher be the new drop-out? | True | By Arnold Beichman | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/naacp-to-fight-suburban-zoning-oyster-bay-is-first-target-in.html | N.A.A.C.P. TO FIGHT SUBURBAN ZONING; Oyster Bay Is First Target in Campaign to Foster Housing for Workers | True | By Nancy Moran | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/washington-why-mr-nixon-goes-to-the-football-games.html | Washington: Why Mr. Nixon Goes to the Football Games | True | By James Reston | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/queens-motorcade-backs-nixons-policy-on-vietnam.html | Queens Motorcade Backs Nixon's Policy on Vietnam | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/israel-is-caught-in-a-serious-economic-squeeze.html | Israel Is Caught in a Serious Economic Squeeze | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fairfield-five-wins-7469.html | Fairfield Five Wins, 74-69 | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/he-turned-the-store-upside-down-he-turned-it-upside-down.html | He Turned the Store Upside Down; He Turned It Upside Down | True | By Martin Mayer | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/weekend-fete-of-art-planned.html | Weekend Fete of Art Planned | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-physicians-social-role.html | A PHYSICIAN'S SOCIAL ROLE | True | ROBERT KARP | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/articles-title-is-esoteric.html | Article's Title Is Esoteric | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/davidson-tops-michigan.html | Davidson Tops Michigan | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/blast-fracturing-of-oil-is-revival-some-wells-found-to-resist-the.html | BLAST FRACTURING OF OIL IS REVIVED; Some Wells Found to Resist the Hydraulic Methods | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/making-florida-friendlier.html | Making Florida Friendlier | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/case-seeks-checks-on-coastal-spills.html | Case Seeks Checks on Coastal Spills | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-25-no-title.html | Article 25 — No Title | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/recordstraightener-i.html | Record-Straightener I | True | ARTHUR E. FULLAN | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dance-a-clifford-premiere-and-a-robbins-revival-reveries-is.html | Dance: A Clifford Premiere and a Robbins Revival; 'Reveries' Is Presented at State Theater | True | By Clive Barnes | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/schoolboy-runner-on-coast-steals-show-at-3mile-run.html | Schoolboy Runner on Coast Steals Show at 3-Mile Run | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/t-c-marschner-becomes-fiance-of-sarah-lamm.html | T. C. Marschner Becomes Fiance Of Sarah Lamm | True | Special to The New York Times | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/2-officers-undergo-songmy-questioning.html | 2 OFFICERS UNDERGO SONGMY QUESTIONING | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-07 | 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/site-of-t-roosevelts-oath-in-buffalo-to-be-preserved.html | Site of T. Roosevelt's Oath In Buffalo to Be Preserved | True | | 1997-10-23 | RE0000763373 | B00000548355 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/ch-dunedm-galaxy-english-cocker-spaniel-named-best-in-show-at.html | Ch. Dunedm Galaxy, English Cocker Spaniel, Named Best in Show at Camden; 5-YEAR-OLD GETS FIFTH TOP AWARD | True | By John Rendel | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/greekamericans-tie-gottschee-11-germanhungarians-defeat-kingston-20.html | GREEK-AMERICANS TIE GOTTSCHEE, 1-1; German-Hungarians Defeat Kingston, 2-0, in Soccer | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pipeline-in-nicaragua-proposed-as-a-link-in-moving-alaska-oil.html | Pipeline in Nicaragua Proposed As a Link in Moving Alaska Oil; NICARAGUA URGED AS PIPELINE SITE | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/doctors-study-link-between-changes-in-body-chemistry-and-depression.html | Doctors Study Link Between Changes in Body Chemistry and Depression | True | By Nancy Hicks | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/paris-of-the-filter-and-the-current.html | Paris: Of the Filter and the Current | True | By Pierre Schneider | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-benefits-set-for-steelworkers-idled-by-imports-u.s.-benefits-set.html | U.S. Benefits Set For Steelworkers Idled by Imports; U.S. BENEFITS SET FOR STEEL GROUP | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/two-senior-officers-named-by-city-bank.html | Two Senior Officers Named by City Bank | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sato-asks-support-for-proamerican-policy-as-campaign-opens.html | Sato Asks Support for Pro-American Policy as Campaign Opens | True | By Takashi Oka | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/city-gets-its-first-sidewalk-sculpture-a-fonseca.html | City Gets Its First Sidewalk Sculpture — a Fonseca | True | By Grace Glueck | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/boston-rally-backs-nixon.html | Boston Rally Backs Nixon | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/audience-charmed-by-vocal-vibrancy-of-nana-mouskouri.html | Audience Charmed By Vocal Vibrancy Of Nana Mouskouri | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/freedoms-paradox.html | Freedom's Paradox | True | PETER W. PRATT, M.D. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/europeans-interest-in-us-investments-is-dwindling-europeans-interest.html | Europeans' Interest in U.S. Investments Is Dwindling; Europeans' Interest in Buying American Stocks Is Dwindling | True | By John M. Lee | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/brown-takes-net-title.html | Brown Takes Net Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/expeace-corpsmen-get-hearing-today.html | EX-PEACE CORPSMEN GET HEARING TODAY | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/oas-flies-aid-to-honduran-villages.html | O.A.S. Flies Aid to Honduran Villages | True | By Juan de Onis | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/draft-lottery-changes-views-of-eligibles-number-drawn-leading-some.html | Draft Lottery Changes Views of Eligibles; Number Drawn Leading Some to Shelve Plans or Alter War Stand | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/patricia-s-goodkind-married-to-michael-ray-mond-french.html | Patricia S. Goodkind Married To Michael Raymond French | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/susan-r-flick-is-bride-here.html | Susan R. Flick Is Bride Here | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/records-impounded.html | Records Impounded | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/company-changes-name.html | Company Changes Name | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/blues-down-flyers-41.html | Blues Down Flyers, 4-1 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/addison-captures-lead-in-chess-play.html | ADDISON CAPTURES LEAD IN CHESS PLAY | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/stokowski-concert-introduces-wagnerian-soprano-of-promise.html | Stokowski Concert Introduces Wagnerian Soprano of Promise | True | DONAL HENAHAN. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/humphrey-to-speak-at-parley.html | Humphrey to Speak at Parley | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vicki-sklarew-wed-to-albert-g-effrat.html | Vicki Sklarew Wed To Albert G. Effrat | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/cambodia-bars-journalists.html | Cambodia Bars Journalists. | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/linking-vietnam-to-israel-decried-rabbi-bids-jewish-leaders-allow.html | LINKING VIETNAM TO ISRAEL DECRIED; Rabbi Bids Jewish Leaders Allow Dissent Over War | True | By Irving Spiegel | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/hassle-over-no-1-football-team-is-not-new-but-principals-are.html | Hassle Over No. 1 Football Team Is Not New, but Principals Are | True | By Neil Amdur | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/the-ann-arbor-pig-bowl-tilt-city-police-top-deputies-190.html | The Ann Arbor Pig Bowl Tilt: City Police Top Deputies, 19-0 | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/domestic-billings-up-127-at-leo-burnett.html | Domestic Billings Up 12.7% at Leo Burnett | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/reichstag-restored-still-remains-unused.html | Reichstag, Restored, Still Remains Unused | True | By Ellen Lentz | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/black-hawks-top-red-wings-5-to-1-hull-nesterenko-set-pace-with.html | BLACK HAWKS TOP RED WINGS, 5 TO 1; Hull, Nesterenko Set Pace With First-Period Goals | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/new-span-replaces-ill-fated-silver-bridge.html | New Span Replaces Ill - Fated Silver Bridge | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mcoy-criticized-by-board-official-bergtraum-says-ocean-hill-resists.html | M'COY CRITICIZED BY BOARD OFFICIAL; Bergtraum Says Ocean Hill 'Resists' Evaluation | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/columbia-to-hear-visconti.html | Columbia to Hear Visconti | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/the-answer-on-drugs.html | The 'Answer' on Drugs | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/berry-wages-spark-falcons-to-victory.html | BERRY, WAGES SPARK FALCONS TO VICTORY | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pulitzer-prize-added-in-field-of-criticism.html | Pulitzer Prize Added In Field of Criticism | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/nets-turn-back-rockets-10296-tart-ties-club-mark-with-42-points.html | NETS TURN BACK ROCKETS, 102-96; Tart Ties Club Mark With 42 Points Before 4,126 | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/brandts-successful-start.html | Brandt's Successful Start | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/council-bill-gains-on-crane-inspection.html | COUNCIL BILL GAINS ON CRANE INSPECTION | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/kenneth-browne-of-times-dies-financial-a-dvertising-manager.html | Kenneth Browne of Times Dies; Financial A dvertising Manager | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-schweiker-has-girl.html | Mrs. Schweiker Has Girl | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/redskins-triumph-over-eagles-3429.html | REDSKINS TRIUMPH OVER EAGLES, 34-29 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/1100-at-shubert-cheer-friml-at-90-composer-of-rosemarie-is-a-big.html | 1,100 AT SHUBERT CHEER FRIML AT 90; Composer of 'Rosemarie' Is a Big Hit at the Piano | True | By John S. Wilson | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/christmas-tree-for-nixon.html | Christmas Tree for Nixon | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/kanazawa-beats-calderon.html | Kanazawa Beats Calderon | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/actor-made-strongest-impression-here-in-separate-tables.html | -Actor Made Strongest "Impression Here in 'Separate Tables' | True | .'i;clal to Ttc xew No,. rk Tlms ., | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jethro-tull-four-at-fillmore-east-flute-and-vocals-mainstay-of.html | JETHRO TULL FOUR AT FILLMORE EAST; Flute and Vocals Mainstay of British Rock Group | True | By Mike Jahn | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pakistan-names-303-who-will-be-tried.html | PAKISTAN NAMES 303 WHO WILL BE TRIED | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tennessee-five-fouls-polls-upsets-topranked-south-carolina-on-free.html | Tennessee Five Fouls Polls; Upsets Top-Ranked South Carolina on Free Throws | True | By Sam Goldaper | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/january-upturn-in-steel-awaited-new-pricing-systems-will-free.html | JANUARY UPTURN IN STEEL AWAITED; New Pricing Systems Will Free Backlog of Orders | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/miss-antonia-vanderveldt-bride.html | Miss Antonia Vanderveldt Bride | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/corporate-bond-markets-rise-brightens-nearterm-outlook-bond.html | Corporate Bond Market's Rise Brightens Near-Term Outlook; BOND PROSPECTS CHEER ANALYSTS | True | By Robert Hershey Jr. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lioncage-protest-ends.html | Lion-Cage Protest Ends | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/handel-works-heard-in-brooklyn-premieres.html | Handel Works Heard In Brooklyn Premieres | True | THEODORE STRONGIN | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/israelis-dispute-study-on-prisons-they-say-panel-prejudged.html | ISRAELIS DISPUTE STUDY ON PRISONS; They Say Panel 'Prejudged' Treatment of Arabs | True | By James Feron | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-skier-breaks-ankle.html | U.S. Skier Breaks Ankle | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rock-concerts-statistics-four-dead-and-two-births.html | Rock Concert's Statistics: Four Dead and Two Births | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/scott-graebner-win.html | Scott, Graebner Win | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/browns-win-207-as-kelly-stars-defeat-packers-with-back-rushing-for.html | BROWNS WIN, 20-7, AS KELLY STARS; Defeat Packers With Back Rushing for 151 Yards | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/exuberant-dryer-about-giants-we-couldve-beaten-anybody.html | Exuberant Dryer About Giants: "We Could've Beaten Anybody" | True | By Murray Chass | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/onkotz-and-pittman-named-to-ecac-eleven-again.html | Onkotz and Pittman Named To E.C.A.C. Eleven Again | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/homes-damaged-by-waves.html | Homes Damaged by Waves | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tv-tazewells-the-littlest-angel-casts-its-spell-musical-version.html | TV: Tazewell's 'The Littlest Angel' Casts Its Spell; Musical Version Stars Johnnie Whitaker | True | By Jack Gould | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/quiet-day-in-quarantine.html | Quiet Day in Quarantine | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/beirut-crisis-ends-as-coalition-cabinet-receives-approval.html | Beirut Crisis Ends As Coalition Cabinet Receives Approval | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/colorado-abortion-reform-assessed-colorados-twoyearold-abortion.html | Colorado Abortion Reform Assessed; Colorado's Two-Year-Old Abortion Reform Law, First of 10 in the Nation, Is Assessed | True | By Richard D. Lyons | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rockefeller-foundation-aids-fight-on-pollution-backs-program-on.html | Rockefeller Foundation Aids Fight on Pollution; Backs Program on Quality of the Environment With $1.85-Million Grants | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/a-bank-is-accused-by-butler-aviation-butler-aviation-accuses-a-bank.html | A Bank Is Accused By Butler Aviation; BUTLER AVIATION ACCUSES A BANK | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/central-bankers-talk-about-gold-observing-rule-of-silence-all.html | CENTRAL BANKERS TALK ABOUT GOLD; Observing 'Rule of Silence,' All Refuse to Elaborate on Meeting in Basel | True | By Victor Lusinchi | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/colombia-frets-over-prosperity-consumers-buying-up-goods-designed.html | COLOMBIA FRETS OVER PROSPERITY; Consumers Buying Up Goods Designed For Export | True | By H. J. Maidenberg | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/contest-on-donegans-successor-expected-at-episcopal-meeting.html | Contest on Donegan's Successor Expected at Episcopal Meeting | True | By George Dugan | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/traffic-mishaps-rise-in-city-as-snow-rain-and-sleet-fall.html | Traffic Mishaps Rise in City As Snow, Rain and Sleet Fall | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/harry-binn-dies-guided-fur-salon-former-buyer-with-arnold-constable.html | HARRY BINN DIES; GUIDED FUR SALON; Former Buyer With Arnold Constable Was 74 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/millions-in-heroin-seized-here-4-held.html | MILLIONS IN HEROIN SEIZED HERE; 4 HELD | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/2-americans-released-by-chinese-say-they-were-forced-to-sign.html | 2 Americans Released by Chinese Say They Were Forced to Sign Confessions | True | By Charles Mohr | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/three-young-women-with-an-unusual-occupation-clowning.html | Three Young Women With an Unusual Occupation: Clowning | True | By Judy Klemesrud | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/continental-bank-elects-men-to-fill-2-key-posts.html | Continental Bank Elects Men to Fill 2 Key Posts | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lesson-on-redistricting.html | Lesson on Redistricting | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/state-democrats-propose-higher-taxes-for-the-rich-state-democrats.html | State Democrats Propose Higher Taxes for the Rich; State Democrats Favor Raising Taxes for the Rich and Cutting Them for the Poor | True | By Clayton Knowles | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/littons-earnings-drop-for-quarter.html | LITTON'S EARNINGS DROP FOR QUARTER | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/leity-odoul-batting-champion-with-phillies-and-dodgers-dies-ended.html | Leity O'Doul, Batting Champion With Phillies and Dodgers, Dies; Ended career on Giants-Sent DiMaggio to Majors | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/museum-picks-appeal-chief.html | Museum Picks Appeal Chief | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/carlino-sent-on-panama-mission-rockefeller-envoy-advised-general-on.html | Carlino Sent on Panama Mission; Rockefeller Envoy Advised General on Coming Elections | True | By Linda Charlton | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/south-africa-spurs-offshore-oil-hunt-oil-in-sea-sought-by-south.html | South Africa Spurs Offshore Oil Hunt; OIL IN SEA SOUGHT BY SOUTH AFRICA | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/music-relevance-quest-beethoven-is-trimmed-with-electronics.html | Music: Relevance Quest; Beethoven Is Trimmed With Electronics | True | By Harold C. Schonberg | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/fortune-to-cut-back-issues-to-12-from-14.html | Fortune to Cut Back Issues to 12 From 14 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/state-aide-in-hartke-seat-bid.html | State Aide in Hartke Seat Bid | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lil-abner-takes-title-in-jumpoff-secret-agent-finishes-2d-in-thomas.html | LIL ABNER TAKES TITLE IN JUMPOFF; Secret Agent Finishes 2d in Thomas Show Show | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/stars-tie-bruins-on-late-goal-22-minnesota-gains-first-point-at.html | STARS TIE BRUINS ON LATE GOAL, 2-2; Minnesota Gains First Point at Boston in 3 Seasons | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/songmys-victims.html | Songmy's Victims | True | JOHN FRENCH | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/second-pulsar-clock-in-the-sky-found-to-speed-up-pulse-rate.html | Second Pulsar -- 'Clock in the Sky' -- Found to Speed Up Pulse Rate Suddenly | True | By Walter Sullivan | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/paris-repairing-justice-system-flaws.html | Paris Repairing Justice System Flaws | True | By Henry Giniger | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/4-executed-in-cuba-as-us-infiltrators.html | 4 EXECUTED IN CUBA AS U.S. INFILTRATORS | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/c-p-a-s-take-aim-at-merger-device-accounting-principles-board-seeks.html | C. P. A.'S TAKE AIM AT MERGER DEVICE; Accounting Principles Board Seeks to Curtail the Use of 'Pooling of Interest' | True | By H. Erich Heinemann | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tax-reform.html | Tax Reform | True | JAMES TOBIN | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/candy-fantasy-set-for-store-window.html | Candy Fantasy Set for Store Window | True | By Jean Hewitt | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/governor-urged-to-bar-strike-pay-industry-group-backs-bill-to-curb.html | GOVERNOR URGED TO BAR STRIKE PAY; Industry Group Backs Bill to Curb Jobless Benefits | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/controlled-america.html | ' Controlled' America | True | JOHN J. MOONEY, M.D. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/st-peters-bows-8471.html | St. Peter's Bows, 84-71 | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/bridge-stars-trail-going-into-finals-of-swiss-team-tourney-here.html | Bridge: Stars Trail Going Into Finals Of Swiss Team Tourney Here | True | By Alan Truscott | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/1500-rounded-up-in-rio.html | 1,500 Rounded Up in Rio | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/institute-studies-king-memorial-unit-seeks-to-define.html | INSTITUTE STUDIES 'BLACK HUMANISM'; King Memorial Unit Seeks To Define Blackness | True | By Thomas A. Johnson | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/theater-3-oneact-plays-stretch-out-at-the-sheridan-square-too-much.html | Theater: 3 One-Act Plays Stretch Out at the Sheridan Square; Too Much Talk Burdens Ronald Ribman's Trio | True | By Clive Barnes | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/kennedy-reveals-tax-bill-favors-says-2-aircraft-concerns-stand-to.html | KENNEDY REVEALS TAX BILL FAVORS; Says 2 Aircraft Concerns Stand to Save Millions | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/egyptians-report-raid-across-suez-say-they-stayed-24-hours-israel.html | EGYPTIANS REPORT RAID ACROSS SUEZ; Say They Stayed 24 Hours -- Israel Denies Account | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/8-hurt-14-seized-in-a-church-clash-3-policeman-injured-here.html | 8 HURT, 14 SEIZED IN A CHURCH CLASH; 3 Policemen Injured Here Battling Puerto Ricans | True | By Michael T. Kaufman | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/giants-snap-loss-string-at-7-games-by-walloping-cards-496-morrison.html | Giants Snap Loss String at 7 Games by Walloping Cards, 49-6; Morrison Notches 3 Scores -- Tarkenton Passes for Four | True | By George Vecsey | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/keith-lees-dancing-enlivens-his-ideas.html | KEITH LEE'S DANCING ENLIVENS HIS IDEAS | True | DON McDONAGH. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/raiders-win-3717-lamonica-excels-as-bengals-bow.html | Raiders Win, 37-17; LAMONICA EXCELS AS BENGALS BOW | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/aide-denies-manila-seeks-100million.html | AIDE DENIES MANILA SEEKS $100-MILLION | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mexican-knocks-out-rose-referee-halts-bout-in-7th.html | Mexican Knocks Out Rose, Referee Halts Bout in 7th | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/athens-maintains-silence.html | Athens Maintains Silence | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/aclu-fund-plans-dinner-for-friday.html | A.C.L.U. Fund Plans Dinner for Friday | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pick-defeats-joy-in-final-of-squash-racquets-event.html | Pick Defeats Joy in Final Of Squash Racquets Event | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/democratic-pannel-changes-plot-for-making-of-president-1972.html | Democratic Pannel Changes Plot For Making of President 1972 | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jazz-songs-given-by-betty-carter-she-links-her-judson-hall-recital.html | JAZZ SONGS GIVEN BY BETTY CARTER; She Links Her Judson Hall Recital to Billie Holiday | True | JOHN S. WILSON | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-arab-meeting-backs-guerrillas-cairo-editor-is-main-speaker-at.html | U.S. ARAB MEETING BACKS GUERRILLAS; Cairo Editor Is Main Speaker at Convention in Detroit | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/1-of-4-cars-is-ticketed-in-jersey-road-check.html | 1 of 4 Cars Is Ticketed In Jersey Road Check | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vietcong-list-rules-for-filipino-truce.html | VIETCONG LIST RULES FOR FILIPINO TRUCE | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/stennis-urges-a-panel-study-of-vietnam-slayings.html | Stennis Urges a Panel Study of Vietnam Slayings | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/miss-schonbrun-gives-song-debut-other-programs-here-include-dallas.html | MISS SCHONBRUN GIVES SONG DEBUT; Other Programs Here Include Dallas Ensemble and Duo | True | By Peter G. Davis | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/-pinafore-is-staged-by-village-troupe-to-open-35th-year.html | 'Pinafore' Is Staged By 'Village' Troupe To Open 35th Year | True | By Allen Hughes | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/budget-aims-held-curbed-by-red-tape.html | Budget Aims Held Curbed by Red Tape | True | By Richard Phalon | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/winnie-shaw-tennis-victor.html | Winnie Shaw Tennis Victor | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/an-indomitable-jaguar-flies-home-to-freedom.html | An Indomitable Jaguar Flies Home to Freedom | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rejected-man-slays-newly-wed-couple-and-takes-own-life.html | Rejected Man Slays Newly Wed Couple And Takes Own Life | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/changes-in-bonn-termed-healthy-but-political-experts-agree-far.html | CHANGES IN BONN TERMED HEALTHY; But Political Experts Agree Far Right Is Still Threat | True | By Theodore Shabad | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/exitalian-minister-denies-hes-mr-p-with-tie-to-greece.html | Ex-Italian Minister Denies He's 'Mr. P' With Tie to Greece | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-deserters-in-sweden-say-they-saw-atrocities.html | U.S. Deserters in Sweden Say They Saw Atrocities | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-crime-inquiry-calls-addonizio-several-newark-councilmen-also.html | U.S. CRIME INQUIRY CALLS ADDONIZIO; Several Newark Councilmen Also Subpoenaed by Jury to Testify Tomorrow | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/ennals-expresses-surprise.html | Ennals Expresses Surprise | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mkellen-wins-title-in-figure-skating.html | M'KELLEN WINS TITLE IN FIGURE SKATING | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/wiechers-with-70-for-274-wins-tourney-in-bahamas.html | Wiechers, With 70 for 274, Wins Tourney in Bahamas | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/boosting-councils-pay.html | Boosting Council's Pay | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/costa-rica-wins-in-soccer.html | Costa Rica Wins in Soccer | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/nixon-aides-plan-policy-for-youth-2-documents-outline-goals-for.html | NIXON AIDES PLAN POLICY FOR YOUTH; 2 Documents Outline Goals For 1970 Conference | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lollobrigida-bridal-put-off.html | Lollobrigida Bridal Put Off | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/equitable-life-elects-10.html | Equitable Life Elects 10 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/independents-criticize-wallace-but-urge-him-to-run-in-1972.html | Independents Criticize Wallace But Urge Him to Run in 1972 | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/furniture-designs-with-double-shapes.html | Furniture Designs With Double Shapes | True | By Rita Reif | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/regents-seek-end-of-antibusing-act-board-reaffirms-its-policy-to.html | REGENTS SEEK END OF ANTIBUSING ACT; Board Reaffirms Its Policy to End Racial Imbalance in Schools in State | True | By Bill Kovach | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/revisions-urged-on-auto-offenses-governor-asks-that-pleas-by-mail.html | REVISIONS URGED ON AUTO OFFENSES; Governor Asks That Pleas by Mail Be Allowed | True | By William E. Farrell | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sir-remove-your-rhododendron-.html | Sir: Remove Your Rhododendron . . . | True | By Anthony Lewis | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/cleaver-says-hell-return-to-aid-escaped-prisoners.html | Cleaver Says He'll Return To Aid Escaped Prisoners | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-louis-broido-65-is-dead-executive-oi-welare-agencies.html | Mrs. Louis Broido, 65, Is Dead; Executive oi Welfare Agencies | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/curacao-raises-pay-scale.html | Curacao Raises Pay Scale | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/celebrities-sing-for-urban-coalition.html | Celebrities Sing for Urban Coalition | True | By Robert D. McFadden | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/planning-for-nyc.html | Planning for N.Y.C. | True | NORMAN MARCUS | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/citys-plan-group-lists-14billion-in-capital-budget-building.html | CITY'S PLAN GROUP LISTS $1.4-BILLION IN CAPITAL BUDGET; Building Projects of Schools and Mass Transit Are Given Top Priority for Funds | True | By Martin Tolchin | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/all-beethoven-sonatas-make-up-rabinofs-day.html | All Beethoven Sonatas Make Up Rabinofs' Day | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/camerata-concert-explores-liturgies.html | CAMERATA CONCERT EXPLORES LITURGIES | True | DONAL HENAHAN. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/author-asks-change-in-u-s-a-consultant-bids-it-list-more-books-by.html | Author Asks Change in U. S. I. A.; Consultant Bids It List More Books by Conservatives | True | By Tad Szulc | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/buddy-tate-plays-blues-at-town-hall.html | Buddy Tate Plays Blues at Town Hall | True | J.S.W. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lions-kick-ties-colts-1717.html | Lions' Kick Ties Colts, 17-17 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/penguins-top-leafs-32.html | Penguins Top Leafs, 3-2 | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/bradley-draws-extreme-praise-from-his-conservative-coach.html | Bradley Draws Extreme Praise From His Conservative Coach | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/5-ministers-lose-in-kenya-election-74-incumbents-are-defeated-in.html | 5 MINISTERS LOSE IN KENYA ELECTION; 74 Incumbents Are Defeated in Parliamentary Vote | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/nixon-at-camp-david-news-session-tonight.html | Nixon at Camp David; News Session Tonight | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-b-w-ainsworth.html | MRS. B. W. AINSWORTH | True | ,,pecial to 'Z'h N4w Yr, '[Imes | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/andretti-victor-on-coast.html | Andretti Victor on Coast | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/bulgaria-soccer-qualifier.html | Bulgaria Soccer Qualifier | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rosemary-v-dunn-bride-of-e-j-haase.html | Rosemary V. Dunn Bride of E. J. Haase | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sports-of-the-times-the-medal.html | Sports of The Times; The Medal | True | By Robert Lipsyte | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-meir-completes-cabinet-little-change-in-policy-is-seen.html | Mrs. Meir Completes Cabinet; Little Change in Policy Is Seen | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/chargers-eliminate-patriots.html | Chargers Eliminate Patriots | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/avantgarde-works-heard-in-premieres.html | AVANT-GARDE WORKS HEARD IN PREMIERES | True | T. M. S. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mary-e-fuges-s-e-kreisberg-are-wed-here.html | Mary E. Fuges, S. E. Kreisberg Are Wed Here | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/chess-marshall-tournament-games-now-available-in-a-booklet.html | Chess: Marshall Tournament Games Now Available in a Booklet | True | By Al Horowitz | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/isaac-in-dodge-wins-texas-500-takes-lead-on-234th-lap-after-baker.html | ISAAC, IN DODGE, WINS TEXAS 500; Takes Lead on 234th Lap After Baker Crashes | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/south-african-line-is-accused-of-bias.html | SOUTH AFRICAN LINE IS ACCUSED OF BIAS | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/soviet-will-open-talks-in-moscow-with-bonn-today-two-countries-to.html | SOVIET WILL OPEN TALKS IN MOSCOW WITH BONN TODAY; Two Countries to Negotiate a Pact to Renounce the Use or Threat of Force | True | By David Binder | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/chiefs-sink-bills-on-steneruds-5th-field-goal-2219-mark-of-16-in.html | Chiefs Sink Bills on Stenerud's 5th Field Goal, 22-19;; MARK OF 16 IN ROW IS SET BY KICKER | True | By Dave Anderson | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/greek-aide-seeks-to-block-ouster-by-european-group.html | Greek Aide Seeks to Block Ouster by European Group | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/procaccino-weighs-race-for-governor.html | Procaccino Weighs Race for Governor | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/doctor-censured-in-death-of-child-in-li-fishpond.html | Doctor Censured in Death Of Child in L.I. Fishpond | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/wage-pact-reached-in-italy.html | Wage Pact Reached in Italy | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/weightlift-record-broken.html | Weight-Lift Record Broken | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/bingaman-dolphin-aide-suffers-a-heart-attack.html | Bingaman, Dolphin Aide, Suffers a Heart Attack | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/palmer-cards-270-to-win-miami-golf-by-2-shots-arnie-overcomes-6.html | Palmer Cards 270 to Win Miami Golf by 2 Shots; ARNIE OVERCOMES 6-STROKE DEFICIT | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/guest-to-lead-philharmonic.html | Guest to Lead Philharmonic | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/uncorking-rockhappy-youth.html | Uncorking Rock-Happy Youth | True | By Philip H. Dougherty | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jamaican-girl-top-winner-as-wheelchair-games-end.html | Jamaican Girl Top Winner As Wheelchair Games End | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/prisons-pay-dividend.html | Prisons Pay Dividend | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/58th-campaign-for-the-neediest-opens-with-32555962-already-received.html | 58th Campaign for the Neediest Opens; With $325,559.62 Already Received; 339 Donations on Hand for the Start | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/church-councils-parley-several-steps-farther-to-the-left.html | Church Council's Parley: Several Steps Further to the Left | True | By Edward B. Fiske | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/flying-santa-visits-maine-bases-today.html | Flying Santa Visits Maine Bases Today | True | By Werner Bamberger | 1997-10-23 | RE0000763369 | B00000548351 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/snow-snarls-polish-traffic.html | Snow Snarls Polish Traffic | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/53-hanoi-soldiers-are-reported-killed.html | 53 Hanoi Soldiers Are Reported Killed | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/ewbank-wants-to-rest-namath-but-passing-slump-disturbs-him.html | Ewbank Wants to Rest Namath, But Passing Slump Disturbs Him | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/ge-and-unions-trade-offers-as-strike-enters-its-7th-week.html | G.E. and Unions Trade Offers As Strike Enters Its 7th Week | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/canadian-government-to-shake-up-youth-corps-charges-of-subversive.html | Canadian Government to Shake Up Youth Corps; Charges of Subversive Links Bring Parliamentary Call for a Reorganization | True | By Jay Walz | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/humphrey-urges-panel.html | Humphrey Urges Panel | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sammartino-ladd-on-bill-in-garden-wrestling-tonight.html | Sammartino, Ladd on Bill In Garden Wrestling Tonight | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/japan-from-enemy-to-protege-to-partner.html | Japan -- From Enemy to Protege to Partner | True | By James P. Brown | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rangers-4-goals-in-last-period-topple-canadiens-63-unbeaten-streak.html | Rangers' 4 Goals in Last Period Topple Canadiens, 6-3; UNBEATEN STREAK IS EXTENDED TO 13 | True | By Gerald Eskenazi | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/utah-to-get-first-plant-for-fabrication-of-copper.html | Utah to Get First Plant For Fabrication of Copper | True | Special to The New York Times | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rogers-in-paris-holds-talk-on-pompidou-visit.html | Rogers, in Paris, Holds Talk on Pompidou Visit | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/books-of-the-times-some-notable-childrens-books.html | Books Of The Times; Some Notable Children's Books | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/shirley-verrett-shines-in-schumann-cycle.html | Shirley Verrett Shines In Schumann Cycle | True | ALLEN HUGHES. | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/to-gifted-professor-teaching-is-an-exchange-of-ideas.html | To Gifted Professor, Teaching Is an Exchange of Ideas | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/dance-great-swan-lake-serranofernandes-duo-leads-ballet-theaters.html | Dance: Great 'Swan Lake'; Serrano-Fernandes Duo Leads Ballet Theater's Version of Classic | True | By Anna Kisselgoff | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jersey-crime-fighter-frederick-bernard-lacey.html | Jersey Crime Fighter; Frederick Bernard Lacey | True | By Charles Grutzner | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/arlene-dahl-is-married.html | Arlene Dahl Is Married | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/3-marathon-runners-take-turn-for-worse.html | 3 Marathon Runners Take Turn for Worse | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/million-recovered-by-state-for-people-bilked-buying-land.html | Million Recovered By State for People Bilked Buying Land | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/personal-finance-action-now-may-lighten-tax-personal-finance.html | Personal Finance: Action Now May Lighten Tax; Personal Finance | True | By Robert Metz | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/playing-with-biological-fire.html | Playing With Biological Fire | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/performerauthor-had-just-opened-in-play-that-he-wrote.html | Performer-Author Had Just Opened in Play That He Wrote | True | pecial to The New York TmeB | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/cowboys-top-steelers-107-and-win-title-pittsburgh-rally-thwarted-in.html | Cowboys Top Steelers, 10-7, and Win Title; PITTSBURGH RALLY THWARTED IN MUD | True | By William N. Wallace | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/skating-party-for-eye-ear-infirmary.html | Skating Party for Eye, Ear Infirmary | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vikings-halt-ram-streak-at-11-defense-excels-in-2013-triumph.html | Vikings Halt Ram Streak at 11; DEFENSE EXCELS IN 20-13 TRIUMPH | True | By Bill Becker | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/canadian-six-beats-sweden-ties-soviet-for-first-place.html | Canadian Six Beats Sweden, Ties Soviet for First Place | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-08 | 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/top-racing-award-to-arts-and-letters.html | TOP RACING AWARD TO ARTS AND LETTERS | True | | 1997-10-23 | RE0000763369 | B00000548351 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/soviet-plans-to-build-car-to-reach-speed-of-sound.html | Soviet Plans to Build Car To Reach Speed of Sound | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/school-counselors-board-favors-joining-the-nea.html | School Counselors' Board Favors Joining the N.E.A. | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/planned-dismissals-of-8-protested-at-city-college.html | Planned Dismissals of 8 Protested at City College | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/victims-of-inflation.html | Victims of Inflation | True | PATRICK E. GRUB | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pool-for-negro-skills-urged.html | Pool for Negro Skills Urged | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sheets-increased-by-cannon-mills-price-rise-of-3-followed-by-other.html | SHEETS INCREASED BY CANNON MILLS; Price Rise of 3% Followed by Other Big Producers COMPANIES REPORT CHANGES IN PRICES | True | By Robert Walker | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fastclosing-palmer-salvages-offyear-late-tour-victories-move-him-to.html | Fast-Closing Palmer Salvages Off-Year; Late Tour Victories Move Him to 9th on Money List | True | By Lincoln A. Werden | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sammartino-koloff-in-draw-at-garden.html | SAMMARTINO, KOLOFF IN DRAW AT GARDEN | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/defense-witness-barred-from-trial-by-chicago-judge.html | Defense Witness Barred From Trial By Chicago Judge | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/estimate-is-up-for-cotton-crop.html | ESTIMATE IS UP FOR COTTON CROP | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ministers-confer-on-market-entry-discuss-steps-to-be-taken-before.html | MINISTERS CONFER ON MARKET ENTRY; Discuss Steps to Be Taken Before Talks Are Begun | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/house-blocks-abm-delay-new-senate-battle-likely-699billion-is.html | House Blocks ABM Delay; New Senate Battle Likely; $69.9-Billion Is Approved for Defense in Year's Biggest Appropriation -- Missile Debate Is Brief | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/rockefeller-due-to-give-support-to-goodell-today-governor-due-to.html | Rockefeller Due to Give Support to Goodell Today; Governor Due to Back Goodell Today | True | By Bill Kovachspecial to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/tax-bill-facing-a-veto-by-nixon-if-2-items-remain-rise-in-personal.html | TAX BILL FACING A VETO BY NIXON IF 2 ITEMS REMAIN; Rise in Personal Exemption and 15% Higher Pensions Called Too Inflationary NIXON THREATENS TO VETO TAX BILL | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cache-of-indian-blades-found-by-workers-installing-li-pipe.html | Cache of Indian Blades Found By Workers Installing L.I. Pipe | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/clay-is-scheduled-for-fight-in-tulsa-with-joiner-jan-10.html | Clay Is Scheduled For Fight in Tulsa With Joiner Jan. 10 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/kennedy-arrives-in-germany.html | Kennedy Arrives in Germany | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/control-data-settles-suit.html | Control Data Settles Suit | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-to-disclose-further-pullout-in-2-or-3-weeks-tells-news-parley.html | NIXON TO DISCLOSE FURTHER PULLOUT IN '2 OR 3 WEEKS; Tells News Parley That Size of Troop Cut Will Depend on Changes in Field 1969 TARGET IS IN SIGHT 100,000 Due to Come Home -- He Says Vietnamization May Disappoint Some Nixon to Disclose Further Pullouts in 2 or 3 Weeks | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sharp-drop-made-by-silver-futures-recent-weakness-continues-as.html | SHARP DROP MADE BY SILVER FUTURES; Recent Weakness Continues as Trading Reaches Peak | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ole-singstad-87-master-builder-of-underwater-tunnels-is-dead-ole.html | Ole Singstad, 87, Master Builder Of Underwater Tunnels, Is Dead; Ole Singstad, Master of Tunnels, Dies | True | By Albin Krebs | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/observer-the-golden-days-of-radio-updated.html | Observer: The Golden Days of Radio (Updated) | True | By Russell Baker | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/aaron-kurz.html | AARON KURZ | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mosbacher-gets-sportsmans-award.html | Mosbacher Gets Sportsman's Award | True | By John Rendel | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/president-resigns-post-at-broadway-joes-chain.html | President Resigns Post At Broadway Joe's Chain | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/catholic-schools-face-a-pay-strike-lay-teachers-unit-talks-of.html | CATHOLIC SCHOOLS FACE A PAY STRIKE; Lay Teachers' Unit Talks of Walkout -- Some March | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/saudis-again-help-yemeni-royalists-deny-limited-aid-is-meant-to.html | SAUDIS AGAIN HELP YEMENI ROYALISTS; Deny Limited Aid Is Meant to Destroy Sana Regime | True | By Dana Adams Schmidtspecial to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pba-in-suffolk-warned-on-a-suit.html | P.B.A. IN SUFFOLK WARNED ON A SUIT | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-sterling-surrey.html | MRS STERLING SURREY | True | pcial to The New Y"Tmel | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/open-admissions-held-too-limited-mcmurray-urges-private-colleges-to.html | OPEN ADMISSIONS HELD TOO LIMITED; McMurray Urges Private Colleges to Cooperate | True | By M. S. Handler | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/astronauts-brother-missing.html | Astronaut's Brother Missing | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/output-of-steel-tops-all-of-68-pourings-so-far-in-1969-ahead-but.html | OUTPUT OF STEEL TOPS ALL OF '68; Pourings So Far in 1969 Ahead, but Week Lags | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/seven-lunar-impacts-detected-within-60-miles-of-apollo-site.html | Seven Lunar Impacts Detected Within 60 Miles of Apollo Site | True | By Walter Sullivan | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/army-panel-questions-2.html | Army Panel Questions 2 | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gulton-is-elected-by-vernitron-he-left-company-he-founded.html | Gulton Is Elected by Vernitron; He Left Company He Founded | True | By Leonard Sloane | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/policy-contradiction.html | Policy Contradiction | True | MARY E. TROY | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/johnw-lonsde-of-realty-firms-former-chairman-of-rental-committee.html | JOHN W. LONSDE OF REALTY FIRMS; Former Chairman of Rental Committee Dies at 65 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/japan-picks-moon-story.html | Japan Picks Moon Story | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fairfield-whips-hofstra.html | Fairfield Whips Hofstra | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/japanese-buying-planned.html | Japanese Buying Planned | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/court-to-review-disrupted-trial-will-rule-on-banishment-of-a.html | COURT TO REVIEW DISRUPTED TRIAL; Will Rule on Banishment of a Shouting Defendant | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/carson-plans-link-to-hart-schaffner.html | CARSON PLANS LINK TO HART SCHAFFNER | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sports-of-the-times-king-of-the-hill.html | Sports of The Times; King of the Hill | True | By Arthur Daley | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/decline-in-relations-with-latins-feared.html | DECLINE IN RELATIONS WITH LATINS FEARED | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/prices-stay-firm-on-london-board-market-in-paris-is-easier.html | PRICES STAY FIRM ON LONDON BOARD; Market in Paris Is Easier -- Frankfurt Stocks Dip | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/lincoln-repertory-busy-and-collected.html | Lincoln Repertory: Busy and Collected | True | By Lewis Funke | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/excerpts-from-the-statement-on-civil-disobedience-by-national-panel.html | Excerpts From the Statement on Civil Disobedience by National Panel on Violence | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nassau-county-adopts-record-budget-for-1970-but-sales-tax-will-keep.html | Nassau County Adopts Record Budget for 1970, but Sales Tax Will Keep the Rates Stable | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/j-fred-schoellkopf-4th-is-dead-chairman-of-marine-midland-59.html | J. Fred Schoellkopf 4th Is Dead; Chairman of Marine Midland ,59 | True | S.1 to The ew York Yerk'I | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/richard-gray-fo-red-julia-carvajal-nelson.html | Richard Gray To red Julia Carvajal Nelson | True | Special to THE NEW YORK TIMES | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/an-impending-engagement-by-tricia-nixon-is-denied.html | An Impending Engagement By Tricia Nixon Is Denied | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/shipping-official-to-retire.html | Shipping Official to Retire | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/brimberg-performs-four-piano-sonatas.html | BRIMBERG PERFORMS FOUR PIANO SONATAS | True | DONAL HENAHAN. | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-rebound-noted-in-money-supply-for-the-nation-new-rebound-noted.html | New Rebound Noted In Money Supply For the Nation; New Rebound Noted in Money Supply | True | By H. Erich Heinemann | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/st-lawrence-six-tops-yale-in-overtime-game-3-to-21.html | St. Lawrence Six Tops Yale In Overtime Game, 3 to 21 | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/joseph-gershman-i-realty-lawyer-681.html | JOSEPH GERSHMAN, I 'REALTY LAWYER, 681 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/15-more-arrested-in-sudan.html | 15 More Arrested in Sudan | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bar-opposes-oeo-change.html | Bar Opposes O.E.O. Change | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/manhattan-5951-victor.html | Manhattan 59-51 Victor | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/someday-620-rallies-to-win-aqueduct-dash-by-head-hasty-hitter-2d-on.html | Someday, $6.20, Rallies to Win Aqueduct Dash by Head; HASTY HITTER 2D ON MUDDY TRACK Someday Scores Her Fifth Triumph -- Bob Woodhouse Rides Three Winners | True | By Joe Nichols | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/justices-back-narcotics-curbs-and-hint-a-tougher-crime-stand.html | Justices Back Narcotics Curbs and Hint a Tougher Crime Stand | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/brunch-to-raise-funds-for-dystrophy-group.html | Brunch to Raise Funds For Dystrophy Group | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/city-league-play-urged-by-litwak-success-in-philadelphia-is-cited.html | CITY LEAGUE PLAY URGED BY LITWAK; Success in Philadelphia Is Cited by Temple Coach | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/israelis-fascinated-by-cairos-accounts-of-a-battle-near-canal.html | Israelis Fascinated by Cairo's Accounts of a 'Battle' Near Canal | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/judge-urges-an-expert-tribunal-to-deal-with-property-seizures.html | Judge Urges an Expert Tribunal To Deal With Property Seizures | True | By Peter Kihss | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gm-is-picketed-as-air-polluter-nader-leads-protest-here-after.html | G.M. IS PICKETED AS AIR POLLUTER; Nader Leads Protest Here After Testifying on Peril -- Industry Offers Defense G.M. IS PICKETED AS AIR POLLUTER | True | By Peter Millones | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/etherington-connally-trustees-of-us-trust.html | Etherington, Connally Trustees of U.S. Trust | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/a-report-on-gifts-to-neediest-cases.html | A Report on Gifts To Neediest Cases | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/profits-advance-at-city-investing-earnings-show-529-rise-for-latest.html | PROFITS ADVANCE AT CITY INVESTING; Earnings Show 52.9% Rise for Latest Three Months | True | By Clare M. Reckert | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-cancels-session-of-arms-talks-with-soviet-but-breakdown-is.html | U.S. Cancels Session of Arms Talks With Soviet but 'Breakdown' Is Denied | True | By Thomas J. Hamiltonspecial to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/missing-girl-back-at-her-home-here.html | MISSING GIRL BACK AT HER HOME HERE | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/prices-still-lag-in-amex-trading-further-decline-puts-level-at.html | PRICES STILL LAG IN AMEX TRADING; Further Decline Puts Level at Lowest in 3 Months | True | By William D. Smith | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/firebombs-placed-in-library.html | Firebombs Placed in Library | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/exnewsmen-plan-party.html | Ex-Newsmen Plan Party | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/high-court-backs-jail-for-shanker-he-loses-appeal-for-jury-trial-on.html | HIGH COURT BACKS JAIL FOR SHANKER; He Loses Appeal for Jury Trial on Contempt Charge Based on 1968 Strike HIGH COURT BACKS JAIL FOR SHANKER | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bridge-quinn-group-upsets-experts-to-take-swiss-team-contest.html | Bridge: Quinn Group Upsets Experts To Take Swiss Team Contest | True | By Alan Truscott | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/johnson-rebels-at-new-status-as-secondstring-quarterback-with.html | Johnson Rebels at New Status as Second-String Quarterback With Cardinals; COACH CRITICIZED BY NINE-YEAR PRO Johnson, 31, Unwilling to Accept Winner's Use of Hart, 25, as Starter | True | By George Vecsey | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/school-and-transit-priority.html | School and Transit Priority | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/state-plans-housing-and-a-park-in-bronx-housing-and-a-park-planned.html | State Plans Housing And a Park in Bronx; Housing and a Park Planned for Development by State on 65 Acres in Bronx | True | By David K. Shipler | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/corporate-bonds-advance-a-little-taxexempt-sector-languid-as.html | CORPORATE BONDS ADVANCE A LITTLE; Tax-Exempt Sector Languid as Investors Ponder Plan for Pennsylvania Issue CORPORATE BONDS ADVANCE A LITTLE | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/football-players-find-they-slip-on-icy-synthetic-fields-too.html | Football Players Find They Slip On Icy Synthetic Fields, Too | True | By William N. Wallace | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-john-p-sousa-3d.html | MRS. JOHN P. SOUSA 3D | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/canadas-federal-and-provincial-leaders-confer.html | Canada's Federal and Provincial Leaders Confer | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pike-of-navy-heads-group-of-11-scholarathletes.html | Pike of Navy Heads Group of 11 Scholar-Athletes | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/subway-turnstiles-converted-to-take-from-20-to-50-cents.html | Subway Turnstiles Converted to Take From 20 to 50 Cents | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/price-for-a-seat-on-big-board-sags-price-for-a-seat-on-big-b0ard.html | Price for a Seat On Big Board Sags; PRICE FOR A SEAT ON BIG BOARD 0FF | True | By Terry Robards | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/senate-panel-backs-eased-drug-penalty.html | SENATE PANEL BACKS EASED DRUG PENALTY | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nodouble-gamely-named-champions-by-tra-body.html | Nodouble, Gamely Named Champions by T.R.A. Body | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/offering-by-alaska-airlines.html | Offering by Alaska Airlines | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/parchment-takes-dash.html | Parchment Takes Dash | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/officials-assert-us-will-spur-saigon-buildup.html | Officials Assert U.S. Will Spur Saigon Build-Up | True | By Henry Ginigerspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/curt-ingraham-civin-is-fiance-ofnancy-banks-a-smith-senior.html | Curt Ingraham Civin Is Fiance Of Nancy Banks, a Smith Senior | True | Special to The 2oew york Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/protocol-on-cbw.html | Protocol on C.B.W. | True | PHILIP NOEL-BAKER | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/australia-to-sell-wheat-to-chinese.html | AUSTRALIA TO SELL WHEAT TO CHINESE | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/south-hurt-most-deeply-by-national-ban-on-ddt-south-feels-the-impact.html | South Hurt Most Deeply By National Ban on DDT; South Feels the Impact of Ban on DDT | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/dawson-is-ready-to-face-raiders-chiefs-passer-and-mcvea-fit-for.html | DAWSON IS READY TO FACE RAIDERS; Chiefs' Passer and McVea Fit for Saturday Clash | True | By Dave Andersonspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/vassar-receives-750000.html | Vassar Receives $750,000 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/turks-to-scrap-historic-ship.html | Turks to Scrap Historic Ship | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/times-names-promotion-director.html | Times Names Promotion Director | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/defense-summations-are-began-at-cohns-bribery-trial-here.html | Defense Summations Are Begun At Cohn's Bribery Trial Here | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/toy-makers-elect.html | Toy Makers Elect | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/johns-smart-jr-of-metals-concern.html | JOHN S. SMART JR. OF METALS CONCERN | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/marcus-eisendorf.html | MARCUS EISENDORF | True | pecial to The kgew York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cairo-says-us-gave-rockets-to-israelis.html | CAIRO SAYS U.S. GAVE ROCKETS TO ISRAELIS | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bonn-is-said-to-offer-warsaw-a-550million-credit-in-trade-talks.html | Bonn Is Said to Offer Warsaw a $550-Million Credit in Trade Talks | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-example-of-antarctica.html | The Example of Antarctica | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/david-kennedy-in-frankfurt.html | David Kennedy in Frankfurt | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-hampshire-bus-strike.html | New Hampshire Bus Strike | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/propane-explodes-in-26car-derailment.html | Propane Explodes in 26-Car Derailment | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/9-thai-provinces-to-enforce-martial-law-in-terrorism.html | 9 Thai Provinces to Enforce Martial Law in Terrorism | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/newcomers-dance-romeo-and-juliet-for-swedish-ballet.html | Newcomers Dance 'Romeo and Juliet' For Swedish Ballet | True | Special to The New York TimesJOHN PERCIVAL | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/president-promises-strong-sound-agriculture-hails-efficiency-of.html | President Promises 'Strong, Sound Agriculture'; Hails Efficiency of Farmers in a Surprise Appearance at Farm Bureau Parley | True | By William Robinsonspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/commonwealth-fund-grants.html | Commonwealth Fund Grants | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sec-lifts-suspension.html | S.E.C. Lifts Suspension | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/grumman-buys-own-stock.html | Grumman Buys Own Stock | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/governors-envoy-to-panama-joseph-francis-carlino.html | Governor's Envoy to Panama; Joseph Francis Carlino | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gulf-western-reports-settlement-of-sony-suit.html | Gulf & Western Reports Settlement of Sony Suit | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mikoyan-defends-soviet-curbs-on-the-freedom-of-expression.html | Mikoyan Defends Soviet Curbs On the Freedom of Expression | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/await-the-facts-wilson-counsels-he-asks-commons-to-have-patience-on.html | AWAIT THE FACTS, WILSON COUNSELS; He Asks Commons to Have Patience on Songmy | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/flying-santa-delays-trip-to-bleak-coastal-outposts.html | Flying Santa Delays Trip To Bleak Coastal Outposts | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/so-young-so-dull.html | So Young, So Dull | True | By John Leonard | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/in-the-nation-the-tax-reform-mess.html | In The Nation: The Tax Reform Mess | True | By Tom Wicker | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bullets-triumph-125122-as-rally-by-bulls-falls-short-chicago.html | Bullets Triumph, 125-122, as Rally by Bulls Falls Short; CHICAGO STRATEGY AT END BACKFIRES Marin Picks Up a Rebound Meant for Bulls' Player and Sinks Clincher | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/president-pledges-penalty-for-any-guilty-at-songmy-says-massacre.html | President Pledges Penalty For Any Guilty at Songmy; Says Massacre Appears to Have Taken Place but Was Isolated Incident That Should Not Smear Decent G.I.'s President Pledges Punishment For Anyone Guilty at Songmy | True | By David Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/reagan-has-quake-retreat.html | Reagan Has Quake Retreat | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/market-place-big-companies-vs-small-ones.html | Market Place: Big Companies Vs. Small Ones | True | By Robert Metz | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/peking-appoints-high-army-aides-political-unit-paralyzed-2-years-is.html | PEKING APPOINTS HIGH ARMY AIDES; Political Unit, Paralyzed 2 Years, Is Reactivated | True | By Charles Mohrspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/linda-v-burns-and-s-f-jones-plan-marriage.html | Linda V. Burns And S. F. Jones Plan Marriage | True | pectal to e New Yk Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/stock-list-gags-at-bad-medicine-market-slumps-to-a-3year-low-as.html | STOCK LIST GAGS AT 'BAD MEDICINE'; Market Slumps to a 3-Year Low as Stans Forecasts Bleak Economic Events DOW SAGS 7.99 TO 785.04 All Major Indexes Buffeted While Tax-Loss Selling Hammers at Prices STOCK LIST GAGS ON 'BAD MEDICINE' | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/syrian-and-israeli-tanks-battle-in-golan-heights.html | Syrian and Israeli Tanks Battle in Golan Heights | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/canadians-meet-russians.html | Canadians Meet Russians | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bulgarian-foreign-minister-is-in-belgrade-for-talks.html | Bulgarian Foreign Minister Is in Belgrade for Talks | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/slowdown-expected.html | Slowdown Expected | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/credit-for-the-russians.html | Credit for the Russians | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-fashion-decade-as-hems-rose-barriers-fell.html | The Fashion Decade: As Hems Rose, Barriers Fell | True | By Marylin Bender | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/federal-agency-scored-on-mine-election-role.html | Federal Agency Scored On Mine Election Role | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/miss-wishnick-to-wed-feb-22.html | Miss Wishnick To Wed Feb. 22 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/economy-faces-bitter-medicine-stans-tells-investment-bankers-stans.html | Economy Faces 'Bitter Medicine,' Stans Tells Investment Bankers; STANS TELLS I.B.A. OF 'BAD MEDICINE' | True | By John H. Allanspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/johnsons-friends-get-tax-exemption.html | JOHNSON'S FRIENDS GET TAX EXEMPTION | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-jack-c-noble.html | MRS. JACK C. NOBLE | True | Spectal to TEle New Tu",k 'mm | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nevele-pride-is-selected-4yearold-trotter-of-year.html | Nevele Pride Is Selected 4-Year-Old Trotter of Year | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/state-in-brazil-gets-loan.html | State in Brazil Gets Loan | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/rumors-of-officer-meetings-touch-off-an-alert-in-chile.html | Rumors of Officer Meetings Touch Off an Alert in Chile | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/chase-bank-head-sees-need-for-more-latin-imports-david-rockefeller-stresses.html | Chase Bank Head Sees Need for More Latin Imports; David Rockefeller Stresses Role in Fighting Inflation CHASE BANK HEAD SEES IMPORT NEED | True | By Gerd Wilcke | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/goyette-2-points-behind-orr-in-nhl-scoring-race.html | Goyette 2 Points Behind Orr In N.H.L. Scoring Race | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/scarsdale-school-board-votes-to-bus-in-negroes.html | Scarsdale School Board Votes to Bus In Negroes | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/victory-shoe-co-closing-its-plant-in-avon-mass.html | Victory Shoe Co. Closing Its Plant in Avon, Mass. | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/democratic-leaders-in-albany-plan-fight-to-eliminate-cuts-in-school.html | Democratic Leaders in Albany Plan Fight to Eliminate Cuts in School Funds | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/children-in-a-nazi-prison-predicted-doom-in-poems.html | Children in a Nazi Prison Predicted Doom in Poems | True | By Irving Spiegel | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/legal-marijuana-backed.html | Legal Marijuana Backed | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gromy-ko-meets-with-bonn-envoy-talks-on-banning-of-force-open-in.html | GROMYKO MEETS WITH BONN ENVOY; Talks on Banning of Force Open in Moscow -- Long Stalemate Is Ended GROMYKO MEETS WITH BONN ENVOY | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fast-appeals-court-ruling-asked-on-budget-challenge.html | Fast Appeals Court Ruling Asked on Budget Challenge | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/17-blacks-occupy-and-barricade-main-manhattan-idb-building.html | 17 Blacks Occupy and Barricade Main Manhattan uIdb Building | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sec-sets-hearing-on-power-merger.html | S.E.C. SETS HEARING ON POWER MERGER | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/3-convictions-are-upheld.html | 3 Convictions Are Upheld | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/south-africa-concern-faces-shortage-of-skilled-labor.html | South Africa Concern Faces Shortage of Skilled Labor | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/inquiry-is-urged-in-slaying-of-chicago-black-panther.html | Inquiry Is Urged in Slaying of Chicago Black Panther | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/marines-are-investigating-alleged-meetings-of-20-blacks.html | Marines Are Investigating Alleged Meetings of 20 Blacks | True | By Thomas A. Johnsonspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/law-group-vote-worries-madrid-opposition-leader-seeking-top-post-in.html | LAW GROUP VOTE WORRIES MADRID; Opposition Leader Seeking Top Post in Association | True | By Richard Edersspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/44-artillery-attacks-by-foe-reported-on-allied-bases-foe-in-vietnam.html | 44 Artillery Attacks by Foe Reported on Allied Bases; Foe in Vietnam Shells 44 Allied Positions | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-group-to-get-films-from-hanoi-and-vietcong.html | U.S. Group to Get Films From Hanoi and Vietcong | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-mex-state-wins-9083.html | New Mex. State Wins, 90-83 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-interview-analyzed-on-tv-comments-follow-parley-on-three.html | NIXON INTERVIEW ANALYZED ON TV; Comments Follow Parley on Three Networks | True | By Fred Ferretti | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/state-drafts-bill-to-aid-consumer-proposed-unit-would-rule-on-cases.html | STATE DRAFTS BILL TO AID CONSUMER; Proposed Unit Would Rule on Cases That Fall Just Within Legal Border | True | By Barbara Campbell | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/maddox-appoints-negro-to-post-on-a-state-board.html | Maddox Appoints Negro To Post on a State Board | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/saigon-senator-to-widen-inquiry-to-examine-relationship-of-us-and.html | SAIGON SENATOR TO WIDEN INQUIRY; To Examine Relationship of U.S. and the Vietnamese | True | By Henry Kammspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/yachting-stamp-urged.html | Yachting Stamp Urged | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pope-lauds-dogmas-on-pontiffs-role.html | POPE LAUDS DOGMAS ON PONTIFF'S ROLE | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/colorado-wary-of-pollution-scrutinizes-proposal-for-paper-mill.html | Colorado, Wary of Pollution, Scrutinizes Proposal for Paper Mill | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fresh-yankee-favored.html | Fresh Yankee Favored | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/panthers-battle-police-on-coast-raid-on-party-headquarters-results.html | PANTHERS BATTLE POLICE ON COAST; Raid on Party Headquarters Results in 4-Hour Fight -- Six Persons Wounded Police Battle Panthers in Los Angeles | True | By Steven V. Robertsspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ps-152-the-project-in-bronx-that-never-got-off-the-ground.html | P.S. 152: The Project in Bronx That Never Got Off the Ground | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-joan-kirby-to-be-remarried.html | Mrs. Joan Kirby to Be Remarried | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/yarbrough-is-chosen-auto-racing-driver-of-the-year.html | Yarbrough Is Chosen Auto Racing Driver of the Year | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/screen-greek-symbols-costagavras-directs-z-topical-drama.html | Screen: Greek Symbols; Costa-Gavras Directs 'Z', Topical Drama | True | By Vincent Canby | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/experts-picture-computer-net-feeding-information-into-homes.html | Experts Picture Computer Net Feeding Information Into Homes | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/joseph-s-shanley-is-dead-at-75-architect-for-many-churches.html | Joseph S. Shanley Is Dead at 75; Architect for Many Churches | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/rules-on-lending-adopted-by-sec-own-truth-regulations-set-for.html | RULES ON LENDING ADOPTED BY S.E.C.; Own 'Truth' Regulations Set for Margin Accounts RULES ON LENDING ADOPTED BY S.E.C. | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cynthia-l-croneigh-betrothed.html | Cynthia L. Croneigh Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/daniel-ifshin-62-i-i-of-daily-forwardi.html | DANIEL IFSHIN, 62, I i OF DAILY FORWARDI | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/jurors-fees-increased.html | Jurors Fees Increased | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/probate-author-loses-suit-here-but-he-does-win-a-point-on-rights-of.html | 'PROBATE' AUTHOR LOSES SUIT HERE; But He Does Win a Point on Rights of the Individual | True | By Lesley Oelsner | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-traffic-regulations-put-into-effect-in-rome.html | New Traffic Regulations Put Into Effect in Rome | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-war-opponent-quits-japan-under-protest.html | U.S. War Opponent Quits Japan Under Protest | True | By Takashi Okuspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/senate-unit-after-long-delay-approves-envoy-to-greece.html | Senate Unit, After Long Delay, Approves Envoy to Greece | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/diplomacy-by-baling-hook.html | Diplomacy by Baling Hook | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/juice-3part-work-by-meredith-monk-comes-to-a-finish.html | 'Juice,' 3-Part Work By Meredith Monk, Comes to a Finish | True | ANNA KISSELGOFF. | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/freemarket-gold-price-drops-close-to-35-level-dip-provides.html | Free-Market Gold Price Drops Close to \$35 Level; Dip Provides Favorable Climate for Trip by Secretary Kennedy Free-Market Gold Price Drops Near \$35 Level | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/blockbusting-dilemma-in-east-flatbush-area-blockbusting-in-east.html | 'Blockbusting' Dilemma in East Flatbush Area; Blockbusting in East Flatbush: A Sellers and Brokers Dilemma | True | By Linda Charlton | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nuptlas-jan-10-for-mrs-provol-and-physician.html | Nuptl.as Jan. 10 For Mrs. Provol And Physician | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/2-die-at-johannesburg-depot.html | 2 Die at Johannesburg Depot | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/allis-meeting-postponed.html | Allis Meeting Postponed | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/textbook-knicks-play-royals-here-seek-27th-victory-tonight-in-game.html | 'TEXTBOOK' KNICKS PLAY ROYALS HERE; Seek 27th Victory Tonight in Game at Garden | True | By Leonard Koppett | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/jungja-kim-pianist-displays-facility.html | JUNG-JA KIM, PIANIST, DISPLAYS FACILITY | True | THEODORE STRONGIN | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/anna-maria-fuenresmunizaga-is-bride-of-frank-w-donovan.html | Anna Maria Fuenres-Munizaga Is Bride of Frank W. Donovan | True | pecial t The New York Time | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/kentucky-survives-north-carolina-comeback-to-triumph-9487-issel.html | Kentucky Survives North Carolina Comeback to Triumph, 94-87; ISSEL HELPS HALT TAR HEELS' DRIVE Collects Two 3-Point Plays Late in Game and Leads All Scorers With 41 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/la-scala-is-quiet-as-season-opens-placido-domingo-makes-bow-in.html | LA SCALA IS QUIET AS SEASON OPENS; Placido Domingo Makes Bow in Nongala 'Ernani' | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/two-comedies-to-gibe-at-values.html | Two Comedies to Gibe at Values | True | By Louis Calta | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/campbells-problems-on-rise-with-2-new-njhl-franchises.html | Campbell's Problems on Rise With 2 New N.J.H.L. Franchises | True | By Gerald Eskenazi | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-mitchell-said-to-lobby-by-phone.html | MRS. MITCHELL SAID TO LOBBY BY PHONE | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/reclaimed-water-undergoes-test-sewagetreatment-process-is-tried-in.html | RECLAIMED WATER UNDERGOES TEST; Sewage-Treatment Process Is Tried in New Rochelle | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/citizens-union-opposes-pay-raises-for-city-aides.html | Citizens Union Opposes Pay Raises for City Aides | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/crash-is-greece-kills-90-on-plane-airliner-strikes-a-mountain-near.html | CRASH IS GREECE KILLS 90 ON PLANE; Airliner Strikes a Mountain Near Athens in Storm | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/marquette-is-upset-8678.html | Marquette Is Upset, 86-78 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/wood-field-and-stream-deer-not-as-visible-as-their-tracks-in-remote.html | Wood, Field and Stream; Deer Not as Visible as Their Tracks in Remote New Hampshire Forest | True | By Nelson Bryantspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pistons-sink-rockets-111102.html | Pistons Sink Rockets, 111-102 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ohio-state-wins-10699.html | Ohio State Wins, 106-99 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/40000-tv-sets-ordered.html | 40,000 TV Sets Ordered | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ruffels-beats-stone-in-final-for-queensland-net-sweep.html | Ruffels Beats Stone in Final For Queensland Net Sweep | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/texas-dredging-termed-whooping-crane-threat.html | Texas Dredging Termed Whooping Crane Threat | True | By Joseph B. Treaster | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/st-peters-bows-125108.html | St. Peter's Bows, 125-108 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/christmas-bonuses-in-italy.html | Christmas Bonuses in Italy | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/method-found-to-convert-animal-blood-to-foodstuff.html | Method Found to Convert Animal Blood to Foodstuff | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/3d-defendant-is-acquitted-at-fort-dix-courtmartial.html | 3d Defendant Is Acquitted At Fort Dix Court-Martial | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/local-track-date-switched.html | Local Track Date Switched | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/advertising-view-from-the-cactus-patch.html | Advertising: View From the Cactus Patch | True | By Philip H. Doughertyspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/vodka-label-gives-warning.html | Vodka Label Gives Warning | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/senator-mathias-opposes-4-cold-war-resolutions.html | Senator Mathias Opposes 4 Cold War Resolutions | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/lacey-backs-measure-to-let-us-combat-municipal-corruption.html | Lacey Backs Measure to Let U.S. Combat Municipal Corruption | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-effluent-society.html | The Effluent Society | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/maisel-and-mitchell-back-relaxation-of-tight-policy-split-confirmed.html | Maisel and Mitchell Back Relaxation of Tight Policy; SPLIT CONFIRMED IN RESERVE BOARD | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/albert-assails-administration-says-it-attacks-congress-to-cover-up.html | ALBERT ASSAILS ADMINISTRATION; Says It Attacks Congress to Cover Up Own Failures | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/violence-panel-splits-on-peril-in-civil-dissent-7-members-assert.html | VIOLENCE PANEL SPLITS ON PERIL IN CIVIL DISSENT; 7 Members Assert Massive Disobedience Could Lead to Anarchy in Nation ALL CONDEMN COERCION Minority Says Acceptance of Penalty Is Sometimes Only Way of Changing Law PANEL IS DIVIDED ON CIVIL DISSENT | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/calley-asks-dismissal-of-all-charges.html | Calley Asks Dismissal of All Charges | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/magazine-criticized-by-senator-kennedy.html | MAGAZINE CRITICIZED BY SENATOR KENNEDY | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/harvard-debates-untried-courses-more-relevance-proposed-in.html | HARVARD DEBATES UNTRIED COURSES; More Relevance Proposed in Vocational Subjects | True | By Robert Reinholdspecial to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nathan-criticism-prize-goes-to-john-lahr-28.html | Nathan Criticism Prize Goes to John Lahr, 28 | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/indiana-10295-victor.html | Indiana 102-95 Victor | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/segregation-here-cited-by-stennis-he-says-60-of-citys-black-pupils.html | SEGREGATION HERE CITED BY STENNIS; He Says 60% of City's Black Pupils Are in Schools Less Than 20% White SEGREGATION HERE CITED BY STENNIS | True | By Jack RosenthalSpecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/monmouth-league-plans-charity-ball.html | Monmouth League Plans Charity Ball | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/five-are-indicted-in-tate-slayings-manson-and-4-in-family-cited-by.html | FIVE ARE INDICTED IN TATE SLAYINGS; Manson and 4 in 'Family' Cited by Los Angeles Jury 5 in 'Family' Indicted in Tate Slayings | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/senate-panel-backs-us-employe-raises.html | SENATE PANEL BACKS U.S. EMPLOYE RAISES | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/picketing-delays-work-on-2-liners.html | PICKETING DELAYS WORK ON 2 LINERS | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-other-side-of-pupil-aid-johnny-learns-west-virginia-class.html | The Other Side of Pupil Aid: Johnny Learns; West Virginia Class Improves Reading Under '65 Law The Other Side of Federal Aid: 13 in a West Virginia Class Improve Reading | True | By William K. StevensspecIal To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/episcopalians-cut-budget.html | Episcopalians Cut Budget | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/betting-record-is-set.html | Betting Record Is Set | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ss-manhattan-drops-wheat-shipment-plan.html | S.S. Manhattan Drops Wheat Shipment Plan | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/draft-lottery-system.html | Draft Lottery System | True | GOVIND S. MUDHOLKAR | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/run-on-s-i-ferry-bans-cars-to-add-to-riders-comfort.html | Run on S. I. Ferry Bans Cars to Add To Riders' Comfort | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-soldiers-to-give-400-to-vietnamese-orphanage.html | U.S. Soldiers to Give $400 To Vietnamese Orphanage | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/665000-awarded-in-air-crash-death.html | $665,000 AWARDED IN AIR CRASH DEATH | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/kenyatta-faces-major-problem-after-voters-rebuke-government.html | Kenyatta Faces Major Problem After Voters Rebuke Government | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/burger-bachs-broad-discretion-for-states-to-curb-obscenity.html | Burger Bachs Broad Discretion For States to Curb Obscenity | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-reaffirms-his-stand-on-dissent-and-defends-agnew.html | Nixon Reaffirms His Stand on Dissent and Defends Agnew | True | By James M. NaughtonspecIal To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/jerome-rose-plays-evening-of-brahms.html | JEROME ROSE PLAYS EVENING OF BRAHMS | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/peace-corps-chief-to-make-key-shift.html | PEACE CORPS CHIEF TO MAKE KEY SHIFT | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/carlino-mission-puzzles-capital-state-department-declines-comment.html | CARLINO MISSION PUZZLES CAPITAL; State Department Declines Comment on Panama Trip | True | By Tad SzulcspecIal To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/airport-updating-sought-in-suffolk.html | AIRPORT UPDATING SOUGHT IN SUFFOLK | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/chrysler-lays-off-600-men-in-a-permanent-cutback.html | Chrysler Lays Off 600 Men in a Permanent Cutback | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/wilson-co-announces-terms-for-subsidiary-share-exchange-companies.html | Wilson & Co. Announces Terms For Subsidiary Share Exchange; COMPANIES TAKE MERGER ACTIONS | True | By John J. Abele | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/unions-ratify-hospital-pact.html | Unions Ratify Hospital Pact | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-plan-assists-foreign-projects.html | NEW PLAN ASSISTS FOREIGN PROJECTS | True | to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/tv-films-proving-a-hardy-opponent-late-night-audiences-still-prefer.html | TV FILMS PROVING A HARDY OPPONENT; Late - Night Audiences Still Prefer Movies to Talk | True | By George Gent | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-york-is-scene-of-45-movies-this-year.html | New York Is Scene of 45 Movies This Year | True | By A. H. Weiler | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/for-mideast-peace.html | For Mideast Peace | True | M. DONALD COLEMAN, M.D. | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/a-man-in-politics-says-others-lead.html | A MAN IN POLITICS SAYS OTHERS LEAD | True | Unruh Tells Students Here Executives Shape Futurelfy Deirdre Carmody | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/checker-motors-hit-by-a-holders-suit.html | CHECKER MOTORS HIT BY A HOLDER'S SUIT | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/itkin-is-recalled-to-stand-by-de-sapios-lawyer-concedes-he-was.html | Itkin Is Recalled to Stand by De Sapio's Lawyer; Concedes He Was 'Confused' About Date and Amount of Alleged Bribe Payment | True | By Edith Evans Asbury | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/butlers-chief-says-bank-is-not-accused.html | BUTLER'S CHIEF SAYS BANK IS NOT ACCUSED | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/grape-ferments-trouble.html | Grape Ferments Trouble | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/met-and-chorus-talk-reopening-spokesman-for-music-guild-foresees.html | MET AND CHORUS TALK REOPENING; Spokesman for Music Guild Foresees Early Accord | True | By Donal Henahan | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/citys-hand-strengthened.html | City's Hand Strengthened | True | By Leonard Buder | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/91day-bills-advance-to-7702-at-treasurys-weekly-auction.html | 91-Day Bills Advance to 7.702% At Treasury's Weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/villager-renegotiates-its-debt-of-43million-with-8-banks-villagers.html | Villager Renegotiates Its Debt Of $43-Million With 8 Banks; VILLAGER'S DEBT IS RENEGOTIATED | True | By Isadore Barmash | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-synthetic-rubber-track-at-westbury-twothirds-done.html | New Synthetic Rubber Track At Westbury Two-Thirds Done | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/stage-moon-dreamers-camp-play-graduates-from-cafe-la-mama.html | Stage: 'Moon Dreamers'; Camp Play Graduates From Cafe La Mama | True | By Clive Barnes | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/firms-in-reversal-reschedule-talks-on-customs-bloc.html | Firms, in Reversal, Reschedule Talks On Customs Bloc | True | Special to The New York Times | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-09 | 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/two-roads-to-rights.html | Two Roads to Rights | True | | 1997-10-23 | RE0000763370 | B00000548352 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/big-69-drop-seen-in-steel-imports-europeans-held-unable-to-fill.html | BIG '69 DROP SEEN IN STEEL IMPORTS; Europeans Held Unable to Fill Voluntary Quotas Big Dip Seen in Steel Imports; Europeans Not Filling Quotas | True | By Robert Walker | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dispute-with-ballet-members-is-new-threat-to-met-opening.html | Dispute With Ballet Members Is New Threat to Met Opening | True | By Donal Henahan | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/imperiled-fare.html | Imperiled Fare | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-look-at-objective-standards.html | A Look at Objective Standards | True | By Philip H. Doughertyspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/life-insurers-elect.html | Life insurers Elect | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/688000-bequest-aids-a-rural-fund-xerography-inventor-helped.html | $688,000 BEQUEST AIDS A RURAL FUND; Xerography Inventor Helped Sharecroppers' Agency | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/coeds-to-share-harvard-housing-a-faculty-approves-plan-for-radcliffe.html | COEDS TO SHARE HARVARD HOUSING; A Faculty Approves Plan for Radcliffe Exchange | True | By Robert Reinholdspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/vance-d-hicks.html | VANCE D. HICKS | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/senator-bakers-new-house-an-ostentatious-chicken-coop.html | Senator Baker's New House: 'An Ostentatious Chicken Coop' | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/inquiry-is-urged.html | Inquiry Is Urged | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ftc-says-contracts-on-coke-by-oil-plants-bar-competition.html | F.T.C. Says Contracts on Coke By Oil Plants Bar Competition | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/draft-lottery-scored.html | Draft Lottery Scored | True | LEONARD BOYER | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/prudential-insurance-elects.html | Prudential Insurance Elects | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/3-french-aides-and-2-wives-die-in-pacific-air-crash.html | 3 French Aides and 2 Wives Die in Pacific Air Crash | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rockefeller-backs-goodell-for-1970-bids-gop-leaders-support-senator.html | ROCKEFELLER BACKS GOODELL FOR 1970; Bids G.O.P. Leaders Support Senator for a Full Term to Strengthen Ticket Rockefeller Urges G.O.P. Chiefs to Back Goodell | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/amex-list-finishes-with-loss-as-a-midsession-rally-fades.html | Amex List Finishes With Loss As a Mid-Session Rally Fades | True | By William D. Smith | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/even-halleys-suits-provide-a-romantic-look.html | Even Halley's Suits Provide a Romantic Look | True | By Bernadine Morris | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dean-of-columbia-law-school-announces-intent-to-step-down.html | Dean of Columbia Law School Announces Intent to Step Down | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/bulls-down-sums-109102.html | Bulls Down Sums, 109-102 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/high-court-backs-state-bank-rule-branchlike-service-barred-to.html | HIGH COURT BACKS STATE BANK RULE; Branch-like Service Barred to National Institutions HIGH COURT BACKS STATE BANK RULE | True | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/columbia-downs-rutgers-by-6142-dotson-and-mcmillian-pace-lions.html | COLUMBIA DOWNS RUTGERS BY 61-42; Dotson and McMillian Pace Lions' Second-Half Rally | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cut-in-longdistance-rates-held-burden-to-local-calls-state.html | Cut in Long-Distance Rates Held Burden to Local Calls; State Officials and 2 Senators Charge Instrastate Phones Are Penalized--F.C.C. Chairman Defends Setup LOCAL PHONE CALL HELD PENALIZED | True | By Christopher Lydonspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/oboyle-denounces-abortion-proposal.html | O'BOYLE DENOUNCES ABORTION PROPOSAL | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/talks-by-altramli-and-stanray-end-no-agreement-on-terms-is-reached.html | TALKS BY ALTAMIL AND STANRAY END; No Agreement on Terms Is Reached in Negotiations | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/determined-indians-watch-and-wait-on-the-rock-indians-watch-and.html | Determined Indians Watch and Wait on 'the Rock'; Indians Watch and Wait on 'the Rock' | True | By Earl Caldwellspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gold-price-falls-to-35-an-ounce-new-level-in-free-market-seen-as.html | GOLD PRICE FALLS TO $35 AN OUNCE; New Level in Free Market Seen as Victory for U.S. Gold Price Falls to $35 an Ounce on Free Market | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/new-diners-club-issue.html | New Diners' Club Issue | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/aspca-sets-party-on-liner.html | A.S.P.C.A. Sets Party on Liner | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/stocks-in-london-show-an-advance-optimism-helping-to-offset.html | STOCKS IN LONDON SHOW AN ADVANCE; Optimism Helping to Offset Reaction to Wall St. | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/exchange-confirms-rise.html | Exchange Confirms Rise | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/market-place-analysts-look-again-at-ibm.html | Market Place; Analysts Look Again at I.B.M. | True | By Robert Metz | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/sit-in-at-boston-u-ends.html | Sit-In at Boston U. Ends | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/carnegie-fund-names-nyu-academic-aide.html | Carnegie Fund Names N.Y.U. Academic Aide | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/screen-subplots-abound-in-vardas-les-creatures.html | Screen: Subplots Abound in Varda's 'Les Creatures' | True | By Roger Greenspun | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/russell-disavows-american-exaide.html | RUSSELL DISAVOWS AMERICAN EX-AIDE | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rally-sputters-and-stocks-slide-list-down-125-to-78379-again-drops.html | RALLY SPUTTERS AND STOCKS SLIDE; List, Down 1.25 to 783.79, Again Drops to Lowest Level Since October '66 VOLUME RISES SLIGHTLY Each of Big 3 Auto Makers Shows Losses -- New Highs for 1969 Score a Blank RALLY SPUTTERS AND STOCK SLIDE | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dance-to-benefit-brooklyn-group.html | Dance to Benefit Brooklyn Group | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/more-tv-exchanges-urged-on-un-group.html | MORE TV EXCHANGES URGED ON U.N. GROUP | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/exmormon-aide-jailed.html | Ex-Mormon Aide Jailed | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cyclists-fight-on-times-sq.html | Cyclists Fight on Times Sq. | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rivers-differs-with-nixon-on-songmy.html | Rivers Differs With Nixon on Songmy | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mary-anne-duvernoy-to-be-bride.html | Mary Anne Duvernoy to Be Bride | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/austrian-skier-injured.html | Austrian Skier Injured | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/jule-c-hagmann.html | JULE C. HAGMANN | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/heavy-snow-blocks-east-european-transportation.html | Heavy Snow Blocks East European Transportation | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/15-ski-experts-off-for-us.html | 15 Ski Experts Off for U.S. | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/sports-of-the-times-the-wasted-years.html | Sports of The Times; The Wasted Years | True | By Arthur Daley | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/big-a-purses-increased-for-final-5-racing-days.html | Big A Purses Increased For Final 5 Racing Days | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miss-rudolph-is-the-fiancee-of-a-student.html | Miss Rudolph Is the Fiancee Of a Student | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/senate-backs-retirement-at-60-on-benefits-of-66-senate-approves.html | Senate Backs Retirement At 60 on Benefits of 66%; SENATE APPROVES BENEFITS CHANGE | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/new-mexicos-voters-reject-new-state-charter.html | New Mexico's Voters Reject New State Charter | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/silver-futures-in-2d-busiest-day-brokers-find-no-reason-for-the.html | SILVER FUTURES IN 2D BUSIEST DAY; Brokers Find No Reason for the Heavy Selling | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mexico-banishes-2114.html | Mexico Banishes 2,114 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/fda-shakeup-will-start-with-naming-of-new-chief.html | F.D.A. Shake-Up Will Start With Naming of New Chief | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/roger-cook-planning-to-marry-mary-e-howard-in-february.html | Roger Cook Planning to Marry Mary E. Howard in February | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/high-court-curbs-railways-freedom-to-make-changes.html | High Court Curbs Railway's Freedom To Make Changes | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/plan-would-transform-the-political-heart-of-london.html | Plan Would Transform the Political Heart of London | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/talks-lag-on-transit-mayor-says.html | Talks Lag On Transit, Mayor Says | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/congress-facing-job-safety-debate.html | Congress Facing Job Safety Debate | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mrs-patricia-m-jones-to-remarry.html | Mrs. Patricia M. Jones to Remarry | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/harvard-113-victor.html | Harvard 11-3 Victor | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/63-arrested-8-policemen-hurt-as-3000-protest-nixons-visit-antinison.html | 63 Arrested, 8 Policemen Hurt As 3,000 Protest Nixon's Visit; Anti-Nixon Protesters Rampage Here | True | By Homer Bigart | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/bridge-double-gives-declarer-clue-he-needs-to-land-his-slam.html | Bridge: Double Gives Declarer Clue He Needs to Land His Slam | True | By Alan Truscott | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/czech-group-plays-without-conductor.html | CZECH GROUP PLAYS WITHOUT CONDUCTOR | True | DONAL HENAHAN. | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/easier-money-policy.html | Easier Money Policy | True | SIDNEY WEINTRAUB | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/purdue-10064-victor.html | Purdue 100-64 Victor | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-foe-of-salazar-ends-8year-exile-maria-lamas-an-author-returns.html | A FOE OF SALAZAR ENDS 8-YEAR EXILE; Maria Lamas, an Author, Returns 'With Pleasure' | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/racing-prize-won-by-silent-screen-werblins-horse-named-top-2yearold.html | RACING PRIZE WON BY SILENT SCREEN; Werblin's Horse Named Top 2-Year-Old Colt of Year | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/price-rise-forecast-in-childrens-coats.html | PRICE RISE FORECAST IN CHILDREN'S COATS | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/army-tops-princeton-20.html | Army Tops Princeton, 2-0 | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/white-house-christmas-tree.html | White House Christmas Tree | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/board-of-education-abandons-plan-for-redistricting-in-bronx-bronx.html | Board of Education Abandons Plan for Redistricting in Bronx; Bronx School-District Plan Rescinded | True | By Leonard Buder | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/trading-in-5-stocks-suspended-by-sec.html | TRADING IN 5 STOCKS SUSPENDED BY S.E.C. | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/czech-ultraconservatives-are-gaining-in-the-partys-rank-and-file.html | Czech Ultraconservatives Are Gaining in the Party's Rank and File | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/text-of-speech-by-secretary-rogers-on-us-policy-in-middle-east.html | Text of Speech by Secretary Rogers on U.S. Policy in Middle East | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rca-appoints-an-executive-officer.html | RCA Appoints an Executive Officer | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dashing-dan-411-tropical-victor-scores-by-3-lengths-over-hy-tumble.html | DASHING DAN, 41-1, TROPICAL VICTOR; Scores by 3 Lengths Over Hy Tumble in Upset | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/pennsylvania-senate-says-penn-state-eleven-is-no-1.html | Pennsylvania Senate Says Penn State Eleven Is No. 1 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/clay-frazier-bout-now-planned-for-tampa-with-florida-governors-help.html | Clay-Frazier Bout Now Planned for Tampa With Florida Governor's Help; NEGOTIATIONS ON FOR TITLE MATCH Date Would Be February or March — 'I Have to Take Chance,' Clay Says | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/inflationary-recession-found-3-forecasters-speak-forecasters-look.html | 'Inflationary Recession' Found; 3 Forecasters Speak FORECASTERS LOOK AT 1970 ECONOMY | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/allen-m-morgan.html | ALLEN M. MORGAN | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-9-no-title.html | Article 9 — No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/giftwrapped-tax-reform.html | Gift-Wrapped Tax Reform | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/irish-airlines-sells-20million-in-bonds.html | IRISH AIRLINES SELLS $20-MILLION IN BONDS | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/addison-keeps-lead-in-chess-title-play.html | ADDISON KEEPS LEAD IN CHESS TITLE PLAY | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cougars-beat-chaparrals-as-verga-gets-35-points.html | Cougars Beat Chaparrals As Verga Gets 35 Points | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/addonizio-balks-at-all-questions-in-newark-inquiry-us-judge-to-rule.html | ADDONIZIO BALKS AT ALL QUESTIONS IN NEWARK INQUIRY; U.S. Judge to Rule Today on Validity of Invoking the Fifth Amendment 9 COUNCILMEN CALLED Jury Investigates Contract for City Work by Concern Linked to Criminals Addonizio Invokes Fifth Amendment | True | By Charles Grutznerspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mrs-gandhis-son-asks-to-produce-small-auto.html | Mrs. Gandhi's Son Asks To Produce Small Auto | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/charles-l-ames-85-former-publisher.html | CHARLES L. AMES, 85, FORMER PUBLISHER | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/7-die-in-japan-rail-crash.html | 7 Die in Japan Rail Crash | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mrs-frank-c-walker.html | MRS. FRANK C. WALKER | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/top-officers-are-shifted-by-international-flavors.html | Top Officers Are Shifted By International Flavors | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/british-woman-mp-is-heard-at-chicago-trial.html | British Woman M.P. Is Heard at Chicago Trial | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/us-proposals-on-mideast-are-disclosed-by-rogers-secretary-of-state.html | U.S. Proposals On Mideast Are Disclosed by Rogers; Secretary of State Calls for Withdrawal by Israelis From Territory Won in '67 in Return for Arab Pledge on Peace Rogers Calls for Israeli Pullout and Arab Peace Commitment | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/harvards-yovicsin-named-suffolk-downs-track-aide.html | Harvard's Yovicsin Named Suffolk Downs Track Aide | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ecac-sifts-langer-case-announcement-due-today.html | E.C.A.C. Sifts Langer Case; Announcement Due Today | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miami-joins-race-for-76-exposition.html | Miami Joins Race for '76 Exposition | True | By Robert H. Phelpsspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/american-can-raises-prices-4-to-6-increase-set-price-moves-set-on.html | American Can Raises Prices; 4 to 6% Increase Set PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/the-romantic-illusion-some-believe-public-sector-can-grow-without.html | The Romantic Illusion; Some Believe Public Sector Can Grow Without Slowing Productive Capacity The Romantic Illusion of Economists | True | By Albert L. Kraus | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/service-on-subways.html | Service on Subways | True | HAROLD I. KAHEN | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/attack-on-israel-announced.html | Attack on Israel Announced | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/seminick-gets-new-post.html | Seminick Gets New Post | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mare-faces-test-in-pace-tonight-valley-princess-has-moved-from.html | MARE FACES TEST IN PACE TONIGHT; Valley Princess Has Moved From Class C-1 to A-3 | True | By Louis Effratspecial to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/its-meadowlark-lemon-on-and-off-the-court.html | It's Meadowlark Lemon On and Off the Court | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/testimony-complete-in-de-sapio-trial-summations-start-today.html | Testimony Complete in De Sapio Trial; Summations Start Today | True | By Edith Evans Asbury | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-decline-is-predicted-in-londons-population.html | A Decline Is Predicted In London's Population | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/hudson-guild-bazaar.html | Hudson Guild Bazaar | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/realty-venture-set-by-morgan-stanley-and-brooks-harvey-morgan.html | Realty Venture Set By Morgan Stanley And Brooks, Harvey; Morgan Stanley Sets Venture In Realty With Brooks, Harvey | True | By Glenn Fowler | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ardsley-foursome-leads-in-bermuda-goodwill-golf.html | Ardsley Foursome Leads In Bermuda Goodwill Golf | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/clergymen-seek-to-aid-deserters-ask-help-for-gis-and-draft.html | CLERGYMEN SEEK TO AID DESERTERS; Ask Help for G.I.'s and Draft Resisters in Canada | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/constance-cutter-morrow-is-engaged.html | Constance Cutter Morrow Is Engaged | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mansfield-bill-seeks-label-for-lewd-mail.html | Mansfield Bill Seeks Label For Lewd Mail | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/un-arms-vote-rebuffs-us-and-soviet.html | U.N. Arms Vote Rebuffs U.S. and Soviet | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/allis-may-resume-building-big-generators-allis-considers-generator.html | Allis May Resume Building Big Generators; ALLIS CONSIDERS GENERATOR FIELD | True | By Gene Smith | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/250mph-magnetpropelled-rail-car-is-unveiled-250-mph-magnet-rail-car.html | 250-M.P.H. Magnet-Propelled Rail Car Is Unveiled; 250 M.P.H. Magnet Rail Car Unveiled by Transport Agency | True | By Robert Lindseyspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/maltas-imaginative-and-erudite-un-delegate-arvid-pardo.html | Malta's Imaginative and Erudite U.N. Delegate; Arvid Pardo | True | By Kathleen Teltschspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/nixon-aides-seek-to-alter-plan-for-state-antipoverty-controls.html | Nixon Aides Seek to Alter Plan For State Antipoverty Controls | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/egyptians-arrive-for-soviet-talks-toplevel-group-to-discuss-mideast.html | EGYPTIANS ARRIVE FOR SOVIET TALKS; Top-Level Group to Discuss Mideast Developments | True | By James F. Claritysspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/golf-group-picks-gordon-as-chief-jersey-courses-get-major.html | GOLF GROUP PICKS GORDON AS CHIEF; Jersey Courses Get Major Metropolitan Tourneys | True | By Lincoln A. Werden | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ernest-witebsky-biologist-is-dead-refugee-scientist-devised-blood.html | ERNEST WITEBSKY, BIOLOGIST, IS DEAD; Refugee Scientist Devised Blood Gift Techniques | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/release-of-apollo-12-crew-from-quarantine-due-today.html | Release of Apollo 12 Crew From Quarantine Due Today | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/journalist-pleads-guilty-in-rhodesia.html | JOURNALIST PLEADS GUILTY IN RHODESIA | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/new-health-aide-is-under-attack-naming-of-chase-scored-by-academy.html | NEW HEALTH AIDE IS UNDER ATTACK; Naming of Chase Scored by Academy of Medicine | True | By John Sibley | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/arts-and-letters-tops-handicap-list.html | ARTS AND LETTERS TOPS HANDICAP LIST | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/frederick-c-noyes.html | FREDERICK C. NOYES | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/quarry-to-alter-his-boxing-style-move-is-planned-to-thwart-chuvalo.html | QUARRY TO ALTER HIS BOXING STYLE; Move Is Planned to Thwart Chuvalo Here on Friday | True | By Deane McGowen | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/blount-jewelry-lost.html | Blount Jewelry Lost | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/shoemaker-gets-an-award-for-his-service-to-racing.html | Shoemaker Gets an Award For His Service to Racing | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/firebombs-damage-rotc-at-rutgers.html | FIREBOMBS DAMAGE R.O.T.C. AT RUTGERS | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cuban-physicians-in-us-increasing-some-exiles-study-in-spain-to.html | CUBAN PHYSICIANS IN U.S. INCREASING; Some Exiles Study in Spain to Escape Costs Here | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/commander-of-fort-dix-will-leave-army-on-dec-31.html | Commander of Fort Dix Will Leave Army on Dec. 31 | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/senior-bowl-coaches-named.html | Senior Bowl Coaches Named | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/army-engineers-ask-funds.html | Army Engineers Ask Funds | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/season-gives-hope-to-neediest-cases-spirit-of-holiday-offers-hope.html | Season Gives Hope To Neediest Cases; Spirit of Holiday Offers Hope To Those Aided by Neediest | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/aclu-files-suit-supporting-black-muslim-farm-in-alabama.html | A.C.L.U. Files Suit Supporting Black Muslim Farm in Alabama | True | By Martin Waldronspecial to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/becketts-publisher-will-accept-nobel-prize-today.html | Beckett's Publisher Will Accept Nobel Prize Today | True | By Andreas Freundspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/riots-brought-newarks-mayor-from-obscurity-into-spotlight.html | Riots Brought Newark's Mayor From Obscurity Into Spotlight | True | By Linda Charltonspecial to the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/giants-to-be-on-alert-sunday-for-greme-steelers-top-defensive.html | Giants to Be on Alert Sunday for Greene, Steelers' Top Defensive Tackle; TRIMBLE PRAISES 270-POUND ROOKIE Greene Expelled From First Game Between Clubs After He Clouted Tarkenton | True | By George Vecsey | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-book-aide-faces-obscenity-charges.html | A BOOK AIDE FACES OBSCENITY CHARGES | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/objections-to-a-tax-on-pollution-proxmire-proposal-called.html | Objections to a Tax on Pollution; Proxmire Proposal Called Impractical by Many Experts | True | By Gladwin Hillspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/biggs-disputes-coaches-praise-jets-defensive-end-claims-he-hasnt.html | Biggs Disputes Coaches' Praise; Jets' Defensive End Claims He Hasn't Been Up to Par He Denies Receiving $200 From Namath for Getting Passer | True | By Murray Chass | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/football-foundation-gives-nixon-gold-medal-award-president-honored.html | Football Foundation Gives Nixon Gold Medal Award; President Honored for 'Getting Up' After Defeat | True | By Neil Amdur | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mcghee-on-p-g-board.html | McGhee on P. & G. Board | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/blacks-patrol-coast-area-shooting-site-quiet.html | Blacks Patrol Coast Area; Shooting Site Quiet | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/operation-phoenix.html | Operation Phoenix | True | DAVID CAPLOVITZBOGDAN DENTICH | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/court-bars-us-compensation-to-longshoremen-hurt-on-pier.html | Court Bars U.S. Compensation To Longshoremen Hurt on Pier | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gale-oconnor-to-be-a-bride.html | Gale O'Connor To Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/luster-dims-on-oncevivid-uptown-broadway-luster-dims-on-oncelively.html | Luster Dims on Once-Vivid 'Uptown Broadway'; Luster Fades on 125th Street, Once-Lively 'Uptown Broadway' | True | By Charlayne Hunter | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dispatch-on-policy-split-on-reserve-is-clarified.html | Dispatch on Policy Split On Reserve Is Clarified | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/spartans-initiates-a-dividend-companies-hold-annual-meetings.html | Spartans Initiates a Dividend; COMPANIES HOLD ANNUAL MEETINGS | True | By Isadore Barmash | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/israeli-foresees-no-allout-war-chief-of-staff-doubts-wide-conflict.html | ISRAELI FORESEES NO ALL-OUT WAR; Chief of Staff Doubts Wide Conflict in Near Future | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/spanish-report-says-king-will-be-crowned-on-april-1.html | Spanish Report Says King Will Be Crowned on April 1 | True | Dispatch of the Times, London | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/israel-makes-complaint.html | Israel Makes Complaint | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/judge-is-accused-of-bribe-attempt-devita-is-charged-in-jersey-with.html | JUDGE IS ACCUSED OF BRIBE ATTEMPT; DeVita Is Charged in Jersey With Trying to Quash a Gambling Indictment JUDGE IS ACCUSED OF BRIBE ATTEMPT | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/famechon-stops-gonzales-in-3d-round-of-london-bout.html | Famechon Stops Gonzales In 3d Round of London Bout | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/robert-henderson.html | ROBERT HENDERSON | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/warns-on-repudiation.html | Warns on Repudiation | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/airman-put-on-trial-for-balking-at-order-to-trim-afro-haircut.html | Airman Put on Trial for Balking At Order to Trim Afro Haircut | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/conferees-accept-a-plan-on-renewal.html | CONFEREES ACCEPT A PLAN ON RENEWAL | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/portugal-censured-in-un-over-senegal.html | PORTUGAL CENSURED IN U.N. OVER SENEGAL | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/metalworkers-pact-set-in-italy-but-other-strikes-disrupt-life.html | Metalworkers Pact Set in Italy But Other Strikes Disrupt Life | True | By Robert C. Dotyspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/lakers-send-west-home.html | Lakers Send West Home | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/japan-hails-dawning-of-age-of-hair.html | Japan Hails Dawning of Age of 'Hair' | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/kenneth-m-smith.html | KENNETH M. SMITH | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/oxford-wins-in-rugby-96.html | Oxford Wins in Rugby, 9-6 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gardner-scores-nixon-priorities-urges-president-to-speak-more.html | GARDNER SCORES NIXON PRIORITIES; Urges President to Speak More Explicitly to Offset Nation's 'Paralysis of Will' | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/state-car-insurance-rates-to-increase-92-monday-table-comparing-car.html | State Car Insurance Rates To Increase 9.2% Monday; Table Comparing Car Insurance Rates State Car Insurance Rates to Rise 9.2% Monday | True | By Craig R. Whitney | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/soviet-ousts-a-liberal-theater-editor.html | Soviet Ousts a Liberal Theater Editor | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/upsala-beats-wagner.html | Upsala Beats Wagner | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/in-pursuit-of-military-victory.html | In Pursuit of Military Victory | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/only-2-mets-make-top-15-in-pitching.html | ONLY 2 METS MAKE TOP 15 IN PITCHING | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ground-is-broken-for-subwaysurface-line-in-capital-98mile-route-is.html | Ground Is Broken for Subway--Surface Line in Capital; 98-Mile Route Is to Link Suburbs and City by 1980 Ground Is Broken For Subway-Surface System for Washington | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/economist-derides-action-of-president-on-inflation-there-aint-gonna.html | Economist Derides Action Of President on Inflation; 'There Ain't Gonna Be No Recession in 1970', Binfeist Declares RINFRET RIDICULES INFLATION FIGHT | True | By H. Erich Heinemann | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/princeton-swimmers-top-columbia-by-8219-here.html | Princeton Swimmers Top Columbia by 82-19 Here | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cerv-to-manage-semipros.html | Cerv to Manage Semi-Pros | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/meningitis-strikes-7-at-camp-lejeune.html | MENINGITIS STRIKES 7 AT CAMP LEJEUNE | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/protest-leaders-unsure-of-future-abandon-plan-for-escalating.html | PROTEST LEADERS UNSURE OF FUTURE; Abandon Plan for Escalating Antiwar Demonstrations | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/washington-the-unanswered-vietnam-questions.html | Washington: The Unanswered Vietnam Questions | True | By James Reston | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/jerkens-and-campo-go-into-big-a-stretch-in-tie-for-trainer-title.html | Jerkens and Campo Go Into Big A Stretch in Tie for Trainer Title; CHALK AND CAULK ARE ORDER OF DAY 4 Choices Win at Aqueduct -- 16 Horses Wear Metal Stickers in Shoes | True | By Steve Cady | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rockets-of-nba-dismiss-mcmahon.html | Rockets of N.B.A. Dismiss McMahon | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special t The New York ,mes | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/turbinepowered-bus-is-tested-vehicle-makes-debut-on-run-from-new.html | Turbine-Powered Bus Is Tested; Vehicle Makes Debut on Run From New York to the Coast | True | By Edward Hudsonspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/aides-say-boyle-gets-miners-vote-adherents-of-yablonski.html | AIDES SAY BOYLE GETS MINERS VOTE; Adherents of Yablonski, the Challenger, Charge Fraud | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/boston-college-wins-83.html | Boston College Wins, 8-3 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/filion-needs-37-victories-to-equal-harness-mark.html | Filion Needs 37 Victories To Equal Harness Mark | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mexicanamericans-assail-commercials.html | MEXICAN-AMERICANS ASSAIL COMMERCIALS | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/saudis-prepare-to-pursue-enemy-will-penetrate-into-south-yemen-if.html | SAUDIS PREPARE TO PURSUE ENEMY; Will Penetrate Into South Yemen if Necessary | True | By Dana Adams Schmidtspecial To The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/bribery-charged-to-excity-deputy-sugarman-a-former-aide-to.html | BRIBERY CHARGED TO EX-CITY DEPUTY; Sugarman, a Former Aide to Procaccino, Is Indicted Ex-City Controller Aide Indicted In Bribery on Mortgage Deals | True | By Richard Severo | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/books-of-the-times-an-unlawful-frame-of-mind.html | Books of The Times; 'An Unlawful Frame of Mind' | True | By John Leonard | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ballet-theater-gives-hermanas-retelling-of-lorcas-alba-is-danced-in.html | BALLET THEATER GIVES 'HERMANAS'; Retelling of Lorca's 'Alba' Is Danced in Brooklyn | True | BI DON McDONAGH | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/foreign-affairs-how-to-be-captain.html | Foreign Affairs: How to Be Captain | True | By C. L. Sulzberger | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/alcoa-antipollution-unit.html | Alcoa Anti-Pollution Unit | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/north-vietnamese-reshuffle-cabinet-new-posts-set-up.html | North Vietnamese Reshuffle Cabinet; New Posts Set Up | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ethel-kennedy-visits-center.html | Ethel Kennedy Visits Center | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/15-refugees-from-ghana-die-as-their-truck-overturns.html | 15 Refugees From Ghana Die As Their Truck Overturns | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/american-rockwell-order.html | American Rockwell Order | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/eltra-corp-cites-record-earnings-sales-also-set-a-new-mark-for-the.html | ELTRA CORP. CITES RECORD EARNINGS; Sales Also Set a New Mark for the Fiscal Year | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/al-aksa-to-readmit-visitors.html | Al Aksa to Readmit Visitors | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/winkelman-stores-elects.html | Winkelman Stores Elects | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/43-airlines-reach-accord-on-fares-iata-members-will-cut.html | 43 AIRLINES REACH ACCORD ON FARES; I.A.T.A. Members Will Cut Trans-Atlantic Rate by $50 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/woman-democrat-gets-post-as-mayors-aide.html | Woman Democrat Gets Post as Mayor's Aide | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/foyt-gets-rights-to-assemble-fords-turbocharged-engines-plans-to.html | Foyt Gets Rights to Assemble Ford's Turbo-Charged Engines; Plans to Expand Facilities at Houston for Motors With Double-Overhead-Cam | True | By Bill Braddock | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/moscows-negotiations-soviet-attempts-to-mend-its-fences-on-3.html | Moscow's Negotiations; Soviet Attempts to Mend Its Fences On 3 Foreign Fronts Simultaneously | True | By Bernard Gwertzmanspecial To The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ervin-transforms-a-dance-to-recital.html | ERVIN TRANSFORMS A DANCE TO RECITAL | True | JOHN S. WILSON | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/chrysler-will-close-plants-to-cut-newcar-inventories.html | Chrysler Will Close Plants To Cut New-Car Inventories | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/songmy-the-larger-question.html | Songmy: The Larger Question | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/consumer-education-is-popular-in-many-schools.html | Consumer Education Is Popular in Many Schools | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/many-outofstate-workers-refuse-transfers-here.html | Many Out-of-State Workers Refuse Transfers Here | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/nba-owners-meet-today-to-discuss-expansion-plans.html | N.B.A. Owners Meet Today To Discuss Expansion Plans | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/the-proceedings-in-the-un-today.html | The Proceedings. In the U.N. Today | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/deficit-is-shown-by-conglomerate-commonwealth-united-lists.html | DEFICIT IS SHOWN BY CONGLOMERATE; Commonwealth United Lists $22-Million 6-Month Loss | True | By Robert A. Wrightspecial To The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/norwalk-to-pay-177500-for-penn-central-facilities.html | Norwalk to Pay $177,500 For Penn Central Facilities | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/us-treasury-chief-in-bonn-for-talks.html | U.S. TREASURY CHIEF IN BONN FOR TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mrs-ruth-kathan.html | MRS. RUTH KATHAN | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/dr-fuller-albright-served-harvard-medical-school.html | Dr. Fuller Albright, Served Harvard Medical School | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/conferees-accept-plan-to-delay-capitol-repair.html | Conferees Accept Plan To Delay Capitol Repair | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/music-alicia-de-larrocha-at-piano.html | Music: Alicia de Larrocha at Piano | True | By Harold C. Schonberg | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miss-judith-tisdall-to-be-wed-to-richard-ostberg-in-august.html | Miss Judith Tisdall to Be Wed To Richard Ostberg in August | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/sohio-approves-merger-with-british-petroleum.html | Sohio Approves Merger With British Petroleum | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/denver-drops-coach-mlendon.html | Denver Drops Coach M'Lendon | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/lee-national-discloses-kansas-southern-holdings.html | Lee National Discloses Kansas Southern Holdings | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/managuas-week-of-the-decade-is-socially-hectic-with-overtones-of.html | Managua's 'Week of the Decade' Is Socially Hectic With Overtones of Protest | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/iron-ore-has-made-a-quebec-village-into-a-city.html | Iron Ore Has Made a Quebec Village Into a City | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/216-from-us-help-cubans-to-cut-cane.html | 216 FROM U.S. HELP CUBANS TO CUT CANE | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/corporate-bonds-show-advances-but-taxexempt-issues-and-treasury.html | CORPORATE BONDS SHOW ADVANCES; But Tax-Exempt Issues and Treasurys Decline CORPORATE BONDS SHOW ADVANCES | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/helicoil-trading-barred-until-mite-counts-shares.html | Heli-Coil Trading Barred Until Mite Counts Shares | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/hearing-for-ray-is-set.html | Hearing for Ray Is Set | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/g-w-denies-sale.html | G. & W. Denies Sale | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/fal-de-saint-phalle-founder-of-stock-exchange-firm-80.html | Fal de Saint Phalle, Founder Of Stock Exchange Firm, 80 | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/goldberg-asserts-he-will-not-run-for-office-in-70-statement-rules.html | GOLDBERG ASSERTS HE WILL NOT RUN FOR OFFICE IN '70; Statement Rules Out a Race for Governor or Senator -- Decision Is 'Final' GOLDBERG SAYS HE WILL NOT RUN | True | By Clayton Knowles | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/tv-important-breakthroughs-for-sesame-street.html | TV: Important Breakthroughs for 'Sesame Street' | True | By Jack Gould | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/panther-released.html | Panther Released | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/lindsay-and-nickerson-ask-state-to-take-over-relief.html | Lindsay and Nickerson Ask State to Take Over Relief | True | By Martin Tolchin | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/budge-says-fails-rise-alarmingly-sec-chairman-reports-complaints-by.html | BUDGE SAYS 'FAILS RISE ALARMINGLY; S.E.C. Chairman Reports Complaints by Customers Have Also Increased BUDGE SAYS 'FAILS RISE ALARMINGLY | True | By John H. Allanspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cornell-six-tops-boston-u-5-to-3-gets-4-goals-in-2d-period.html | CORNELL SIX TOPS BOSTON U., 5 TO 3; Gets 4 Goals in 2d Period, Including 2 by Aitchison | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gop-governors-set-to-meet-tomorrow.html | G.O.P. GOVERNORS SET TO MEET TOMORROW | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cohn-sums-up-in-his-own-defense.html | Cohn Sums Up in His Own Defense | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/memorial-service-held-here-for-cyro-de-freitasvalle.html | Memorial Service Held Here For Cyro de Freitas-Valle | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/knicks-upset-by-royals-103101-at-garden-for-only-third-defeat-of.html | Knicks Upset by Royals, 103-101, at Garden for Only Third Defeat of Season; GAME IS DECIDED IN FINAL MINUTE New Yorkers Miss Chances After Foster's Basket Puts Visitors in Front | True | By Thomas Rogers | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/chicago-panther-mourned-raid-scene-visited-chicago-blacks-mourn.html | Chicago Panther Mourned; Raid Scene Visited CHICAGO BLACKS MOURN PATHER | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/war-on-starfish-in-the-pacific-is-urged-to-save-coral-reefs.html | War on Starfish in the Pacific Is Urged to Save Coral Reefs | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/states-medicaid-freeze-held-illegal-by-us-court-freeze-on-medicaid.html | State's Medicaid Freeze Held Illegal by U.S. Court; Freeze on Medicaid Fees Ruled Illegal | True | By Francis X. Clines | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rock-festival-is-barred.html | Rock Festival Is Barred | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cornelia-j-cannon-childrens-author.html | CORNELIA J. CANNON, CHILDREN'S AUTHOR | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/enemy-attacks-in-mekong-delta-foe-is-expected-to-keep-up-pressure.html | ENEMY ATTACKS IN MEKONG DELTA; Foe Is Expected to Keep Up Pressure in the Area | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/nixon-to-report-on-vietnam-soon-plans-to-make-accounting-before.html | NIXON TO REPORT ON VIETNAM SOON; Plans to Make Accounting Before Christmas When Ordering New Pullout Nixon to Talk to Nation on Vietnam Soon | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rackets-cripple-yonkers-says-outgoing-mayor-two-former-city.html | Rackets Cripple Yonkers, Says Outgoing Mayor; Two Former City Managers Back His Charges Before State Investigation Unit | True | By Alfred E. Clark | 1997-10-23 | RE0000763372 | B00000548354 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/benvenuti-fighter-of-month.html | Benvenuti Fighter of Month | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/consumers-will-reign-in-70s-ad-man-holds.html | Consumers Will Reign In 70s, Ad Man Holds | True | Special to The New York Times | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/claudio-arrau-pays-his-beethoven-dues.html | CLAUDIO ARRAU PAYS HIS BEETHOVEN DUES | True | ALLEN HUGHES | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-10 | 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/preventing-fiscal-disaster.html | Preventing Fiscal Disaster | True | | 1997-10-23 | RE0000763372 | B00000548354 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mitchell-reveals-jersey-officials-face-indictments-expects-massive.html | MITCHELL REVEALS JERSEY OFFICIALS FACE INDICTMENTS; Expects 'Massive' Action on Crime Within 10 Days, He Says in Impromptu Talk | True | By Fred P. Graham | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/preparation-for-rabat.html | Preparation for Rabat | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/buddhist-group-bids-nixon-halt-the-war.html | BUDDHIST GROUP BIDS NIXON HALT THE WAR | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nobel-winners-get-prizes-in-stockholm-and-oslo.html | Nobel Winners Get Prizes in Stockholm and Oslo | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/wood-field-and-stream-excellent-small-cameras-are-available-for.html | Wood, Field and Stream; Excellent Small Cameras Are Available for Hunting and Fishing Buffs | True | By Nelson Bryant | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chairman-ousted-by-viyellas-board.html | CHAIRMAN OUSTED BY VIYELLA'S BOARD | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/turkey-and-iran-in-oil-pact.html | Turkey and Iran in Oil Pact | True | Dispatch of The Times, London | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/budget-dilemma-confronts-nixon-he-may-make-more-cuts-or-ask-higher.html | BUDGET DILEMMA CONFRONTS NIXON; He May Make More Cuts or Ask Higher Ceiling | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/army-leaders-in-dahomey-oust-the-president-and-take-power.html | Army Leaders in Dahomey Oust the President and Take Power | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chorus-and-ballet-decide-tomorrow-on-peace-with-met.html | Chorus and Ballet Decide Tomorrow On Peace With Met | True | By Donal Henahan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/city-planners-ash-252million-for-big-water-tunnel-to-queens.html | City Planners Ash $252-Million For Big Water Tunnel to Queens | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cohn-ridicules-a-key-witness-in-ending-defense-summation.html | Cohn Ridicules a Key Witness In Ending Defense Summation | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miss-le-blanc-alvina-a-schall-plan-to-marry.html | Miss Le Blanc, Alvina A. Schall Plan to Marry | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-health-chief-stirs-anxiety.html | New Health Chief Stirs Anxiety | True | By John Sibley | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/court-upholds-baseball-in-suit-by-two-umpires.html | Court Upholds Baseball In Suit by Two Umpires | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/joseph-p-craugh-risk-executive-76-chairman-of-utica-mutual-dies.html | JOSEPH P. CRAUGH, RISK EXECUTIVE, 76; Chairman of Utica Mutual Dies — Held State Offices | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/israel-criticizes-rogers-position-says-statement-on-mideast-is.html | ISRAEL CRITICIZES ROGERS POSITION; Says Statement on Mideast Is Likely to Mar Prospects for Peace in the Area | True | By James Feron | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/white-house-aides-see-gop-senators-on-ending-friction.html | White House Aides See G.O.P. Senators On Ending Friction | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/city-is-given-formal-contract-to-buy-brooklyn-navy-yard.html | City Is Given Formal Contract To Buy Brooklyn Navy Yard | True | By Richard L. Madden | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/creative-experts-sound-off.html | Creative Experts Sound Off | True | By Philip H. Dougherty | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mishaps-beset-british-ship-on-voyage-from-australia.html | Mishaps Beset British Ship On Voyage From Australia | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/stocks-achieve-a-small-advance-in-trading-on-amex.html | Stocks Achieve a Small Advance in Trading on Amex | True | By James J. Nagle | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nader-proposes-congress-inquiry-into-aviation-board.html | Nader Proposes Congress Inquiry Into Aviation Board | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/young-democrats-convene.html | Young Democrats Convene | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/tornado-at-fort-lauderdale-causes-1million-damage.html | Tornado at Fort Lauderdale Causes $1-Million Damage | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rhyl-31-choice-for-pacing-final-gelding-draws-no-8-post-in-fall.html | RHYL, 3-1 CHOICE, FOR PACING FINAL; Gelding Draws No. 8 Post in Fall Festival Saturday | True | By Louis Effrat | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miss-macchi-of-france-captures-slalom-in-alpine-three-us.html | Miss Macchi of France Captures Slalom in Alpine Opener; THREE U.S. SKIERS FINISH IN TOP 10 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/campaign-costs-put-at-zero-by-7-senators-reports-point-up-loopholes.html | CAMPAIGN COSTS PUT AT ZERO BY 7; Senators' Reports Point Up Loopholes in Legislation | True | By Congressional Quarterly | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/phoenix-opposition-finally-wins-seat.html | PHOENIX OPPOSITION FINALLY WINS SEAT | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/red-tape-slowing-reform-of-antiquated-french-university-system.html | Red Tape Slowing Reform of Antiquated French University System | True | By John L. Hess | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/william-c-peterson-to-marry-marjorie-mccormack.html | William C. Peterson to Marry Marjorie McCormack | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/un-rebuffs-us-on-teargas-use-vote-declares-geneva-pact-also-bans.html | U.N. REBUFFS U.S. ON TEAR-GAS USE; Vote Declares Geneva Pact Also Bans Defoliants | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pompidou-plans-tv-talks.html | Pompidou Plans TV Talks | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/last-oceangoing-ships-leaving-st-lawrence.html | Last Oceangoing Ships Leaving St. Lawrence | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/opportunity-for-stamford.html | Opportunity for Stamford | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dr-james-gladden-surgery-professor.html | DR. JAMES GLADDEN, SURGERY PROFESSOR | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/social-activism-grips-soap-opera-heroine-of-serial-on-abc-to-be-a.html | SOCIAL ACTIVISM GRIPS SOAP OPERA; Heroine of Serial on A.B.C. to Be a Mother for Peace | True | By George Gent | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/suns-overwhelm-bullets-137107-phoenix-victory-is-first-over.html | SUNS OVERWHELM BULLETS, 137-107; Phoenix Victory Is First Over Baltimore in N.B.A. | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/view-on-arab-tie-stressed-by-us-willingness-to-renew-links.html | VIEW ON ARAB TIE STRESSED BY U.S.; Willingness to Renew Links Reiterated in Washington | True | By Peter Grose | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miss-allyson-jagow-is-affianced.html | Miss Allyson Jagow Is Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/agnews-rights.html | Agnew's Rights | True | NATHAN BERDINGER | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dance-taylor-premiere-churchyard-takes-him-back-to-middle-ages.html | Dance: Taylor Premiere; 'Churchyard' Takes Him Back to Middle Ages | True | By Clive Barnes | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/stocks-in-london-show-a-decline-french-issues-move-ahead-in-active.html | STOCKS IN LONDON SHOW A DECLINE; French Issues Move Ahead in Active Paris Dealings | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/british-give-latins-aid.html | British Give Latins Aid | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cornell-student-tells-chicago-trial-she-was-clubbed-by-policeman.html | Cornell Student Tells Chicago Trial She Was Clubbed by Policeman While Filming Melee | True | By J. Anthony Lukas | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pilots-testimony-is-cited-by-rivers-copter-man-is-said-to-have-seen.html | PILOT'S TESTIMONY IS CITED BY RIVERS; Copter Man is Said to Have Seen Bodies, Not Killings | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/two-are-selected-to-fill-swiss-cabinet-vacancies.html | Two Are Selected to Fill Swiss Cabinet Vacancies | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/appointive-heads-urged-for-city-ny-law-group-revives-38-plan-on.html | APPOINTIVE HEADS URGED FOR CITY 1.; Law Group Revives '38 Plan on Department Chiefs | True | By M. S. Handler | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/administration-presses-gop-to-bar-voting-rights-extension.html | Administration Presses G.O.P. To Bar Voting Rights Extension | True | By John W. Finney | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/us-jewish-groups-score-rogers-mideast-proposals.html | U.S. Jewish Groups Score Rogers' Mideast Proposals | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/swiss-ski-school-rated-top-bargain.html | Swiss Ski School Rated Top Bargain | True | By Michael Strauss | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/princess-andrew-buried.html | Princess Andrew Buried | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/2-more-democrats-vie-in-pennsylvania.html | 2 MORE DEMOCRATS VIE IN PENNSYLVANIA | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/syria-and-israel-in-renewed-clash-2d-firing-in-3-days-balks-efforts.html | SYRIA AND ISRAEL IN RENEWED CLASH; 2d Firing in 3 Days Balks Efforts for Patrol Road | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/camera-cuts-blur-in-starlight.html | Camera Cuts Blur in Starlight | True | By Walter Sullivan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/syria-reports-26.html | Syria Reports 26 | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boston-symphony-stirs-emotion-with-excerpts-from-wozzeck.html | Boston Symphony Stirs Emotion With Excerpts From 'Wozzeck' | True | By Theodore Strongin | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/observer-ten-gifts-for-the-problem-male.html | Observer: Ten Gifts for the Problem Male | True | By Russell Baker | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/trade-deficit-in-textiles.html | Trade Deficit in Textiles | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/royals-top-76ers-122121.html | Royals Top 76ers, 122-121 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sirhan-to-end-13day-fast.html | Sirhan to End 13-Day Fast | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/degas-painting-brings-288000-at-auction.html | Degas Painting Brings $288,000 at Auction | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/senate-winds-up-work-on-tax-bill-final-vote-today-opponents-plan-an.html | SENATE WINDS UP WORK ON TAX BILL; FINAL VOTE TODAY; Opponents Plan an Attempt to Return the Measure for Committee Action | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/princeton-on-top.html | Princeton on Top | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/woolworth-changes-the-guard-woolworth-announces-a-changing-of-the.html | Woolworth Changes the Guard; Woolworth Announces a Changing of the Guard | True | By Isadore Barmash | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/knicks-win-9695-on-bradleys-shot-in-last-12-seconds-defeat-of-bucks.html | Knicks Win, 96-95, on Bradley's Shot in Last 12 Seconds; DEFEAT OF BUCKS IS TENTH STRAIGHT | True | By Thomas Rogers | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/credit-markets-taxexempts-decline.html | Credit Markets: Tax-Exempts Decline | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/conservationist-honored.html | Conservationist Honored | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chess-soltis-follows-a-tradition-in-demonstrating-early-skill.html | Chess: Soltis Follows a Tradition In Demonstrating Early Skill | True | By Al Horowitz | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/lottery-not-random.html | Lottery Not Random | True | FRED T. HADDOCK | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sports-of-the-times-night-at-the-waldorf.html | Sports of The Times; Night at the Waldorf | True | By Robert Lipsyte | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/approval-of-american-envoy-to-greece-is-delay-ed.html | Approval of American Envoy to Greece Is Delayed | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/poland-confirms-talks.html | Poland Confirms Talks | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rudy-turcotte-adds-to-jockey-lead-by-riding-4-winners-his-brother.html | Rudy Turcotte Adds to Jockey Lead By Riding 4 Winners; HIS BROTHER, RON, BLANKED AT BIG A | True | By Steve Cady | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/legislators-move-on-budget-denied.html | LEGISLATORS MOVE ON BUDGET DENIED | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/gains-for-greece-seen.html | Gains For Greece Seen | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/excerpts-from-the-vaticanapproved-document-on-the-improvement-of.html | Excerpts From the Vatican-Approved Document on the Improvement of Roman Catholic-Jewish Relations | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/teachers-reject-providence-offer.html | TEACHERS REJECT PROVIDENCE OFFER | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/25-are-arraigned-in-protest-here-40-more-will-be-charged-in-antinixon.html | 25 ARE ARRAIGNED IN PROTEST HERE; 40 More Will Be Charged in Anti-Nixon Demonstration | True | By Morris Kaplan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/protest-halts-unloading.html | Protest Halts Unloading | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/more-sad-than-surprised.html | More Sad Than Surprised | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/tate-judge-curbs-talk-out-of-court-trial-participants-ordered-to.html | TATE JUDGE CURBS TALK OUT OF COURT; Trial Participants Ordered to Restrict Statements | True | By Steven V. Roberts | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/ghost-of-a-union.html | Ghost of a Union | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/colombia-gets-cattle-loan.html | Colombia Gets Cattle Loan | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/life-is-sued-for-20million.html | Life Is Sued for $20-Million | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/brentwood-kills-school-tax-issue-suffolk-district-warns-vote-will.html | BRENTWOOD KILLS SCHOOL TAX ISSUE; Suffolk District Warns Vote Will Mean Triple Sessions | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/british-columbia-fights-pollution-government-and-companies-respond.html | BRITISH COLUMBIA FIGHTS POLLUTION; Government and Companies Respond to Public Furor | True | By Edward Cowan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/president-is-selected-by-canadian-concerns.html | President Is Selected By Canadian Concerns | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nyu-matmen-rout-lehman-for-2d-straight-shutout.html | N.Y.U. Matmen Rout Lehman For 2d Straight Shutout | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-atlantic-air-fares-are-listed-by-association.html | New Atlantic Air Fares Are Listed by Association | True | By Farnsworth Fowle | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/art-excites-interest-in-jersey-hamlet.html | Art Excites Interest in Jersey Hamlet | True | By Walter H. Waggoner | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mohammed-umar-farooqui-edited-pakistani-papers.html | Mohammed Umar Farooqui, Edited Pakistani Papers | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/maynard-philbin-and-rasmussen-expect-to-play-in-jets-playoff-opener.html | Maynard, Philbin and Rasmussen Expect to Play in Jets' Playoff Opener; INJURED REGULARS REPORT PROGRESS | True | By Dave Anderson | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/comsats-earnings-viewed-as-steady.html | COMSAT'S EARNINGS VIEWED AS STEADY | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mitchell-urged-to-resign-by-student-paper-at-yale.html | Mitchell Urged to Resign By Student Paper at Yale | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/party-units-at-provincial-level-urged-in-china.html | Party Units at Provincial Level Urged in China | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/quebec-bandits-get-100000.html | Quebec Bandits Get $100,000 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/audience-will-be-chorus-in-philharmonic-messiah.html | Audience Will Be Chorus In Philharmonic 'Messiah' | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mail-rate-rise-opposed.html | Mail Rate Rise Opposed | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yale-defies-ecac-censure-uses-basketball-player-declared-ineligible.html | Yale Defies E.C.A.C. Censure, Uses Basketball Player Declared Ineligible; SCHOOL NOW FACES FURTHER PENALTY | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/season-pulls-many-to-christmas-clubs-interest-free-christmas-clubs.html | Season Pulls Many To Christmas Clubs; Interest-Free Christmas Clubs Gain | True | By Peter Millones | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nixon-leads-applause-for-penn-state.html | Nixon Leads Applause for Penn State | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/merger-activity-marked-by-suits-acquisition-and-control-bids.html | MERGER ACTIVITY MARKED BY SUITS; Acquisition and Control Bids Involved in 3 Court Actions | True | By Leonard Sloane | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/henry-ford-vows-intensified-effort-to-curb-pollution-henry-ford.html | Henry Ford Vows 'Intensified Effort' To Curb Pollution; Henry Ford Vows Antipollution Effort | True | By Jerry M. Flint | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/vatican-proposes-closer-ties-to-jews-joint-prayer-seen-vatican.html | Vatican Proposes Closer Ties to Jews; Joint Prayer Seen; VATICAN SPURRING LINKS WITH JEWS | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/polish-skaters-win-again.html | Polish Skaters Win Again | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/addison-bolsters-lead-in-chess-play.html | ADDISON BOLSTERS LEAD IN CHESS PLAY | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miami-pupils-immunized-in-a-diphtheria-outbreak.html | Miami Pupils Immunized In a Diphtheria Outbreak | True | By Lawrence K. Altman | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/17-students-at-dartmouth-disciplined-in-handclapping.html | 17 Students at Dartmouth Disciplined in Handclapping | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/hannum-is-named-san-diego-coach-former-oaks-mentor-takes-post-with.html | HANNUM IS NAMED SAN DIEGO COACH; Former Oaks' Mentor Takes Post With N.B.A. Club | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/acting-chief-named-in-fanny-may-fight.html | ACTING CHIEF NAMED IN 'FANNY MAY' FIGHT | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/george-j-shurts.html | GEORGE J. SHURTS | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/saigons-forces-expand-by-88000-they-increased-to-1090000-in-the.html | SAIGON'S FORCES EXPAND BY 88,000; They Increased to 1,090,000 in the Last Six Months | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/fordham-downs-seton-hall-7467-crusius-paces-rams-2dhalf-effort-with.html | FORDHAM DOWNS SETON HALL, 74-67; Crusius Paces Rams' 2d-Half Effort With 14 Points | True | By Al Harvin | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/thieu-warns-legislators-who-advocate-neutrality.html | Thieu Warns Legislators Who Advocate Neutrality | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bridge-bid-and-contract-terrible-but-commuter-lands-a-slam.html | Bridge: Bid and Contract 'Terrible,' But Commuter Lands a Slam | True | By Alan Truscott | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/de-vita-indicted-in-bribe-attempt-jersey-judge-charged-with-trying.html | DE VITA INDICTED IN BRIBE ATTEMPT; Jersey Judge Charged With Trying to Kill Indictment | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/celtics-down-lakers-11199.html | Celtics Down Lakers, 111-99 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/reactor-safeguards.html | Reactor Safeguards | True | PETER KURZ | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/hardy-leaves-life-for-dreyfus-corp.html | HARDY LEAVES LIFE FOR DREYFUS CORP. | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/champion-parachutist-killed.html | Champion Parachutist Killed | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/apollo-13-crew-cleared.html | Apollo 13 Crew Cleared | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/david-e-brenneman.html | DAVID E. BRENNEMAN | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/an-amplified-guitar-is-god-to-some-rock-music-worshipers.html | ' An Amplified Guitar Is God' to Some Rock Music Worshipers | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/what-better-time-of-the-year-to-indulge-in-those-extravagances.html | What Better Time of the Year to Indulge in Those Extravagances? | True | By Angela Taylor | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/31-greeks-in-plea-to-u-s.html | 31 Greeks in Plea to U. S. | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bill-of-rights-day-dec-15.html | Bill of Rights Day Dec. 15 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/radical-youths-plan-parley.html | Radical Youths Plan Parley | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/studebaker-sets-terms-of-stp-deal.html | STUDEBAKER SETS TERMS OF STP DEAL | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/successful-promotion-by-american-standard.html | Successful Promotion By American Standard | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boyle-claims-victory-in-mine-union-race-boyle-claims-a-victory-in.html | Boyle Claims Victory In Mine Union Race; Boyle Claims a Victory in Vote For Presidency of Mine Union | True | By Ben A. Franklin | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/the-greek-junta-on-trial.html | The Greek Junta on Trial | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/ball-on-saturday-to-assist-italians.html | Ball on Saturday to Assist Italians | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/text-of-presidents-message-on-the-arts.html | Text of President's Message on the Arts | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/ceylon-dock-strike-is-set.html | Ceylon Dock Strike Is Set | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/american-flout-eurodollar-curb-depositing-money-overseas-to-get.html | AMERICAN FLOUT EURODOLLAR CURB; Depositing Money Overseas to Get Higher Interest | True | By John M. Lee | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/soviet-pledges-support.html | Soviet Pledges Support | True | By James F. Clarity | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/strike-at-ge-is-seen-erasing-earnings-borch-chairman-tells-analysts.html | Strike at G.E. Is Seen Erasing Earnings; Borch, Chairman, Tells Analysts 4th Period Will Produce Little | True | By Gene Smith | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sutton-bid-for-parole-is-rejected.html | Sutton Bid For Parole Is Rejected | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/in-the-nation-the-whole-truth-and-nothing-but.html | In The Nation: The Whole Truth and Nothing But? | True | By Tom Wicker | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/addonizio-ouster-weighed-for-his-silence-in-inquiry-addonizio.html | Addonizio Ouster Weighed For His Silence in Inquiry; Addonizio Ouster Weighed in Inquiry | True | By Charles Grutzner | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boycotted-australian-ship-to-become-part-of-navy.html | Boycotted Australian Ship To Become Part of Navy | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-5-year-pact-given-to-kennedy-commissioner-of-nba-will-receive.html | NEW 5-YEAR PACT GIVEN TO KENNEDY; Commissioner of N.B.A. Will Receive $75,000 Annually | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/drill-sergeant-fined-225-for-abusing-an-air-recruit.html | Drill Sergeant Fined $225 For Abusing an Air Recruit | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/coppolino-loses-appeal-in-florida-murder-case.html | Coppolino Loses Appeal In Florida Murder Case | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/books-of-the-times-estheties-luddites-leftists-on-the-barricades.html | Books Of The Times; Estheties, Luddites, Leftists on the Barricades | True | By John Leonard | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/trouble-with-girls.html | ' Trouble With Girls' | True | ROGER GREENSPUN. | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/jumbo-jet-safety-weighed-at-insurance-hearing-fears-during.html | Jumbo Jet Safety Weighed at Insurance Hearing; Fears During Transition From Piston Planes in 1960's Are Recalled | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/russians-at-un-term-rogers-statement-a-long-overdue-step-in-right.html | Russians at U.N. Term Rogers Statement a Long Overdue Step in Right Direction | True | By Henry Tanner | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/with-60-dishes-on-the-buffet-no-wonder-indonesian-feasts-are.html | With 60 Dishes on the Buffet, No Wonder Indonesian Feasts Are Renowned | True | By Craig Claiborne | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dean-martins-wife-to-sue-for-divorce.html | DEAN MARTIN'S WIFE TO SUE FOR DIVORCE | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rangers-down-bruins-52-and-extend-their-unbeaten-string-to-14-games.html | Rangers Down Bruins, 5-2, and Extend Their Unbeaten String to 14 Games; RATELLE'S 2 GOALS AID NEW YORKERS | True | By Gerald Eskenazi | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/retail-sales-down-in-november.html | Retail Sales Down in November | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/libyan-government-reports-it-thwarted-an-attempted-coup.html | Libyan Government Reports It Thwarted An Attempted Coup | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/imf-refunds-loans-to-west-germany.html | I.M.F. REFUNDS LOANS TO WEST GERMANY | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/prosecutor-not-reached.html | Prosecutor Not Reached | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/group-opposing-abortion-curbs-is-planning-clinic-in-the-capital.html | Group Opposing Abortion Curbs Is Planning Clinic in the Capital; Group Opposing Abortion Curbs Is Planning Clinic in the Capital | True | By Charlayne Hunter | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cabinet-shuffle-in-hanoi-said-to-fill-economic-need.html | Cabinet Shuffle in Hanoi Said to Fill Economic Need | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/blacks-take-over-akron-u-building.html | BLACKS TAKE OVER AKRON U. BUILDING | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/braniff-expecting-profit-rise-in-1970.html | BRANIFF EXPECTING PROFIT RISE IN 1970 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/stars-down-hawks-85.html | Stars Down Hawks, 8-5 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/franco-capuana-conductor-dies-at-opening-of-opera.html | Franco Capuana, Conductor, Dies at Opening of Opera | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/frank-gruber-65-wrote-westerns-prolific-author-who-also-did.html | FRANK GRUBER, 65, WROTE WESTERNS; Prolific Author Who Also Did Mysteries Is Dead | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chaparrals-score-over-nets-122115.html | CHAPARRALS SCORE OVER NETS, 122-115 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/gold-price-makes-a-slight-recovery-price-of-gold-on-free-market.html | Gold Price Makes A Slight Recovery; Price of Gold on Free Market Makes a Recovery in London | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/schools-to-give-test-to-fill-jobs-requiring-cantonese.html | Schools to Give Test to Fill Jobs Requiring Cantonese | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/aid-to-israel.html | Aid to Israel | True | EZEKIEL LEIKIN | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/239-in-a-day-give-to-neediest-cases-239-in-day-give-to-the-neediest.html | 239 in a Day Give To Neediest Cases; 239 IN DAY GIVE TO THE NEEDIEST | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bill-would-free-catv-of-fcc-curbs.html | Bill Would Free CATV of F.C.C. Curbs | True | By Christopher Lydon | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/anchor-corp-chooses-international-officers.html | Anchor Corp. Chooses International Officers | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sweden-affirms-aid-to-hanoi-despite-us-dock-boycott.html | Sweden Affirms Aid to Hanoi Despite U.S. Dock Boycott | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mister-diz-scores-in-mud-at-laurel.html | MISTER DIZ SCORES IN MUD AT LAUREL | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nevele-pride-is-voted-horse-of-year-3d-time.html | Nevele Pride Is Voted Horse of Year 3d Time | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bishop-named-for-evansville.html | Bishop Named for Evansville | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bonn-ready-to-talk.html | Bonn Ready to Talk | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/robertson-warns-easier-credit-must-wait-on-curbing-inflation.html | Robertson Warns Easier Credit Must Wait on Curbing Inflation | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/college-roll-seen-at-alltime-high.html | COLLEGE ROLL SEEN AT ALL-TIME HIGH | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-politicians-1970-forecast-gop-united-democrats-not-state.html | State Politicians' 1970 Forecast: G.O.P. United, Democrats Not; State Politicians Expect a Typical Year | True | By Richard Reeves | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pressure-by-us-charged.html | Pressure by U.S. Charged | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/wall-st-aids-scout-drive.html | Wall St. Aids Scout Drive | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/st-francis-wins-6964.html | St. Francis Wins, 69-64 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pollacks-they-shoot-horses-opens-at-the-fine-artstheme-based-on.html | Pollack's 'They Shoot Horses' Opens at the Fine Arts:Theme Based on Novel by Horace McCoy | True | By Vincent Canby | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/goodbody-sets-takeover-of-pittsburgh-brokers.html | Goodbody Sets Take-Over Of Pittsburgh Brokers | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/morse-accepts-in-oslo.html | Morse Accepts in Oslo | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/market-place-congress-gets-daceys-views.html | Market Place: Congress Gets Dacey's Views | True | By Robert Metz | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/tampa-title-bout-close-to-signing-but-opposition-is-growing-to.html | TAMPA TITLE BOUT CLOSE TO SIGNING; But Opposition Is Growing to Clay-Frazier Fight | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/court-upholds-city-pupils-balking-on-pledge-to-flag-us-judge-in.html | Court Upholds City Pupils Balking on Pledge to Flag U.S. Judge, in Brooklyn, Rules They May Remain Seated During Recital -- School Board Policy Is Upset | True | By Lesley Oelsner | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/inquiry-in-chicago.html | Inquiry in Chicago | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/corallo-lawyer-praises-us-case-but-testimony-exonerates-client-he.html | CORALLO LAWYER PRAISES U.S. CASE; But Testimony Exonerates Client, He Tells Jury | True | By Edith Evans Asbury | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/ford-sees-70-dip-in-industry-sales-but-expects-his-company-to-match.html | FORD SEES '70 DIP IN INDUSTRY SALES; But Expects His Company to Match '69 -- Closings of Plants Set by G.M. | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pentagon-fights-term-cost-overrun.html | Pentagon Fights Term 'Cost Overrun' | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-alters-idea-for-125th-st-site-rockefeller-backs-proposal-to.html | STATE ALTERS IDEA FOR 125TH ST. SITE; Rockefeller Backs Proposal to Stress Agencies Serving Harlem Community | True | By David K. Shipler | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/autopsy-denied-in-kopechne-case-need-unproved-judge-rules-in.html | AUTOPSY DENIED IN KOPECHNE CASE; Need Unproved, Judge Rules in Kennedy Accident | True | By Donald Janson | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/canadiens-rally-downs-leafs-63-montreal-club-tallies-four-times-in.html | CANADIENS RALLY DOWNS LEAFS, 6-3; Montreal Club Tallies Four Times in Final Period | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/unreal-inflation.html | Unreal Inflation | True | ROBERT A. STANFORD | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/donald-lowe-former-chairman-of-port-authority-is-dead-at-78-195459.html | Donald Lowe, Former Chairman Of Port Authority, Is Dead at 78; 1954-59 Rule Saw Expansion of Airports - Major Salesman for New York's Harbor | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/futura-bold-360-is-first-in-feature-race-at-tropical.html | Futura Bold, $3.60, Is First In Feature Race at Tropical | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/exquarterback-behind-surging-vikings-finks-42-wielding-unusual.html | Ex-Quarterback Behind Surging Vikings; Finks, 42, Wielding Unusual Power as General Manager | True | By William N. Wallace | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/students-balk-gorton-visit.html | Students Balk Gorton Visit | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/george-w-brett-77-ad-agency-officer.html | GEORGE W. BRETT, 77, AD AGENCY OFFICER | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/inquiry-to-be-asked-on-auto-insurance.html | INQUIRY TO BE ASKED ON AUTO INSURANCE | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/canadian-talks-on-charter-end-in-disagreement.html | Canadian Talks on Charter End in Disagreement | True | By Jay Walz | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/goldberg-out-goodell-in.html | Goldberg Out, Goodell In | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/antius-feelings-in-philippines-american-troops-misdeeds-in-country-are.html | ANTI-U.S. FEELINGS IN PHILIPPINES; American Troops' Misdeeds in Country Are Recalled | True | By Philip Shabecoff | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/italy-to-import-natural-gas-from-soviet-eni-signs-a-pact-that-may.html | Italy to Import Natural Gas From Soviet; E.N.I. Signs a Pact That May Set New Pattern in Routing of Fuel | True | By Robert C. Doty | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/princess-enhances-imperial-ball.html | Princess Enhances Imperial Ball | True | By Charlotte Curtis | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/post-office-getting-ready-for-the-christmas-deluge.html | Post Office Getting Ready for the Christmas Deluge | True | By Iver Peterson | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mine-union-leader-william-anthony-boyle.html | Mine Union Leader; William Anthony Boyle | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nea-urges-nixon-to-free-money-for-school-lunches.html | N.E.A. Urges Nixon to Free Money for School Lunches | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/plane-from-seoul-believed-hijacked.html | PLANE FROM SEOUL BELIEVED HIJACKED | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dunaway-kicking-for-no-1-berth-giants-4th-punter-in-four-years.html | DUNAWAY KICKING FOR NO. 1 BERTH; Giants' 4th Punter in Four Years Looks Solid | True | By Murray Chass | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/airman-gets-jail-in-trial-on-afro-cut.html | Airman Gets Jail in Trial On Afro Cut | True | By Anthony Ripley | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/lehigh-swimmers-defeat-fordham-and-set-2-marks.html | Lehigh Swimmers Defeat Fordham and Set 2 Marks | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/israeli-dismisses-lawyer.html | Israeli Dismisses Lawyer | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/silver-futures-fail-to-advance-traders-buy-but-few-follow-so-prices-fall.html | SILVER FUTURES FAIL TO ADVANCE; Traders Buy but Few Follow, So Prices Fall Back | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/william-h-oliver.html | WILLIAM H. OLIVER | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/columbia-and-holy-cross-to-play-in-garden-tonight.html | Columbia and Holy Cross To Play in Garden Tonight | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/jersey-mafia-appears-to-lead-charmed-existence.html | Jersey Mafia Appears to Lead Charmed Existence | True | By Richard Severo | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/johnny-tobin.html | JOHNNY TOBIN | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/agnew-criticizes-school-system-says-too-long-an-education-alienates.html | AGNEW CRITICIZES SCHOOL SYSTEM; Says Too Long an Education Alienates Young People | True | By James M. Naughton | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-venture-set-by-bear-stearns-firm-sets-up-a-department-for.html | NEW VENTURE SET BY BEAR, STEARNS; Firm Sets Up a Department for Capital Management | True | By Terry Robards | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/personal-finance-usedcar-honesty-aided-by-changes-in-law-and-a-new.html | Personal Finance; Used-Car Honesty Aided by Changes in Law and a New Breed of Dealer | True | By Robert J. Cole | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/patent-aide-confirmed.html | Patent Aide Confirmed | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/medina-says-massacre-could-have-taken-place.html | Medina Says Massacre 'Could Have Taken Place' | True | By Robert M. Smith | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/air-force-finds-kickbacks-in-officer-clubs-in-thailand.html | Air Force Finds Kickbacks in Officer Clubs in Thailand | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cardin-through-a-looking-glass.html | Cardin Through a Looking Glass | True | By Rita Reif | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-democrats-face-fund-shortage.html | State Democrats Face Fund Shortage | True | By Thomas P. Ronan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/justice-department-considers-inquiry-on-police-and-panthers-inquiry.html | Justice Department Considers Inquiry on Police and Panthers; INQUIRY WEIGHED IN PANTHER CASES | True | By United Press International | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dr-mario-p-bates-dies-obstetrician-at-jamaica-70.html | Dr. Mario P. Bates Dies; Obstetrician at Jamaica, 70 | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/trade-talks-in-bonn.html | Trade Talks in Bonn | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/talks-in-belgrade-end.html | Talks in Belgrade End | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/prague-urges-bonn-to-disavow-38-munich-pact.html | Prague Urges Bonn to Disavow '38 Munich Pact | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/peter-falk-due-in-show.html | Peter Falk Due in Show | True | By Louis Calta | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/gomez-harvard-captain.html | Gomez Harvard Captain | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yonkers-inquiry-hears-2-officials-councilman-says-he-voted-on-a.html | YONKERS INQUIRY HEARS 2 OFFICIALS; Councilman Says He Voted on a $108,860 Contract Won by His Employer | True | By Alfred E. Clark | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/howard-drops-post-as-clemson-coach.html | HOWARD DROPS POST AS CLEMSON COACH | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/arms-delegations-hold-brief-session-in-helsinki.html | Arms Delegations Hold Brief Session in Helsinki | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mortgage-rate-rises-seen.html | Mortgage Rate Rises Seen | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rev-henry-c-smith.html | REV. HENRY C. SMITH | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yale-six-beats-penn-65-on-late-goal-by-demeza.html | Yale Six Beats Penn, 6-5, On Late Goal by DeMeza | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/warner-to-subsidize-columbia-students-short-films.html | Warner to Subsidize Columbia Students' Short Films | True | By A. H. Weiler | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/30-us-b52-bombers-to-pull-out-of-w-ar.html | 30 U.S. B-52 BOMBERS TO PULL OUT OF W AR | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/three-top-officials-of-the-food-and-drug-agency-are-ousted-as-a.html | Three Top Officials of the Food and Drug Agency Are Ousted as a Wide Government Overhaul Begins | True | By Richard D. Lyons | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/american-kennel-club-urged-to-tighten-reins-on-handlers.html | American Kennel Club Urged To Tighten Reins on Handlers | True | By John Rendel | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/leasco-data-cites-a-60-profit-rise-companies-issue-earnings-figures.html | Leasco Data Cites A 60% Profit Rise; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/newsday-editor-on-leave.html | Newsday Editor on Leave | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rhodesian-newsman-gets-18-months-in-economic-espionage-case.html | Rhodesian Newsman Gets 18 Months in Economic Espionage Case | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/a-mainly-black-school-district-is-urged-for-southeast-queens.html | A Mainly Black School District Is Urged for Southeast Queens | True | By Leonard Buder | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/roni-segal-recalls-an-old-dance-form.html | RONI SEGAL RECALLS AN OLD DANCE FORM | True | DON McDONAGH. | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/government-shuts-burma-university-after-disturbance.html | Government Shuts Burma University After Disturbance | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bach-aria-group-begins-22d-year-ensemble-uses-new-organ-as-it-moves.html | BACH ARIA GROUP BEGINS 22D YEAR; Ensemble Uses New Organ as It Moves to Tully Hall | True | By Raymond Ericson | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/manila-seeks-curbs-on-drain-of-dollars.html | MANILA SEEKS CURBS ON DRAIN OF DOLLARS | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dispute-over-television.html | Dispute Over Television | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/call-to-reason-in-the-mideast.html | Call to Reason in the Mideast | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/grant-approved-by-episcopalians-40000-given-to-southwest-poverty.html | GRANT APPROVED BY EPISCOPALIANS; $40,000 Given to Southwest Poverty Group Is Opposed by the Local Bishop | True | By George Dugan | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/three-us-units-attacked.html | Three U.S. Units Attacked | True | Special to The New York Times | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/at-tiffanys-table-settings-with-a-festive-air.html | At Tiffany's, Table Settings With a Festive Air | True | By Lisa Hammel | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/most-of-johnsons-men-relax-and-prosper-as-private-citizens-johnsons.html | Most of Johnson's Men Relax and Prosper as Private Citizens; Johnson's Men Prosper Out of Power | True | By Nan Robertson | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nixon-in-message-seeks-40million-to-subsidize-arts-sum-is-nearly.html | NIXON, IN MESSAGE, SEEKS $40-MILLION TO SUBSIDIZE ARTS; Sum Is Nearly Double That Allotted Last Year -- Calls the Need 'Compelling' | True | By Howard Taubman | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/event-to-aid-handicapped.html | Event to Aid Handicapped | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/fulbright-assails-vietnamization-plan.html | Fulbright Assails Vietnamization Plan | True | By Tad Szulc | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/detention-camp-use.html | Detention Camp Use | True | CLARISSE DOWNING | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-11 | 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pilots-threaten-strike.html | Pilots Threaten Strike | True | | 1997-10-23 | RE0000763368 | B00000548350 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pistons-set-back-royals-119-to-116-mclemore-scores-3-points-in.html | PISTONS SET BACK ROYALS, 119 TO 116; McLemore Scores 3 Points in Overtime to Triumph | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/an-aide-says-nixon-intends-to-wipe-out-dual-schools-in-70-a-nixon.html | An Aide Says Nixon Intends to Wipe Out Dual Schools in '70; A Nixon Aide Tells of Plan to End Dual Schools | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/quarry-opposes-chuvalo-tonight-heavyweights-to-fight-in-10rounder.html | QUARRY OPPOSES CHUVALO TONIGHT; Heavyweights to Fight in 10-Rounder at Garden | True | By Deane McGowen | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tartuffe-adapted-to-ridicule-opus-dei-is-big-hit-in-madrid.html | 'Tartuffe,' Adapted to Ridicule Opus Dei, Is Big Hit in Madrid | True | By Richard Eder | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pawtucket-council-votes-tax-on-showing-x-movies.html | Pawtucket Council Votes Tax on Showing 'X' Movies | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/aclu-asks-laird-to-drop-case-against-calley.html | A.C.L.U. Asks Laird to Drop Case Against Calley | True | By Robert M. Smith | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lord-harlech-marries-pamela-colin-in-london-ceremony-attended-by.html | Lord Harlech Marries Pamela Colin In London Ceremony Attended by 100 | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-hampshire-six-wins.html | New Hampshire Six Wins | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-jazz-quartet-impresses-at-muse.html | NEW JAZZ QUARTET IMPRESSES AT MUSE | | JOHN S. WILSON | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bishop-scores-aid-to-tijerina-group.html | BISHOP SCORES AID TO TIJERINA GROUP | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/music-long-and-brilliant-massellos-plays-modern-americans-properly.html | Music: Long and Brilliant; Massellos Plays Modern Americans Properly | True | By Harold C. Schonberg | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/more-weed-habit-eradicators.html | More Weed-Habit Eradicators | True | By Philip Dougherty | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/communities-urged-to-find-dramatists.html | COMMUNITIES URGED TO FIND DRAMATISTS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-theater-friels-mundy-scheme-author-finds-humor-in-graveyard.html | The Theater: Friel's 'Mundy Scheme'; Author Finds Humor in Graveyard Crowding | True | By Clive Barnes | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/jazz-returning-to-village-gate-but-hereafter-bands-will-have-to.html | JAZZ RETURNING TO VILLAGE GATE; But Hereafter Bands Will Have to Risk Low Pay | True | By John S. Wilson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/metroliner-computer-puzzles-many.html | Metroliner Computer Puzzles Many | True | By Edward Hudson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/many-city-consumers-find-price-of-credit-is-often-too-high.html | Many City Consumers Find Price of Credit Is Often Too High | True | By Peter Millones | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wheat-advances-soybeans-in-gain-increases-are-registered-by-silver.html | WHEAT ADVANCES, SOYBEANS IN GAIN; Increases Are Registered by Silver in Slow Trading | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wood-field-and-stream-bay-bridge-tunnel-project-proves-a-boon-to.html | Wood, Field and Stream; Bay Bridge-Tunnel Project Proves a Boon to Chesapeake Fishery | True | By Nelson Bryant | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/episcopalians-to-select-next-bishop-here-today.html | Episcopalians to Select Next Bishop Here Today | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/youth-jailed-in-nixon-threat.html | Youth Jailed in Nixon Threat | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/addonizio-friend-lives-quiet-life-boiardo-linked-to-mafia-termed-a.html | ADDONIZIO FRIEND LIVES QUIET LIFE; Boiardo Linked to Mafia, Termed a Model Citizen | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/egyptians-cold-to-rogers-speech-term-his-mideast-plan-one-theyve.html | EGYPTIANS COLD TO ROGERS SPEECH; Term His Mideast Plan One They've Already Rejected | True | By Raymond H. Anderson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rogers-assures-ashe-of-aid-in-seeking-south-african-visa.html | Rogers Assures Ashe of Aid In Seeking South African Visa | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/syria-reports-attack.html | Syria Reports Attack | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/council-approves-a-raise-for-itself-package-gives-an-increase-to.html | COUNCIL APPROVES A RAISE FOR ITSELF; Package Gives an Increase to Lindsay Despite His Protests Against It | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/house-unit-backs-narcotics-drive-votes-to-grant-10million-sought-by.html | HOUSE UNIT BACKS NARCOTICS DRIVE; Votes to Grant $10-Million Sought by 3 Agencies | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/negro-lawyer-to-seek-georgia-governorship.html | Negro Lawyer to Seek Georgia Governorship | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/governor-in-puerto-rico.html | Governor in Puerto Rico | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/drop-is-found-in-consumer-confidence-university-of-michigan-reports.html | Drop Is Found in Consumer Confidence; University of Michigan Reports on Survey of Buyers' Attitudes | True | By Jerry M. Flint | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/gold-view-shared-by-us-and-france-us-and-france-share-outlook-on.html | Gold View Shared By U.S. and France; U.S. and France Share Outlook On Free-Market Price of Gold | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/dance-the-nutcracker-city-ballet-gives-first-of-40-performances.html | Dance: 'The Nutcracker'; City Ballet Gives First of 40 Performances | True | By Anna Kisselgoff | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/leighton-stevens-partner-in-insurance-company-66.html | Leighton Stevens, Partner In Insurance Company, 66 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bank-staffs-in-italy-win-a-raise-but-lose-siesta.html | Bank Staffs in Italy Win a Raise but Lose Siesta | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/criticized-by-his-players-vermonts-coach-resigns.html | Criticized by His Players, Vermont's Coach Resigns | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mysterious-eye-ailment-afflicts-residents-of-island-in-micronesia.html | Mysterious Eye Ailment Afflicts Residents of Island in Micronesia | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/max-berg-award-is-given-to-george-waid-of-harvard.html | Max Berg Award Is Given To George Waid of Harvard | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/2-copter-crewmen-set-free-by-enemy-near-duclap-camp.html | 2 Copter Crewmen Set Free by Enemy Near Duclap Camp | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/frank-miller-3d-plans-to-wed-miss-louisa-howland-in-june.html | Frank Miller 3d Plans to Wed Miss Louisa Howland in June | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/price-recovery-continues.html | Price Recovery Continues | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/kinship-of-man-and-ape-believed-closer.html | Kinship of Man and Ape Believed Closer | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/libya-moves-to-try-accused-plotters.html | LIBYA MOVES TO TRY ACCUSED PLOTTERS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special To The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/foreign-affairs-the-buck-goes-west.html | Foreign Affairs: The Buck Goes West | True | By C. L. Sulzberger | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bureau-reaffirms-stand-for-end-of-farm-controls.html | Bureau Reaffirms Stand For End of Farm Controls | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/exeter-is-operator-of-commonwealth.html | EXETER IS OPERATOR OF COMMONWEALTH | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/purdue-wins-minus-mount.html | Purdue Wins Minus Mount | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/market-place-69-good-year-for-a-tax-loss.html | Market Place: '69 Good Year For a Tax Loss | True | by Robert Metz | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/gas-acquisition-denied.html | Gas Acquisition Denied | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/corrupt-practices-laid-to-8-in-dakota.html | CORRUPT PRACTICES LAID TO 8 IN DAKOTA | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/gold-imports-decline.html | Gold Imports Decline | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/1612790-added-to-neediest-cases-1612790-added-for-the-neediest.html | $16,127.90 Added To Neediest Cases; $16,127.90 ADDED FOR THE NEEDIEST | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/north-korea-is-denounced-on-hijacking.html | North Korea Is Denounced on Hijacking | True | Special To The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/systems-concern-drops-its-2billion-patent-suit.html | Systems Concern Drops its $2-Billion Patent Suit | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mrs-donald-mcmillan-widow-of-salvation-army-leader-dies.html | Mrs. Donald McMillan, Widow Of Salvation Army Leader, Dies | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/figures-on-trade-spur-london-list-strength-shown-in-paris-frankfurt.html | FIGURES ON TRADE SPUR LONDON LIST; Strength Shown in Paris -Frankfurt Board Easier | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/glenn-seeks-senate-nomination-in-ohio-former-astronaut-joins.html | Glenn Seeks Senate Nomination in Ohio; Former Astronaut Joins Democratic Race for Seat Held by Young | True | By Donald Janson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/paul-depauli.html | PAUL DEPAULI | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/toomey-eclipses-world-mark-in-decathlon-with-8417-points.html | Toomey Eclipses World Mark In Decathlon With 8,417 Points | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/benefit-for-hemophilia.html | Benefit for Hemophilia | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/japan-reports-surplus.html | Japan Reports Surplus | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/all-dominican-schools-shut-for-30-days-in-strike-threat.html | All Dominican Schools Shut For 30 Days in Strike Threat | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/minie-ball-wins-sprint-at-laurel-hasty-hussy-entry-mate-is-second.html | MINIE BALL WINS SPRINT AT LAUREL; Hasty Hussy, Entry mate, Is Second, Beaten by Nose | True | Special To The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/broadway-nudity-scored-in-soviet-called-a-sign-of-decadence-of-the.html | BROADWAY NUDITY SCORED IN SOVIET; Called a Sign of Decadence of the West's Culture | True | By James F. Clarity | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/how-the-president-feels-the-nations-pulse-mountains-of-news-must.html | How the President Feels the Nation's Pulse; Mountains of News Must Inform but Not Consume Him | True | By James M. Naughton | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/teachers-accept-providence-pact-vote-to-end-12day-strike-classes-on.html | TEACHERS ACCEPT PROVIDENCE PACT; Vote to End 12-Day Strike -- Classes On Today | True | By John H. Fenton | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mayors-fight-house-plan-to-curb-poverty-agency.html | Mayors Fight House Plan To Curb Poverty Agency | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/federal-suit-bars-a-3bank-merger.html | FEDERAL SUIT BARS A 3-BANK MERGER | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/yonkers-inquiry-told-of-profits-state-learns-a-contractor-made-30.html | YONKERS INQUIRY TOLD OF PROFITS; State Learns a Contractor Made 30% on Sewer Job | True | By Michael T. Kaufman | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/overhaul-is-urged-in-us-fiscal-setup.html | OVERHAUL IS URGED IN U.S. FISCAL SETUP | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/allen-ginsberg-meets-a-judge-and-is-clearly-misunderstood-poets.html | Allen Ginsberg Meets a Judge And Is Clearly Misunderstood; POET'S MEANING UNCLEAR TO COURT | True | By J. Anthony Lukas | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/its-a-different-audience-now-but-at-un-shes-still-a-star.html | It's a Different Audience Now, But at U.N. She's Still a Star | True | By Judy Klemesrud | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/allegheny-ludlum-sets-an-increase-in-prices-of-alloy-products.html | Allegheny Ludlum Sets an Increase in Prices of Alloy Products | True | Special To The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stepfather-says-wife-killed-girl-extracts-early-confession-in-death.html | STEPFATHER SAYS WIFE KILLED GIRL; Extracts Early Confession in Death of Roxanne Felumero | True | By Morris Kaplan | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/nixons-stand-denounced.html | Nixon's Stand Denounced | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/case-in-high-court.html | Case in High Court | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/with-such-friends-who-needs-enemies.html | With Such Friends, Who Needs Enemies? | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/higher-fines-urged-in-antitrust-suits.html | HIGHER FINES URGED IN ANTITRUST SUITS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-mgm-chief-trims-expenses-aubrey-says-headquarters-may-move-to.html | NEW M-G-M CHIEF TRIMS EXPENSES; Aubrey Says Headquarters May Move to California | True | By Leonard Sloane | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/southeast-asian-grouping-faces-a-test.html | Southeast Asian Grouping Faces a Test | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/young-democrats-cut-new-yorkers-move-follows-refusal-of-2-to.html | YOUNG DEMOCRATS CUT NEW YORKERS; Move Follows Refusal of 2 to Certify Delegation | True | By Clayton Knowles | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/libraries-request-5million-more.html | LIBRARIES REQUEST $5-MILLION MORE | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mitchell-denies-guilt.html | Mitchell Denies Guilt | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rail-tonmileage-shows-59-rise-truck-tonnage-is-off-24-from-yearago.html | RAIL TON-MILEAGE SHOWS 5.9% RISE; Truck Tonnage Is Off 2.4% From Year-Ago Level | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-syrian-syndrome.html | The Syrian Syndrome | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tax-aide-in-jersey-says-more-may-face-action.html | Tax Aide in Jersey Says More May Face Action | True | By Ronald Sullivan | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stations-to-beam-on-uhf-also-to-thwart-ghosts.html | Stations to Beam on U.H.F. Also to Thwart 'Ghosts' | True | By Jack Gould | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/museums-instruments-to-get-ahome.html | Museum's Instruments to Get a Home | True | By Allen Hughes | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/predecessor-is-safe-dahomey-chief-says.html | PREDECESSOR IS SAFE, DAHOMEY CHIEF SAYS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/post-of-chancellor-at-columbia-urged.html | POST OF CHANCELLOR AT COLUMBIA URGED | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mayeau-1-12length-victor-in-sprint-at-liberty-bell.html | Mayeau 1 1/2-Length Victor In Sprint at Liberty Bell | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/twins-send-chance-to-indians-in-6player-deal-minnesota-gets-tiant.html | Twins Send Chance to Indians in 6-Player Deal; MINNESOTA GETS TIANT, WILLIAMS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tax-bill-passed-by-senate-6922-despite-attacks-many-voice-concern.html | TAX BILL PASSED BY SENATE, 69-22, DESPITE ATTACKS; Many Voice Concern That Measure Goes Too Far, but Later Vote 'Aye' | True | By Eileen Shanahan | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-confers-with-seoul.html | U.S. Confers With Seoul | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/store-sales-reported.html | Store Sales Reported | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/badillo-sees-needs-for-suburb-housing.html | BADILLO SEES NEEDS FOR SUBURB HOUSING | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/canada-auctions-bills.html | Canada Auctions Bills | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/french-gamble-becomes-bride-in-washington.html | French Gamble Becomes Bride In Washington | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-guide-to-dining.html | A Guide to Dining | True | By Craig Claiborne | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/nixon-and-johnson-confer-on-world-affairs-acheson-clay-and-dewey.html | Nixon and Johnson Confer on World Affairs; Acheson, Clay and Dewey Also Meet With President | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/judge-announces-kopechne-inquest-will-open-jan-5.html | Judge Announces Kopechne Inquest Will Open Jan. 5 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/colgate-six-to-play-st-nicks.html | Colgate Six to Play St. Nick's | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/1000th-vote-by-proxmire.html | 1,000th Vote by Proxmire | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/whitecollar-workers-pay-reported-up-by-57-per-cent.html | White-Collar Workers' Pay Reported Up by 5.7 Per Cent | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/report-on-atlantic-acceptance-urges-sweeping-rule-changes-atlantic.html | Report on Atlantic Acceptance Urges Sweeping Rule Changes; ATLANTIC REPORT URGES REVISIONS | True | By Terry Robards | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pan-ocean-buying-wells.html | Pan Ocean Buying Wells | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/city-offers-booklet-outlining-services-to-fight-addiction.html | City Offers Booklet Outlining Services To Fight Addiction | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mrs-jesse-greer.html | MRS. JESSE GREER | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-building-project-slated-in-dearborn.html | A BUILDING PROJECT SLATED IN DEARBORN | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/service-to-have-premiere.html | Service to Have Premiere | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/2-jersey-judges-relieved-of-duty-in-crime-inquiry-one-is-suspended.html | 2 JERSEY JUDGES RELIEVED OF DUTY IN CRIME INQUIRY; One Is Suspended by Chief Justice and the Other Is Seized in Bribery Case | True | By Charles Grutzner | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/nixon-and-the-tax-bill-presidents-efforts-to-balance-budget-are-a.html | Nixon and the Tax Bill; President's Efforts to Balance Budget Are a Key Issue Faced by Conferees | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/ornate-ancient-cemetery-found-near-gettys-castle.html | Ornate Ancient Cemetery Found Near Getty's Castle | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/britain-reported-to-reject-israeli-order-for-tanks.html | Britain Reported to Reject Israeli Order for Tanks | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/thoeni-18yearold-italian-skier-captures-giant-slalom-at-val-d-isere.html | Thoeni, 18-Year-Old Italian Skier, Captures Giant Slalom at Val d' Isere; RUSSEL IS SECOND IN WORLD CUP RACE | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/allis-plans-madrid-affiliate.html | Allis Plans Madrid Affiliate | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/penn-central-given-extension-on-sale.html | PENN CENTRAL GIVEN EXTENSION ON SALE | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/un-council-votes-to-extend-force-in-cyprus-6-months.html | U.N. Council Votes to Extend Force in Cyprus 6 Months | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bonns-negotiator-in-moscow-helmut-allardt.html | Bonn's Negotiator in Moscow; Helmut Allardt | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/sixth-coup-for-dahomey.html | Sixth Coup for Dahomey | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/u-s-declines-comment.html | U. S. Declines Comment | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/monetary-data-show-expansion-reports-by-federal-reserve-indicate.html | MONETARY DATA SHOW EXPANSION; Reports by Federal Reserve Indicate Advance -- N.Y. Banks Increase Lending | True | By H. Erich Heinemann | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bar-group-praises-bench-ethics-stand.html | BAR GROUP PRAISES BENCH ETHICS STAND | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/500-rallies-in-london-in-69.html | 500 Rallies in London in '69 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bond-prices-fall-on-broad-front-corporates-attempt-to-rise-but-fail-but.html | BOND PRICES FALL ON BROAD FRONT; Corporates Attempt to Rise, but Fail to Buck Decline | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/filipino-troops-yield-base-in-vietnam-to-us.html | Filipino Troops Yield Base in Vietnam to U.S. | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/riad-and-gromyko-confer.html | Riad and Gromyko Confer | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hanois-top-aide-shuns-paris-talk-thuy-says-us-sabotages-conference.html | HANOI'S TOP AIDE SHUNS PARIS TALK; Thuy Says U.S. Sabotages Conference by Not Naming Replacement for Lodge | True | By Henry Giniger | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/nickerson-and-lindsay-propose-rise-in-state-aid.html | Nickerson and Lindsay Propose Rise in State Aid | True | By Robert D. McFadden | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-plans-a-workshop-on-survey-s-by-satellites.html | U.S. Plans a Workshop On Surveys by Satellites | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/american-deaths-in-war-increase-to-100-in-week.html | American Deaths in War Increase to 100 in Week | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/greeks-threaten-a-cutback-in-nato-may-act-if-the-council-of-europe.html | GREEKS THREATEN A CUTBACK IN NATO; May Act if the Council of Europe Suspends Them | True | By Alvin Shuster | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/an-outline-of-major-differences-between-tax-bills-passed-by-house.html | An Outline of Major Differences Between Tax Bills Passed by House and Senate; Issues Involve Reform, Relief and Aid for Aged | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-board-of-trw-inc-elects-a-new-chairman-and-president.html | The Board of TRW, Inc., Elects A New Chairman and President | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/and-scuttling-the-poverty-war.html | . . . and Scuttling the Poverty War | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bitter-pill-in-rents.html | Bitter Pill in Rents | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/texas-official-sees-press-periled-from-left-and-right.html | Texas Official Sees Press Periled From Left and Right | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/leonard-buck.html | LEONARD BUCK | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/britain-ratifies-pact-to-ban-atomic-arms-in-latin-area.html | Britain Ratifies Pact to Ban Atomic Arms in Latin Area | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/forgotten-giant-waiting-for-call-plum-on-taxi-squad-hopes-to-return.html | FORGOTTEN GIANT WAITING FOR CALL; Plum, on Taxi Squad, Hopes to Return for Finale | True | By George Vecsey | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tables-listing-possible-tax-payment.html | Tables Listing Possible Tax Payment | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/-end-paper-.html | -- End Paper -- | True | THOMAS LASK | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/odwyer-to-run-for-senate-again-will-seek-goodell-seat-goldberg.html | O'DWYER TO RUN FOR SENATE AGAIN; Will Seek Goodell Seat -- Goldberg Draft Begun | True | By Thomas P. Ronan | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/l-s-u-triumphs-61-for-maravich-allamerica-sets-mark-in-10986-rout.html | L. S. U. TRIUMPHS, 61 FOR MARAVICH; All-America Sets Mark in 109-86 Rout of Vanderbilt | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/14-conferees-to-iron-out-tax-bill-details-in-private.html | 14 Conferees to Iron Out Tax Bill Details in Private | True | By David E. Rosenbaum | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/carleton-scores-twice-as-bruins-stop-ranger-streak-at-14-by-21-new.html | Carleton Scores Twice as Bruins Stop Ranger Streak at 14 by 2-1; NEW YORK DEFEAT FIRST SINCE NOV. 5 | True | By Gerald Eskenazi | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mental-health-bill-gains.html | Mental Health Bill Gains | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/national-park-urged-for-harbor-study-proposes-a-national-park-at.html | National Park Urged for Harbor; Study Proposes a National Park At the Gateway to Harbor Here | True | By Richard L. Madden | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/aclu-in-suffolk-asks-county-to-halt-taping-of-meetings.html | A.C.L.U. in Suffolk Asks County to Halt Taping of Meetings | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/goodell-to-speak-at-yeshiva-fete.html | Goodell to Speak at Yeshiva Fete | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-criticizes-vote-in-un-on-meaning-of-chemical-warfare-ban.html | U.S. Criticizes Vote in U.N. on Meaning of Chemical Warfare Ban | True | By Tad Szulc | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/150-stage-brief-protest-in-dismissal-of-8-at-ccny.html | 150 Stage Brief Protest In Dismissal of 8 at CCNY | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/israeli-jets-down-3-migs-in-battle-near-damascus-3-syrian-planes.html | Israeli Jets Down 3 MIG's In Battle Near Damascus; 3 SYRIAN PLANES DOWNED IN BATTLE | True | By James Feron | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/social-security-hike.html | Social Security Hike | True | CONGER F. SHUR | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/foy-joins-mets-and-charles-resigns-after-dispute-exthird-baseman.html | Foy Joins Mets and Charles Resigns After Dispute; Ex-Third Baseman Says Club Reneged on Expense Deal | True | By Leonard Koppett | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/its-long-season-for-one-winner-carmine-abbatiello-to-keep-busy.html | IT'S LONG SEASON FOR ONE WINNER; Carmine Abbatiello to Keep Busy After Local Closing | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/transport-news-savannah-study-nuclear-ship-may-be-used-in-ocean.html | TRANSPORT NEWS: SAVANNAH STUDY; Nuclear Ship May Be Used in Ocean Research | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hanois-top-general-says-vietnamization-will-be-tragedy-for-us-and.html | Hanoi's Top General Says Vietnamization Will Be Tragedy for U.S. and Saigon | True | BY Charles Mohr | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/protest-on-coast.html | Protest on Coast | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/de-sapios-accusers-assailed-as-his-trial-ends.html | De Sapio's Accusers Assailed as His Trial Ends | True | By Edith Evans Asbury | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pentagon-clarifies-report-on-b52s-on-vietnam-duty.html | Pentagon Clarifies Report On B-52's on Vietnam Duty | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/princeton-wrestlers-win.html | Princeton Wrestlers Win | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/yonkers-names-press-chief.html | Yonkers Names Press Chief | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/columbia-downs-holy-gross-9268-triumphs-in-garden-for-5th-in-row.html | COLUMBIA DOWNS HOLY GROSS, 92-68; Triumphs in Garden for 5th in Row -- N.Y.U. Wins | True | By Sam Goldaper | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/cuban-minister-replaced.html | Cuban Minister Replaced | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/4-investigations-are-under-way-into-crime-in-jersey.html | 4 Investigations Are Under Way Into Crime in Jersey | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/council-approves-creation-of-transport-group-bill-for-8th-city.html | Council Approves Creation of Transport Group; Bill for 8th City Superagency Passed by a 32-1 Vote -Mayor's Approval Likely | True | By John W. Finney | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-defeat-for-voting-rights.html | A Defeat for Voting Rights . . . | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/strike-again-curtails-french-airline-flights.html | Strike Again Curtails French Airline Flights | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/malraux-and-de-gaulle-meet.html | Malraux and de Gaulle Meet | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hooded-informer-reveals-stock-theft-hooded-informer-tells-of-stock.html | Hooded 'Informer' Reveals Stock Theft; Hooded 'Informer' Tells of Stock Theft | True | By Richard Phalon | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/chaps-trade-bedell-to-bucs.html | Chaps Trade Bedell to Bucs | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/house-approves-nixon-bill-to-end-voting-rights-act-substitute.html | HOUSE APPROVES NIXON BILL TO END VOTING RIGHTS ACT; Substitute Measure Passed, 208-203, as Republicans Support the President | True | By John W. Finney | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/role-of-gold-in-monetary-affairs-called-dimming-world-gold-role-is.html | Role of Gold in Monetary Affairs Called Dimming; WORLD GOLD ROLE IS HELD LESSENING | True | By Herbert Koshetz | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stage-yale-repertory-transforms-literary-metamorphoses-into-musical.html | Stage: Yale Repertory Transforms Literary 'Metamorphoses' Into Musical | True | By Mel Gussow | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/humphrey-scores-us-mideast-plan-says-administration-would-sacrifice.html | HUMPHREY SCORES U.S. MIDEAST PLAN; Says Administration Would Sacrifice Israeli Interests | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/acquirer-fights-merger-decision-american-standard-plans-air-brake.html | ACQUIRER FIGHTS MERGER DECISION; American Standard Plans Air Brake Rehearing | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bonwit-president-elected-to-governors-of-genesco.html | Bonwit President Elected To Governors of Genesco | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-vista-for-vista-the-stress-is-on-results-a-new-vista-for-vista.html | New Vista For VISTA: The Stress Is on Results; A New Vista for VISTA Here: The Emphasis Is on the Results | True | By Francis X. Clines | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/specialty-steels-raised-inventories-rise-by-14billion.html | Specialty Steels Raised; INVENTORIES RISE BY $1.4-BILLION | True | By Robert Walker | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/to-move-traffic.html | To Move Traffic | True | BERNARD F. FLYNN Jr. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/philharmonic-debut-for-istvan-kertesz.html | PHILHARMONIC DEBUT FOR ISTVAN KERTESZ | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/st-peters-loses-12294.html | St. Peter's Loses, 122-94 | True | Special to The New York Times | 1997-12-94 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/white-house-to-decorate.html | White House to Decorate | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/orlando-may-get-clay-title-bout-tampa-withdraws-in-face-of-publics.html | ORLANDO MAY GET CLAY TITLE BOUT; Tampa Withdraws in Face of Public's Opposition | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/native-partner-captures-mile-by-5-lengths-in-mud-at-aqueduct.html | Native Partner Captures Mile by 5 Lengths in Mud at Aqueduct; VICTORY DISPELS WILSON'S DOUBTS | True | By Joe Nichols | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/britain-relaxes-policy-on-raises-but-unionists-still-oppose.html | BRITAIN RELAXES POLICY ON RAISES; But Unionists Still Oppose Laborite Inflation Fight | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/unions-break-off-ge-strike-talks.html | UNIONS BREAK OFF G.E. STRIKE TALKS | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/abortion-curbs-defied-on-coast-doctor-in-seattle-seeking-to.html | ABORTION CURBS DEFIED ON COAST; Doctor in Seattle Seeking to Overturn State Laws | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/david-dipirro.html | DAVID DIPIRRO | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wings-and-stars-play-to-2-22-tie-libbett-and-unger-register-to-cap.html | WINGS AND STARS PLAY TO 2-2 TIE; Libbett and Unger Register to Cap Detroit Rally | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/senegal-says-portuguese-shelled-village-killing-10.html | Senegal Says Portuguese Shelled Village; Killing 10 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lawyer-says-police-beat-two-in-protest-tuesday.html | Lawyer Says Police Beat Two in Protest Tuesday | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/first-c-5a-jet-termed-defective-by-congressman.html | First C-5A Jet Termed Defective By Congressman | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/british-trade-in-a-surplus-britain-reports-a-trade-surplus.html | British Trade in a Surplus; BRITAIN REPORTS A TRADE SURPLUS | True | By John M. Lee | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/investment-bankers-elect-official-of-smith-barney.html | Investment Bankers Elect Official of Smith, Barney | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/cohn-prosecutor-bids-jury-heed-core-of-truth.html | Cohn Prosecutor Bids Jury Heed 'Core of Truth' | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-gas-leak-compels-200-to-evacuate.html | A Gas Leak Compels 200 To Evacuate | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lacroix-paces-flyers.html | LaCroix Paces Flyers | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/miss-crump-rides-winner-in-first-attempt-at-tropical.html | Miss Crump Rides Winner In First Attempt at Tropical | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mayors-unit-asks-easing-of-rent-law-to-improve-housing-relaxation.html | Mayor's Unit Asks Easing of Rent Law To Improve Housing; Relaxation of Rent Controls to Stem Decay Is Urged | True | By David K. Shipler | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/springboks-match-canceled.html | Springboks' Match Canceled | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/british-panel-links-some-birth-pills-to-a-risk-of-blood-clots.html | British Panel Links Some Birth Pills to a Risk of Blood Clots | True | By Gloria Emerson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/seagrams-posts-a-6-rise-in-profits.html | Seagram's Posts a 6% Rise in Profits | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/world-speedboat-driving-ace-shows-big-heart-at-club-here-aronow.html | World Speedboat Driving Ace Shows Big Heart at Club Here; Aronow Praises Mechanic, Builder After Accepting Sport's Top Trophy | True | By Parton Keese | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/states-attorney-in-chicago-makes-photographs-of-black-panther.html | State's Attorney in Chicago Makes Photographs of Black Panther Apartment Available to Newspaper | True | By John Kifner | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bridge-delayed-highlevel-bidding-is-not-always-wrong-tactic.html | Bridge: Delayed High-Level Bidding Is Not Always Wrong Tactic | True | @ | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mrs-meir-presents-her-new-cabinet.html | Mrs. Meir Presents Her New Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/scientist-expected-to-be-picked-for-moon-trip-space-agency-reported.html | Scientist Expected to Be Picked for Moon Trip; Space Agency Reported Set to Name a Geologist | True | By Richard Witkin | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/international-group-calls-for-clemency-for-debray.html | International Group Calls For Clemency for Debray | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/state-aide-assailed-on-proposed-plan-for-site-in-harlem.html | State Aide Assailed On Proposed Plan For Site in Harlem | True | By Charlayne Hunter | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/loser-asks-inquiry-into-mine-election.html | LOSER ASKS INQUIRY INTO MINE ELECTION | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lindsay-seeking-aid-on-transit-mayor-dismayed-on-pace-of-talks-with.html | LINDSAY SEEKING AID ON TRANSIT; Mayor Dismayed on Pace of Talks With Union | True | By Damon Stetson | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-basketball-schedule-fails-to-run-on-time.html | A Basketball Schedule Fails to Run on Time | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/few-policy-changes-seen-on-oil-imports-few-shifts-seen-for-oil.html | Few Policy Changes Seen on Oil Imports; FEW SHIFTS SEEN FOR OIL IMPORTS | True | By William D. Smith | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tulsa-wins-final-8272.html | Tulsa Wins Final, 82-72 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/quinteros-takes-shot-lead-in-argentine-masters-at-65.html | Quinteros Takes Shot Lead In Argentine Masters at 65 | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wallace-derides-a-nixon-strategy-finds-president-not-gaining.html | WALLACE DERIDES A NIXON STRATEGY; Finds President Not Gaining Strength in the South | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/10-hurt-in-elevator-fall.html | 10 Hurt in Elevator Fall | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/dr-ley-leaving-us-service-today-ousted-fda-commissioner-rejects.html | DR. LEY LEAVING U.S. SERVICE TODAY; Ousted F.D.A. Commissioner Rejects Offer to Remain in New Government Post | True | By Richard D. Lyons | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bissegger-wins-bermuda-golf.html | Bissegger Wins Bermuda Golf | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/orange-crop-dip-in-florida-seen-agriculture-agency-lowers-its.html | ORANGE CROP DIP IN FLORIDA SEEN; Agriculture Agency Lowers Its 1969-70 Estimate | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/decision-barring-lietest-upheld-court-of-appeals-calls-it.html | DECISION BARRING LIE-TEST UPHELD; Court of Appeals Calls It Unreliable Evidence | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/szymanowski-finds-evangelist-in-feder.html | SZYMANOWSKI FINDS EVANGELIST IN FEDER | True | DONAL HENAHAN. | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/meeting-with-south-africa.html | Meeting With South Africa | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/south-vietnam-holds-30000-captives.html | South Vietnam Holds 30,000 Captives | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/manson-plea-set-dec-22-at-hearing-on-tate-case.html | Manson Plea Set Dec. 22 At Hearing on Tate Case | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rise-seen-in-coal-output.html | Rise Seen in Coal Output | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/black-muslim-farm-is-accepted-in-georgia-money-talks-says-leader.html | Black Muslim Farm Is Accepted in Georgia,' Money Talks,' Says Leader, Explaining White Attitude | True | By Martin Waldron | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/shift-to-continuous-casting-planned-by-inland-steel-co.html | Shift to Continuous Casting Planned by Inland Steel Co. | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-daycare-plan-stirs-li-wrath-integrated-church-center-fought-in.html | A DAY-CARE PLAN STIRS L.I. WRATH; Integrated Church Center Fought in Garden City | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/miss-custin-bids-adieu-to-bonwits.html | Miss Custin Bids Adieu to Bonwit's | True | By Marylin Bender | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stiff-curb-on-aliens-explained-by-ghana.html | STIFF CURB ON ALIENS EXPLAINED BY GHANA | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bonn-to-vote-for-suspension.html | Bonn to Vote for Suspension | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/french-reserves-rise.html | French Reserves Rise | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stock-prices-end-on-a-mixed-note-tax-selling-and-switching-continues.html | STOCK PRICES END ON A MIXED NOTE; Tax Selling and Switching Continues to Have an Effect on Market | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/3000-at-uja-drive-opening-here-told-arms-cost-imperils-israel.html | 3,000 at U.J.A. Drive Opening Here Told Arms Cost Imperils Israel | True | By Irving Spiegel | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rx-for-tense-un-aide-sauna-in-proposed-park.html | Rx for Tense U.N. Aide: Sauna in Proposed Park | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/french-plan-hijacking-law.html | French Plan Hijacking Law | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/riverdale-mansion-burglary-is-foiled.html | Riverdale Mansion Burglary Is Foiled | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/jets-see-an-edge-against-norton-dolphin-passer-held-lesser-threat.html | JETS SEE AN EDGE AGAINST NORTON; Dolphin Passer Held Lesser Threat Than Griese | True | By Murray Chass | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/aid-suspension-is-asked.html | Aid Suspension Is Asked | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/on-passage-of-bill.html | On Passage of Bill | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wife-dead-man-is-held-after-russian-roulette.html | Wife Dead, Man Is Held After Russian Roulette | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/sec-aims-move-at-mutual-funds-quits-seeking-compromise-and-urges.html | S.E.C. AIMS MOVE AT MUTUAL FUNDS; Quits Seeking Compromise and Urges House to Pass Bill Just Like Senate's | True | Special to The New York Times | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/champion-plug-elects.html | Champion Plug Elects | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/harvard-ousts-75-in-black-protest-suspensions-ordered-after-seizure.html | HARVARD OUSTS 75 IN BLACK PROTEST; Suspensions Ordered After Seizure of Office, Club and Construction Site | True | By Robert Reinhold | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/building-collapses-in-india.html | Building Collapses in India | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pretrial-detention-bill-opposed.html | Pretrial Detention Bill Opposed | True | JEROME J. SHESTACK | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/for-the-weekend-chef-a-touch-of-north-africa.html | For the Weekend Chef, a Touch of North Africa | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-screen-yugoslavs-reveal-an-attractive-cinema.html | The Screen: Yugoslavs Reveal an Attractive Cinema | True | By Roger Greenspun | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/on-deleting-amendments.html | On Deleting Amendments | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/washington-farewell-to-the-happy-puritan.html | Washington: Farewell to the Happy Puritan | True | By James Reston | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-york-telephone-goes-to-yr.html | New York Telephone Goes to Y.&R. | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/findings-on-greece.html | Findings on Greece | True | THOMAS BUERGENTHAL | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/sports-of-the-times-western-shootout.html | Sports of The Times; Western Shootout | True | By Arthur Daley | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/li-prisoner-is-upheld-on-plea-to-keep-beard.html | L.I. Prisoner Is Upheld On Plea to Keep Beard | True | By Roy R. Silver | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/coal-worker-is-rescued-after-mine-roof-collapses.html | Coal Worker Is Rescued After Mine Roof Collapses | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/alabama-enjoined-on-landsale-trial.html | ALABAMA ENJOINED ON LAND-SALE TRIAL | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/victor-j-sigoda-invented-garment-trade-machinery.html | Victor J. Sigoda, Invented Garment Trade Machinery | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/continued-restraints-urged.html | Continued Restraints Urged | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/new-exquisite-form-name.html | New Exquisite Form Name | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/newark-fears-for-image-but-has-hope.html | Newark Fears for Image but Has Hope | True | By Murray Schumach | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/queen-elizabeth-2-passengers-find-dock-here-is-rougher-than-seas.html | Queen Elizabeth 2 Passengers Find Dock Here Is Rougher Than Seas | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/museums-seeking-guards-to-stem-mounting-crime.html | Museums Seeking Guards To Stem Mounting Crime | True | By Edward C. Burks | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/polaroid-and-eastman-kodak-sign-a-licensing-agreement.html | Polaroid and Eastman Kodak Sign a Licensing Agreement | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-12 | 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/booz-allen-files-offering-of-stock.html | BOOZ, ALLEN FILES OFFERING OF STOCK | True | | 1997-10-23 | RE0000763380 | B00000550882 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/olivares-stops-rudkin-in-second-mexican-in-first-defense-retains.html | OLIVARES STOPS RUDKIN IN SECOND; Mexican, in First Defense, Retains Bantam Crown | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/british-starting-to-replace-indicted-birthcontrol-pill.html | British Starting to Replace Indicted Birth-Control Pill | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/5-san-juan-hotels-damaged-by-bombs.html | 5 SAN JUAN HOTELS DAMAGED BY BOMBS | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/giants-unlikely-to-use-coffey-tomorrow-fullback-reinjured-left-knee.html | Giants Unlikely to Use Coffey Tomorrow; Fullback Reinjured Left Knee Against Cards on Sunday | True | By George Vecsey | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/too-many-crazy-guys-hamper-a-bookie-in-newark.html | 'Too Many Crazy Guys' Hamper a Bookie in Newark | True | By Richard Severospecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nixon-pledges-to-seek-pow-accord.html | Nixon Pledges to Seek P.O.W. Accord | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/brandt-to-visit-nixon-in-70.html | Brandt to Visit Nixon in '70 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/police-on-tv.html | Police on TV | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/excerpts-from-summary-of-violence-commissions-report.html | Excerpts From Summary of Violence Commission's Report | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/dance-dennis-nahats-brahms-quintet-in-brooklyn-work-displays-a-fine.html | Dance; Dennis Nahat's 'Brahms Quintet' in Brooklyn; Work Displays a Fine Grasp of Movement Cast of Ballet Theater Proves Equal to Task | True | By Clive Barnes | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/stocks-in-london-turn-a-bit-easier-lack-of-interest-follows.html | STOCKS IN LONDON TURN A BIT EASIER; Lack of Interest Follows Thursday's Sharp Rise | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/eagles-activate-johnson.html | Eagles Activate Johnson | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/except-for-a-whinny-or-two-horse-auction-in-art-gallery-goes-off.html | Except for a Whinny or Two, Horse Auction in Art Gallery Goes Off Quietly; Bidding at Parke-Bernet Is Low-Key in Sale Linking 3 Countries by Phone | True | By Steve Cady | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/antiques-rococo-furniture-thats-almost-parisian-interesting-variety.html | Antiques: Rococo Furniture That's Almost Parisian; Interesting Variety of Adaptations Available | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sills-could-ask-ouster-jersey-given-free-hand-on-addonizio.html | Sills Could Ask Ouster; Jersey Given Free Hand on Addonizio | True | By Charles Grutzner | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/two-patrolmen-suspended-and-accused-of-extortion.html | Two Patrolmen Suspended And Accused of Extortion | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/west-coast-penney-stores-to-remove-ge-tradar.html | West Coast Penney Stores To Remove G.E. Tradar | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/white-house-firm-on-tax-bill-stand-conferees-are-expected-to.html | WHITE HOUSE FIRM ON TAX BILL STAND; Conferees Are Expected to Succeed in Avoiding Veto | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cleaning-up-new-jersey.html | Cleaning Up New Jersey | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/antiwar-activity-calmer-this-time-first-of-3-december-days-of.html | ANTIWAR ACTIVITY CALMER THIS TIME; First of 3 December Days of Protest Is Quiet | True | By Thomas P. Ronan | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-plan-for-mideast.html | U.S. Plan for Mideast | True | [Rabbi] ISRAEL MILLER | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mercedes-recalling-model.html | Mercedes Recalling Model | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/housing-measure-sent-to-president-48billion-bill-passed-rent-aid-to.html | HOUSING MEASURE SENT TO PRESIDENT; $4.8-Billion Bill Passed -- Rent Aid to Poor Included | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rockwell-from-moon-to-models-rockwell-weighs-construction-of-model.html | Rockwell: From Moon to Models; Rockwell Weighs Construction Of Model Of the U.S. Economy | True | By Robert A. Wrightspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/knicks-to-oppose-76ers-at-garden-reed-and-frazier-ailing-as-team.html | KNICKS TO OPPOSE 76ERS AT GARDEN; Reed and Frazier Ailing as Team Returns Tonight | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/addonizio-case-reopens-5thamendment-dispute.html | Addonizio Case Reopens 5th-Amendment Dispute | True | By Lesley Oelsner | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/un-assembly-resolution-calls-for-hijacking-laws.html | U.N. Assembly Resolution Calls for Hijacking Laws | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/to-phase-out-controls.html | To Phase Out Controls | True | EDWARD SULZBERGER | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/new-bejart-ballet-given-in-brussels.html | NEW BEJART BALLET GIVEN IN BRUSSELS | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/prices-increased-on-polystyrene-3-more-chemical-companies-follow.html | PRICES INCREASED ON POLYSTYRENE; 3 More Chemical Companies Follow Lead of Dow | True | By Gerd Wilcke | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/ge-talks-resume-monday-at-mediators-invitation.html | G.E. Talks Resume Monday At Mediators' Invitation | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/study-in-capital-urges-abortion-aid.html | Study in Capital Urges Abortion Aid | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/an-activist-bishop-paul-moore-jr.html | An Activist Bishop; Paul Moore Jr. | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/marjorie-stein-to-be-a-bride.html | Marjorie Stein To Be a Bride | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/art-hats-off-to-blocked-metaphors-52-artists-treatments-of-same.html | Art: Hats Off to 'Blocked Metaphors'; 52 Artists' Treatments of Same Object Shown | True | By John Canaday | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/frances-1969-wine-crop-to-be-fine-on-the-palate-but-tough-on-the.html | France's 1969 Wine Crop to Be Fine on the Palate but Tough on the Pocketbook | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-chinese-album-sold-for-23000-1600s-work-is-acquired-at-auction-by.html | A CHINESE ALBUM SOLD FOR $23,000; 1600's Work Is Acquired at Auction by Met Museum | True | By Sanka Knox | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/boycott-in-paris.html | Boycott in Paris | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/butler-subpoena-set-in-lawsuit-goodbody-and-u-s-trust-employes-to.html | BUTLER SUBPOENA SET IN LAWSUIT; Goodbody and U. S. Trust Employes to Be Called COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rule-of-law-at-harvard.html | Rule of Law at Harvard | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cohn-is-acquitted-with-2-associates-in-bus-bribe-case-he-smiles-and.html | COHN IS ACQUITTED WITH 2 ASSOCIATES IN BUS BRIBE CASE; He Smiles and Bows to Jury, Out Six Hours in Trial That Began Sept. 23 Cohn and 2 Associates Acquitted in Bus Bribery Case | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/isadore-warshaw-collector-of-business-americana.html | Isadore Warshaw, Collector Of Business Americana | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-opposes-tv-cigarette-ads-curb-approved-by-70-to-7-would-take.html | SENATE OPPOSES TV CIGARETTE ADS; Curb, Approved by 70 to 7, Would Take Effect in '71 -- Bill Goes to House TV CIGARETTE BAN VOTED BY SENATE | True | By John D. Morrisspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/om-ginsbergs-hindu-chant-fails-to-charm-a-judge-in-chicago.html | 'Om,' Ginsberg's Hindu Chant, Fails to Charm a Judge in Chicago | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/swipe-is-sweeping-french-marketing-scene-swipe-sweeping-french.html | Swipe Is Sweeping French Marketing Scene; SWIPE SWEEPING FRENCH SELLING | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/2-in-congress-ask-inquiry-on-beef-cut.html | 2 IN CONGRESS ASK INQUIRY ON BEEF CUT | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/meeting-termed-cordial.html | Meeting Termed Cordial | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rogerrichards-44-dies-a-celanese-vice-president.html | Roger,Richards, 44, Dies; A Celanese Vice President | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/texas-stars-leg-amputated-to-halt-tumor-malignancy.html | Texas Star's Leg Amputated To Halt Tumor Malignancy | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/blast-in-milan-kills-13-hurts-85-3-more-bombs-injure-16-in-rome.html | Blast in Milan Kills 13, Hurts 85; 3 More Bombs Injure 16 in Rome; Blast in Milan Kills 13 and Injures 85 | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/protest-at-fisk.html | Protest at Fisk | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/seas-formed-separately.html | Seas Formed Separately | True | By Walter Sullivan | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/charles-l-shaffer-dead-professor-at-seton-hall-48.html | Charles L. Shaffer Dead, Professor at Seton Hall, 48 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/clash-in-south-bend.html | Clash in South Bend | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bridge-fear-of-giving-ruff-and-discard-sometimes-inhibits-a.html | Bridge: Fear of Giving Ruff and Discard Sometimes Inhibits a Defender | True | By Alan Truscott | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/caricatures-put-scientists-on-pedestal.html | Caricatures Put Scientists on Pedestal | True | By Israel Shenkerspecial To the New York Time | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/eloise-my-dear-how-nice-of-you-to-invite-us.html | Eloise, My Dear, How Nice of You to Invite Us | True | By Joan Cook | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/young-democrats-debate-withdrawal-of-vietnam-troops.html | Young Democrats Debate Withdrawal Of Vietnam Troops | True | By Clayton Knowlesspecial to the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/ball-wednesday-for-boy-scouts-to-follow-film.html | Ball Wednesday For Boy Scouts To Follow Film | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/two-us-delegates-leave-arms-talks.html | TWO U.S. DELEGATES LEAVE ARMS TALKS | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/soviet-fishermen-chided-by-official-for-carelessness.html | Soviet Fishermen Chided by Official For Carelessness | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/election-plan-for-kenya.html | Election Plan for Kenya | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chagall-exhibition-is-opened-in-paris.html | CHAGALL EXHIBITION IS OPENED IN PARIS | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/gains-outnumber-big-board-losers-advances-top-declines-by-685-to.html | GAINS OUTNUMBER BIG BOARD LOSERS; Advances Top Declines, by 685 to 661, for the First Time in Two Weeks DOW UP 3.16, TO 786.69 Sebies Rise by 4 3/4, to 80 -- Sperry Is Off 3 3/8 at 38, Lowest Price Since '67 GAINS OUTNUMBER BOARD LOSERS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/wbaifm-fete-on-62d-st.html | WBAI-FM Fete on 62d St. | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/break-laid-to-informer-alleged-target-of-newark-inquiry-reportedly.html | Break Laid to Informer; Alleged 'Target' of Newark Inquiry Reportedly Broke Case Open | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/goldbergs-decision-a-political-puzzle-goldbergs-decision-not-to-run.html | Goldberg's Decision a Political Puzzle; Goldberg's Decision Not to Run a Political Puzzle | True | By Richard Reeves | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/penndixie-controls-continental-board.html | PENN-DIXIE CONTROLS CONTINENTAL BOARD | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rivers-picks-four-to-study-songmy-he-orders-inquiry-in-depth-as-he.html | RIVERS PICKS FOUR TO STUDY SONGMY; He Orders Inquiry 'in Depth' as He Ends Hearings | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/official-indicted-in-boston.html | Official Indicted in Boston | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/prices-advance-in-amex-trading-increases-exceed-declines-by-a.html | PRICES ADVANCE IN AMEX TRADING; Increases Exceed Declines by a Narrow Margin | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/new-dutch-tanker-torn-by-explosion.html | NEW DUTCH TANKER TORN BY EXPLOSION | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/agnew-denounces-senates-tax-bill.html | Agnew Denounces Senate's Tax Bill | True | By R. W. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/millinery-trade-wage-rise.html | Millinery Trade Wage Rise | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/freed-captives-tell-of-good-treatment.html | FREED CAPTIVES TELL OF GOOD TREATMENT | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/pope-renews-call-for-a-world-day-of-peace-on-jan-1.html | Pope Renews Call For a World Day Of Peace on Jan. 1 | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/colorado-choice-over-alabama-today-teams-to-meet-in-liberty-bowl.html | Colorado Choice Over Alabama Today; TEAMS TO MEET IN LIBERTY BOWL Four N.C.A.A. Small College Regional Title Games Are on Day's Schedule | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/u-s-helicopters-counterattack-when-the-foe-shoots-at-craft.html | U. S. Helicopters Counterattack When the Foe Shoots at Craft | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/songmy-sergeant-alleges-an-injustice.html | Songmy Sergeant Alleges 'an Injustice' | True | By Anthony Ripleyspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-liberals-move-to-save-threatened-voting-rights-act.html | Senate Liberals Move to Save Threatened Voting Rights Act | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nonreading-youths-learn-from-hip-primer.html | Nonreading Youths Learn From 'Hip' Primer | True | By Leonard Buder | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/teacher-union-gets-fine-in-rhode-island.html | TEACHER UNION GETS FINE IN RHODE ISLAND | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/yevtushenko-poem-protests-songmy.html | YEVTUSHENKO POEM PROTESTS SONGMY | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/auto-output-rises.html | Auto Output Rises | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/2-bronx-students-charged-with-possession-of-heroin.html | 2 Bronx Students Charged With Possession of Heroin | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-will-review-panther-shooting-justice-department-orders-study-of.html | U.S. WILL REVIEW PANTHER SHOOTING; Justice Department Orders Study of Chicago Incident U.S. WILL REVIEW PANTHER SHOOTING | True | By E. W. Kenworthy,special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/r-s-hodsdon-fiance-of-heather-sicely.html | R. S. Hodsdon Fiance of Heather Sicely | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/media-have-been-fair.html | 'Media Have Been Fair' | True | HARRY A. BLACHMAN | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-court-bars-action-against-abortion-laws.html | U.S. Court Bars Action Against Abortion Laws | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/coalition-backers-condemned-by-thieu.html | COALITION BACKERS CONDEMNED BY THIEU | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/2-share-first-place-in-chess-title-play.html | 2 SHARE FIRST PLACE IN CHESS TITLE PLAY | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/baseball-players-open-2day-strategy-talks-today.html | Baseball Players Open 2-Day Strategy Talks Today | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/earlier-proposals-of-violence-panel.html | Earlier Proposals of Violence Panel | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/u-a-r-aides-end-visit-to-soviet-signs-of-disagreement-seen-in-joint.html | U. A. R. AIDES END VISIT TO SOVIET; Signs of Disagreement Seen in Joint Communique | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-greek-lesson.html | A Greek Lesson | True | By Anthony Lewis | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/miss-wessling-wed-to-dennis-m-dowd.html | Miss Wessling Wed To Dennis M. Dowd | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/eban-bars-outside-dictation.html | Eban Bars Outside Dictation | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/big-four-delegates-meet-for-two-hours-on-mideast.html | Big Four Delegates Meet For Two Hours on Mideast | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cutting-aid-too-far.html | Cutting Aid Too Far | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/un-committee-votes-to-refer-seabed-treaty-back-to-geneva.html | U.N. Committee Votes to Refer Seabed Treaty Back to Geneva | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/philippine-soldiers-begin-pullout-in-south-vietnam.html | Philippine Soldiers Begin Pullout in South Vietnam | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-court-of-claims.html | U.S. COURT OF CLAIMS | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/76ers-down-pistons-125111.html | 76ers Down Pistons, 125-111 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-e-n-cle-steel-executive-exvice-president-of-barium-and-crucible.html | A. E. N. CLE, STEEL EXECUTIVE; Ex-Vice President of Barium and Crucible Dies at 86 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/michele-jacot-of-france-takes-special-slalom-in-alpine-world-cup.html | Michele Jacot of France Takes Special Slalom in Alpine World Cup Skiing; BARBARA COCHRAN SECOND IN EVENT She Ties Miss Jacot for Cup Lead -- French Girl's Time for 2 Runs Is 1:12.80 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/buffalo-senator-is-indicted-here-in-medicaid-case-adams-key-figure.html | BUFFALO SENATOR IS INDICTED HERE IN MEDICAID CASE; Adams, Key Figure in Albany, Accused by U.S. of Perjury in Denying He Took Bribe BRYDGES STANDS BY HIM Confident of Exoneration -- Companies Under Inquiry Linked to Defendant State Senator Indicted in Medicaid Case | True | By Craig R. Whitney | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/british-bill-discount-falls.html | British Bill Discount Falls | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/jury-rejects-suit-linking-cancer-death-to-smoking.html | Jury Rejects Suit Linking Cancer Death to Smoking | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/4-die-in-guatemalan-clash.html | 4 Die in Guatemalan Clash | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chicago-mail-order-house-denies-it-bribed-brewster.html | Chicago Mail Order House Denies It Bribed Brewster | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/celtics-top-rockets.html | Celtics Top Rockets | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/temporary-conditions-cited.html | 'Temporary' Conditions Cited | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bank-tax-bill-sent-to-nixon.html | Bank Tax Bill Sent to Nixon | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nader-is-disputed-on-planes-safety-faa-denies-maintenance-of.html | NADER IS DISPUTED ON PLANES' SAFETY; F.A.A. Denies Maintenance of Aircraft Deteriorates | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/wendy-hoyt-rexp-walden-plan-to-marry.html | Wendy Hoyt, Rex P. Walden Plan to Marry | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/phoenix-steel-union-gives-nostrike-vow.html | PHOENIX STEEL UNION GIVES NO-STRIKE VOW | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-2-no-title-rocks-brought-back-by-apollo-12-called-2-billion.html | Article 2 -- No Title; Rocks Brought Back by Apollo 12 Called 2 Billion Years Old Apollo 11 Specimens Could Be at Least One Billion Older | True | By John Noble Wilfordspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/stock-holdings-up-for-pension-funds.html | STOCK HOLDINGS UP FOR PENSION FUNDS | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/greece-facing-expulsion-quits-council-of-europe-greece-withdraws.html | Greece, Facing Expulsion, Quits Council of Europe; Greece Withdraws From Council of Europe to Avoid Suspension | True | By Henry Giniger special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/tully-halls-acoustics-enhance-chamber-music-groups-sound.html | Tully Hall's Acoustics Enhance Chamber Music Group's Sound | True | By Allen Hughes | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/meningitis-kills-marine.html | Meningitis Kills Marine | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/masterwork-chorus-offers-messiah.html | Masterwork Chorus Offers Messiah | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/preteen-fashions-mothers-no-longer-have-much-to-say.html | Pre-Teen Fashions -- Mothers No Longer Have Much to Say | True | By Bernadine Morris | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/johnstown-lifts-its-rail-blockade-as-bo-agrees-to-silence-horns.html | Johnstown Lifts Its Rail Blockade as B.&O. Agrees to Silence Horns | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-urges-con-edison-to-prepare-us-urges-con-ed-to-prepare-now.html | U.S. Urges Con Edison To Prepare; U.S. URGES CON ED TO PREPARE NOW | True | By Richard D. Maddenspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/51-per-cent-share-in-mine-issued-to-chile-by-kennecott.html | 51 Per Cent Share in Mine Issued to Chile by Kennecott | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/u-s-position-explained.html | U. S. Position Explained | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-peking-aides-meet-in-warsaw-envoys-discuss-resumption-of.html | U.S., PEKING AIDES MEET IN WARSAW; Envoys Discuss Resumption of Ambassadorial Talks U.S. and Peking Aides Meet in Warsaw | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/andre-arbus-spedal-to-new-yrfk-rud.html | ANDRE ARBUS Speda.l to New Yoffk 'rud | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/ban-on-the-nativity-scene-in-nixon-ceremony-asked.html | Ban on the Nativity Scene In Nixon Ceremony Asked | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/justice-david-holman-65-dies-lawyerwas-gop-chief-onl.html | Justice David Holman, 65, Dies; LawyerWas G.O.P. Chief onL.I. | True | p:A1 Te New Yo Tims | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/crime-rate-rises-but-under-68-pace.html | CRIME RATE RISES, BUT UNDER '68 PACE | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/house-panel-backs-a-bill-giving-nixon-creditcarb-power-house-unit.html | House Panel Backs A Bill Giving Nixon Credit-Curb Power; HOUSE UNIT BACKS CREDIT-CURB BILL | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/howard-epstein.html | . HOWARD EPSTEIN | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sitin-in-tennessee.html | Sit-in In Tennessee | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/fulbright-fights-secrecy-on-laos-links-arms-money-bill-to.html | FULBRIGHT FIGHTS SECRECY ON LAOS; Links Arms Money Bill to Discussion of U.S. Role | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/north-confirms-hijacking-of-south-korean-airliner.html | North Confirms Hijacking Of South Korean Airliner | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/market-place-xeroxs-star-seen-in-drop.html | Market Place: Xerox's Star Seen in Drop | True | By Robert Metz | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/secret-talks-held.html | Secret Talks Held | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/unions-oppose-fare-rise.html | Unions Oppose Fare Rise | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/yes-virginia-girl-80-is-hospitalized-upstate.html | 'Yes, Virginia' Girl, 80, Is Hospitalized Upstate | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/arab-league-talks-asked.html | Arab League Talks Asked | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/kallai-moseley-each-ride-2-winners-at-liberty-bell.html | Kallai, Moseley Each Ride 2 Winners at Liberty Bell | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/store-aide-thwarts-holdup.html | Store Aide Thwarts Holdup | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/foes-of-regime-in-athens-elated-over-paris-action.html | Foes of Regime in Athens Elated Over Paris Action | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/moore-chosen-by-episcopalians-to-head-the-new-york-diocese-moore-is.html | Moore Chosen by Episcopalians To Head the New York Diocese; MOORE IS CHOSEN BY EPISCOPALIANS | True | By Edward B. Fiske | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/protests-voiced-on-rent-control.html | PROTESTS VOICED ON RENT CONTROL | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/christmas-foods-in-settings-of-the-past.html | Christmas Foods in Settings of the Past | True | By Jean Hewittspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/opera-a-brownlee-cosi-schick-leads-student-group-in-first.html | Opera: A Brownlee 'Cosi'; Schick Leads Student Group in First Performance at Borden Auditorium | True | By Raymond Ericson | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/farmers-reelect-staley.html | Farmers Re-elect Staley | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sudanese-government-says-it-foiled-attempted-coup.html | Sudanese Government Says It Foiled Attempted Coup | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/hawks-trim-lakers-121107.html | Hawks Trim Lakers, 121-107 | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/garner-retains-golf-lead.html | Garner Retains Golf Lead | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/monet-painting-brings-180000-in-london.html | Monet Painting Brings $180,000 in London | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/fontaine-is-irate-about-100-fine-driver-pays-under-protest-and-will.html | FONTAINE IS IRATE ABOUT $100 FINE; Driver Pays Under Protest and Will Seek Hearing | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/market-for-new-stock-offerings-staged-a-wide-retreat-in-week-market.html | Market for New Stock Offerings Staged a Wide Retreat in Week; MARKET DECLINES IN NEW OFFERINGS | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/met-operas-chorus-and-ballet-send-negotiators-back-to-table.html | Met Opera's Chorus and Ballet Send Negotiators Back to Table | True | By Damon Stetson | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/venture-is-outlined-by-bloomingdales-bloomingdales-outlines-effort.html | Venture Is Outlined By Bloomingdale's; BLOOMINGDALE'S OUTLINES EFFORT | True | By Isadore Barmash | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/song-program-given-by-jacques-kayal.html | SONG PROGRAM GIVEN BY JACQUES KAYAL | True | JOHN S. WILSON | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/greyhound-buys-a-jet.html | Greyhound Buys a Jet | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/tv-a-special-childrens-hour-today-drama-set-in-harlem-to-replace.html | TV: A Special Children's Hour Today; Drama Set in Harlem to Replace Cartoons Experimental Series Begins on C.B.S. | True | By Jack Gould | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/turin-a-great-place-but-not-for-fiat-strikers.html | Turin a Great Place, but Not for Fiat Strikers | True | By Alfred Friendly Jr.special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/delegates-report-to-nasser.html | Delegates Report to Nasser | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/5-get-4month-sentence.html | 5 Get 4-Month Sentence | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/hartsdale-marine-killed.html | Hartsdale Marine Killed | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/animal-bill-stirs-rage-in-commons-tory-talk-of-seals-blocks-labor.html | ANIMAL BILL STIRS RAGE IN COMMONS; Tory Talk of Seals Blocks Labor Measure on Hares | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nixon-confers-with-lodge.html | Nixon Confers With Lodge | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/60-blacks-at-holy-cross-leave-school-in-protest.html | 60 Blacks at Holy Cross Leave School in Protest | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/books-of-the-times-on-the-frontier.html | Books of The Times; On the Frontier | True | By Thomas Lask | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/datarecorder-takes-short-cuts-punchcard-use-eliminated-by-direct.html | Data-Recorder Takes Short Cuts; Punch-Card Use Eliminated By Direct Coding on Tape Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bonnie-mcclintock-plans-june-nuptials.html | Bonnie McClintock Plans June Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/harvard-screens-protesters.html | Harvard Screens Protesters | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/no-delay-on-sst.html | No Delay on SST | True | J. H. SHAFFER | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-jewish-problem-is-denied-by-pravda.html | A 'JEWISH PROBLEM' IS DENIED BY PRAVDA | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/21-students-seized-in-rutgers-protest.html | 21 Students Seized in Rutgers Protest | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/pan-am-to-accept-unmodified-747s-to-withhold-full-payment-pending.html | PAN AM TO ACCEPT UNMODIFIED 747S; To Withhold Full Payment Pending Corrections | | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/commodities-soybean-meal-prices-rise-to-highs.html | Commodities: Soybean Meal Prices Rise to Highs | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sports-of-the-times-a-class-by-itself.html | Sports of The Times; A Class by Itself | True | By Robert Lipsyte | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/topics-orange-and-green.html | Topics: Orange and Green | True | By Honor Tracycountry Mayo, Eire. | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/gifts-bring-holiday-to-neediest-cases-gifts-bring-holiday-to-the.html | Gifts Bring Holiday To Neediest Cases; Gifts Bring Holiday to the Neediest | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/house-bars-gop-move-to-shift-poverty-program-democratic-liberals.html | House Bars G.O.P. Move To Shift Poverty Program; Democratic Liberals Block Plan to Give Community Action Control to States -- Extension of Project Is Voted House Bars a Shift on Poverty Plan | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bucks-defeat-warriors.html | Bucks Defeat Warriors | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/adams-who-had-mixed-role-on-medicaid-influential-in-albany.html | Adams, Who Had Mixed Role on Medicaid, Influential in Albany | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/flexible-rates-urged-for-money-a-nixon-economic-adviser-advocates.html | FLEXIBLE RATES URGED FOR MONEY; A Nixon Economic Adviser Advocates More Pliability in Foreign Exchange I.M.F. REVIEW IS BACKED Houthakker Asks Changes in Smaller Steps -- Wallich Views Are Cautious FLEXIBLE RATES URGED FOR MONEY | True | By H. Erich Heinemann | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/adams-rides-4-winners-in-row-at-big-a-including-perfect-tan-in.html | Adams Rides 4 Winners in Row at Big A, Including Perfect Tan in Feature; JERKENS IS LEADER FOR TRAINER TITLE Saddles Three Winners and Paces Campo, 90 to 88 -- Grey Lag Today | True | By Joe Nichols | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cincinnati-store-plans-a-black-santa-in-1970.html | Cincinnati Store Plans A Black Santa in 1970 | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/dr-john-miller-57-professor-at-nyu.html | DR. JOHN MILLER, 57, PROFESSOR AT N.Y.U. | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cerdan-wins-decision.html | Cerdan Wins Decision | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/violence-panel-bids-us-combat-causes-of-unrest-calls-for-20billion.html | VIOLENCE PANEL BIDS U.S. COMBAT CAUSES OF UNREST; Calls for $20-Billion a Year in Postwar Funds -- Sees Grave 'Internal' Peril NEW PRIORITIES URGED In Final Report, Group Asks Cut in Defense Spending and a Rise in Welfare Violence Panel Bids U.S. Combat the Social Causes of Unrest | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/two-union-leaders-deny-endorsement-of-odwyer.html | Two Union Leaders Deny Endorsement of O'Dwyer | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/de-sapio-jury-gets-conspiracy-case-deliberation-on-ex-leader-and.html | DE SAPIO JURY GETS CONSPIRACY CASE; Deliberation on Ex-Leader and Antonio Corallo Began | True | By Edith Evans Asbury | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-south-african-gold-deal-opposed-by-congressmen-economic.html | A South African Gold Deal Opposed by Congressmen; Economic Subcommittee Says U.S. Could Not Gain by Any Pact Any U. S.-Africa Gold Deal Is Opposed | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/giants-get-whitaker-simpson.html | Giants Get Whitaker, Simpson | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/vote-in-senate-bars-curb-on-arms-aid-to-athens-regime.html | Vote in Senate Bars Curb on Arms Aid To Athens Regime | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/newcar-sales-show-advances-4-auto-manufacturers-sold-220409-units.html | NEW-CAR SALES SHOW ADVANCES; 4 Auto Manufacturers Sold 220,409 Units Dec. 1-10 Against 214,423 in '68 | True | By William D. Smith | 1997-10-23 | RE0000763382 | B00000550884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/six-big-cities-join-to-seek-state-aid-lindsay-at-albany-meeting.html | SIX BIG CITIES JOIN TO SEEK STATE AID; Lindsay at Albany Meeting -- Education, Health and Welfare the Priorities Mayors of State's 6 Big Cities Join to Seek More Albany Aid | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/exports-are-rising-to-eastern-europe.html | EXPORTS ARE RISING TO EASTERN EUROPE | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chiefs-and-raiders-battle-for-western-title-today.html | Chiefs and Raiders Battle for Western Title Today | True | By William N. Wallace | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rome-office-for-christies.html | Rome Office for Christie's | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chuvalo-right-eye-badly-cut-knocks-out-quarry-in-259-of-seventh.html | Chuvalo, Right Eye Badly Cut, Knocks Out Quarry in 2:59 of Seventh Round; LEFT HOOK ENDS FIGHT IN GARDEN Quarry Takes Final Count on One Knee, Then Scores Action by Referee | True | By Dave Anderson | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/kirk-denounces-clay-title-bout-florida-governor-changes-stand.html | KIRK DENOUNCES CLAY TITLE BOUT; Florida Governor Changes Stand Following Protests | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/level-of-council-pay.html | Level of Council Pay | True | CARLTON B. CHESTER | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/500million-drive-is-set-by-uja.html | $500-Million Drive Is Set by U.J.A. | True | By Irving Spiegel | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/6-americans-honored-for-withholding-fire.html | 6 Americans Honored For Withholding Fire | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mrs-meir-replying-to-rogers-says-that-us-is-moralizing.html | Mrs. Meir, Replying to Rogers, Says That U.S. Is 'Moralizing' | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/hijackers-killed-on-ethiopian-jet-two-shot-in-attempt-to-seize.html | HIJACKERS KILLED ON ETHIOPIAN JET; Two Shot in Attempt to Seize Airliner Over Europe | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/george-koukly-70-orchestra-official.html | GEORGE KOUKLY, 70, ORCHESTRA OFFICIAL | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-approves-19billion-in-aid-authorization-voted-5231-after-bid.html | SENATE APPROVES $1.9-BILLION IN AID; Authorization Voted, 52-31, After Bid to Cut It Fails SENATE APPROVES $1.9-BILLION IN AID | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bonn-plans-czech-talks-but-not-now.html | Bonn Plans Czech Talks, but Not Now | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mets-get-sadecki-in-giants-trade-marshall-is-also-acquired-for.html | METS GET SADECKI IN GIANTS' TRADE; Marshall Is Also Acquired for Heise and Gosger | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/saboteurs-destroy-bridge.html | Saboteurs Destroy Bridge | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/soviet-exgeneral-is-reported-insane.html | SOVIET EX-GENERAL IS REPORTED 'INSANE' | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nyack-condominium-stayed.html | Nyack Condominium Stayed | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/burundi-minister-replaced.html | Burundi Minister Replaced | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/3-groups-to-play-at-fillmore.html | 3 Groups to Play at Fillmore | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mary-a-early-becomes-bride-of-stephen-osmundsen-on-li.html | Mary A. Early Becomes Bride Of Stephen Osmundsen on L.I. | True | Special to The New York Times | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/welfare-policy-group-schedules-a-benefit.html | Welfare Policy Group Schedules a Benefit | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/union-blacklists-briton.html | Union Blacklists Briton | True | | 1997-10-23 | RE0000763382 | B00000550884 | | | |
| 1969-12-13 | 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/japanese-pilots-strike.html | Japanese Pilots Strike | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sports-of-the-times-the-magicians.html | Sports of The Times; The Magicians | True | By Arthur Daley | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/st-johns-trounces-seton-hall-8364-redmens-victory-is-third-in-row.html | St. John's Trounces Seton Hall, 83-64; REDMEN'S VICTORY IS THIRD IN ROW | True | By Sam Goldaper | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ccny-elects-skinner.html | C.C.N.Y. Elects Skinner | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-odessa-view.html | THE Odessa View | True | SAM PHILLIPS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/van-blomminom-win-double-sculls.html | VAN BLOM-M'KIBBON WIN DOUBLE SCULLS | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-a-call-to-responsibility.html | . . . A Call to Responsibility | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/deborah-hecker-is-fiancee-of-an-ensign.html | Deborah Hecker Is Fiancee of a.n Ensign | True | Spedl to The lew York Thnes | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/born-free-victor-in-hunter-event-navitore-also-takes-title-in-four.html | BORN FREE VICTOR IN HUNTER EVENT; Navitore Also Takes Title in Four Seasons Show | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rightist-argentina-supporting-leftist-government-of-bolivia.html | Rightist Argentina Supporting Leftist Government of Bolivia | True | By H. J. Maidenberg | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/n-p-chiara-to-marry-mary-burke-dec-27.html | N. P. Chiara to Marry Mary Burke Dec. 27 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/warriors-beat-pistons.html | Warriors Beat Pistons | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/gilman-d-blake.html | GILMAN D. BLAKE | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/washington-the-forgotten-republicans.html | Washington: The Forgotten Republicans | True | By James Reston | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/audubon-by-himself-a-profile-of-john-james-audubon-from-writings.html | Audubon, By Himself; A Profile of John James Audubon From Writings Selected, Arranged and Edited By Alice Ford. Illustrated. 276 pp. New York: The Natural History Press. Doubleday & Co. $8.95. | True | By John K. Terres | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/shaker-village-replies.html | Shaker Village Replies | True | Mrs. LAWRENCE K. MILLER, | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/million-given-medical-school.html | Million Given Medical School | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/americans-protest-in-tokyo.html | Americans Protest in Tokyo | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/prints-for-sale-at-holiday-shows.html | Prints for Sale at Holiday Shows | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ny-business-group-joins-plea-for-redbloc-trade.html | N.Y. Business Group Joins Plea for Red-Bloc Trade | True | By Gerd Wilcke | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/louisville-routs-furman.html | Louisville Routs Furman | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/seaway-aide-asks-governors-to-seek-great-lakes-funds.html | Seaway Aide Asks Governors to Seek Great Lakes Funds | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ulbricht-offers-talks-with-bonn-but-he-insists-on-conditions.html | ULBRICHT OFFERS TALKS WITH BONN; But He Insists on Conditions Already Barred by Brandt | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-18-no-title.html | Article 18 — No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/plan-to-remove-missiles-from-okinawa-is-reported.html | Plan to Remove Missiles From Okinawa Is Reported | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dartmouth-marks-200th-anniversary-and-honors-its-retiring-president.html | Dartmouth Marks 200th Anniversary and Honors Its Retiring President | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/shafer-elected.html | Shafer Elected | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/silent-night-ban-lifted-after-protests-in-germany.html | 'Silent Night' Ban Lifted After Protests in Germany | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/begonia-for-a-holiday.html | Begonia For a Holiday | True | By Elda Haring | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/overseas-cuts-spare-intelligence-men-defense-department-avoiding.html | Overseas Cuts Spare Intelligence Men; Defense Department Avoiding Cuts in Some Intelligence Units | True | By Tad Szulc | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hippie-leader-in-tate-case-held-in-maximum-security.html | Hippie Leader in Tate Case Held in Maximum Security | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/they-serve-only-hay-and-water-on-some-slow-flights-to-florida.html | They Serve Only Hay and Water On Some Slow Flights to Florida | True | By Steve Cady | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/two-panthers-win-delay-in-colorado.html | TWO PANTHERS WIN DELAY IN COLORADO | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/canadiens-whip-hawks-41-as-lemaire-scores-2-and-sets-up-2-others.html | Canadiens Whip Hawks, 4-1, as Lemaire Scores Goal and Sets Up 2 Others; MONTREAL STAR TALLIES HIS 15TH | 2 | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-cahill-wins-in-figure-skating-south-atlantic-senior-victor.html | MISS CAHILL WINS IN FIGURE SKATING; South Atlantic Senior Victor — Karcher Also Scores | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/queens-man-critically-shot-in-gun-battle-with-police.html | Queens Man Critically Shot In Gun Battle With Police | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-2-israel-sees-its-position-being-undermined.html | Mideast 2: Israel Sees Its Position Being Undermined | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/europe-says-no-to-athens.html | Europe says 'No' to Athens | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/faculty-at-city-u-fears-erosion-of-standards-and-of-its-authority.html | Faculty at City U. Fears Erosion of Standards and of Its Authority | True | By Murray Schumach | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-book-of-imaginary-beings-by-jorge-luis-borges-with-margarita.html | The Book of Imaginary Beings; By Jorge Luis Borges with Margarita Guerrero. Revised, enlarged and translated from the Spanish by Norman Thomas di Giovanni in collaboration with the author. 256 pp. New York: E. P. Dutton & Co. $6.95. | True | BF BENJAMIN DeMOTT | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/michigan-editor-wins-court-plea-contempt-conviction-voided-for.html | MICHIGAN EDITOR WINS COURT PLEA; Contempt Conviction Voided for Crusading Newsman | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/catskills-area-recruits-ski-guides.html | Catskills Area Recruits Ski Guides | True | By Michael Strauss | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/frank-gifford-talks-a-good-game-these-days.html | Frank Gifford Talks a Good Game These Days | True | By Paul Wilkes | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/roy-cohn-to-seek-dismissal-of-charges-remaining-against-him.html | Roy Cohn to Seek Dismissal of Charges Remaining-Against-Him | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-politics-of-schools-a-crisis-in-selfgovernment-by-robert.html | The Politics Of Schools; A Crisis in Self-Government. By Robert Bendiner. 240 pp. New York: Harper & Row. $6.95. | True | By David Rogers | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-lid-blows-in-jersey-corruption-inquiry.html | The Lid Blows in Jersey Corruption Inquiry | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-ranzini-e-l-werner-are-wed-here.html | Miss Ranzini, E. L. Werner Are Wed Here | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/plans-for-clay-frazier-bout-in-florida-are-called-off.html | Plans for Clay-Frazier Bout In Florida Are Called Off | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hanging-is-issue-again-in-britain-parliament-to-debate-return-of.html | HANGING IS ISSUE AGAIN IN BRITAIN; Parliament to Debate Return of Capital Punishment | True | By Anthony Lewis | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/kathleen-finn-becomes-bride.html | Kathleen Finn Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-larkin-fiancee-of-john-stocker-jr.html | Miss Larkin Fiancee Of John Stocker Jr. | True | Ipecla't,o The ew Yc,*,-' | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nudes-from-yugoslavia.html | Nudes from Yugoslavia | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RUTH KASWAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/weather-is-a-big-factor-in-final-christmas-retail-push.html | Weather Is a Big Factor in Final Christmas Retail Push | True | By Herbert Koshetz | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/is-it-essential-to-classify-klee.html | Is It Essential to Classify Klee? | True | By Norbert Lynton | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/last-of-super-bowl-tickets-are-sold-in-new-orleans.html | Last of Super Bowl Tickets Are Sold in New Orleans | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/betsy-low-and-david-h-kain-planning-wedding-in-february.html | Betsy Low and David H. Kain Planning Wedding in February | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/gift-ideas-for-the-numismatist.html | Gift Ideas for the Numismatist | True | By Thomas V. Haney | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mexican-pilgrims-flock-to-the-shrine-of-the-virgin-of-guadalupe.html | Mexican Pilgrims Flock to the Shrine of the Virgin of Guadalupe | True | By Juan de Onis | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-1-a-lot-of-politics-in-that-tax-bill.html | Economy 1: A Lot of Politics In That Tax Bill | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/illinois-triumphs-5751.html | Illinois Triumphs, 57-51 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pakistanis-press-for-inquiry-into-ayubs-wealth.html | Pakistanis Press for Inquiry Into Ayub's Wealth | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/alabama-negroes-get-advice-on-70-party-chief-urges-stress-on-local.html | ALABAMA NEGROES GET ADVICE ON '70; Party Chief Urges Stress on Local and County Politics | True | By Martin Waldron | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-beautiful.html | " BEAUTIFUL" | True | JO ANN FORMAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-schaefer-plans-nuptials-for-jan-17.html | Mary Schaefer Plans Nuptials for Jan. 17 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lawyer-keeps-late-hours-with-clients.html | Lawyer Keeps Late Hours With Clients | True | By Leonard Sloane | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/law-burger-makes-some-changes.html | Law; Burger Makes Some Changes | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/humphrey-and-young-democrats-differ-on-vietnam.html | Humphrey and Young Democrats Differ on Vietnam | True | By Clayton Knowles | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-threat-seen-in-population-rise.html | New Threat Seen in Population Rise | True | By Henry Raymont | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/vehicle-safety-check-turns-up-some-faults.html | Vehicle Safety Check Turns Up Some Faults | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/saigon-shows-foes-strategy-outline.html | Saigon Shows Foe's Strategy Outline | True | By James P. Sterba | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/military-sea-transport-gets-chief.html | Military Sea Transport Gets Chief | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/columbia-downs-cornell-75-to-57-mcmillian-gets-26-points-and-leads.html | COLUMBIA DOWNS CORNELL, 75 TO 57; McMillian Gets 26 Points and Leads Late Surge | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fordham-downs-rhode-island-7060-yelverton-leads-maroons-attack.html | Fordham Downs Rhode Island, 70-60; YELVERTON LEADS MAROONS ATTACK | True | By Al Harvin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bushido-takes-grey-lag-by-a-neck-at-aqueduct-111-bushido-wins-grey.html | Bushido Takes Grey Lag By a Neck at Aqueduct; 11-1 BUSHIDO WINS GREY LAG SPRINT | True | By Joe Nichols | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bucks-sink-hawks-121100.html | Bucks Sink Hawks, 121-100 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/de-sapio-is-guilty-on-three-counts-at-bribery-trial-former-tammany.html | DE SAPIO IS GUILTY ON THREE COUNTS AT BRIBERY TRIAL; Former Tammany Hall Chief Faces 15 Years in Prison and Fine of $30,000 | True | By Edith Evans Asbury | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/minemouth-generator-is-in-operation.html | Mine-Mouth Generator is in Operation | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/selected-poems-by-a-r-ammons-173-pp-ithaca-n-y-cornell-university.html | Selected Poems. By A. R. Ammons. 173 pp. Ithaca, N. Y.: Cornell University Press. $5.95. | True | By Daniel Hoffman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/many-asians-express-harsh-criticism-of-japanese-businessman.html | Many Asians Express Harsh Criticism of Japanese Businessman | True | By Philip Shabecoff | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/uja-awards-menorahs-to-4-for-saving-jews-from-nazis.html | U.J.A. Awards Menorahs to 4 For Saving Jews From Nazis | True | By Irving Spiegel | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rockefeller-proposes-cutting-the-voting-age-to-18.html | Rockefeller Proposes Cutting the Voting Age to 18 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/songs-and-vietnamese-clientele-are-sad-at-nightclub-in-saigon.html | Songs and Vietnamese Clientele Are Sad at Nightclub in Saigon | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/botswana-combats-racism-on-international-rail-line.html | Botswana Combats Racism On International Rail Line | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brooklyn-swimmers-win.html | Brooklyn Swimmers Win | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/many-religious-communes-of-young-people-are-under-the-sway-of.html | Many Religious Communes of Young People Are Under the Sway of Compelling Leaders | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/us-alligator-skins-sales-ban-unlikely-to-curb-fashions-here.html | U.S. Alligator Skins Sales Ban Unlikely to Curb Fashions Here | True | By Charlayne Hunter | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jacques-cressaty-to-wed-susan-rice.html | Jacques Cressaty to Wed Susan Rice | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jets-will-play-reserves-today-wary-of-injuries-in-finale-with.html | JETS WILL PLAY RESERVES TODAY; Wary of Injuries in Finale With Dolphins at Miami | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/colgate-forfeits-2-bouts-but-ties-columbia-matmen.html | Colgate Forfeits 2 Bouts, But Ties Columbia Matmen | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/future-of-road-racing-is-rated-high-recordsetting-year-at.html | Future of Road Racing Is Rated High; Record-Setting Year at Established Courses Noted | True | By Tracy Bird | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-srolovits-wed-to-h-r-feldman.html | Miss Srolovits Wed To H. R. Feldman | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-fruits-of-success-rangers-long-unbeaten-streak-gives-hockey-the.html | The Fruits of Success; Rangers' Long Unbeaten Streak Gives Hockey the National Attention It Needs | True | By Gerald Eskenazi | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fantastique.html | FANTASTIQUE! | True | Votre serviteur | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/war-is-going-to-end.html | ' War Is Going to End' | True | JOHN HOWARD ELLIS 2d | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foes-of-war-hold-modest-protests-local-demonstrations-mark-december.html | FOES OF WAR HOLD MODEST PROTESTS; Local Demonstrations Mark December Moratorium—Nixon Backers Active | True | By Paul L. Montgomery | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rhona-shor-affianced.html | Rhona Shor Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/two-faiths-here-press-for-amity-catholics-ask-parish-action-on.html | TWO FAITHS HERE PRESS FOR AMITY; Catholics Ask Parish Action on Relations With Jews | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/camellia-bowl-won-by-n-dakota-state.html | CAMELLIA BOWL WON BY N. DAKOTA STATE | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-college-scene.html | The College Scene | True | John E. Fellows | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/child-to-mrs-lichstein.html | Child to Mrs. Lichstein | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/macedonia-talks-end-in-deadlock-bulgarian-minister-leaves-belgrade.html | MACEDONIA TALKS END IN DEADLOCK; Bulgarian Minister Leaves Belgrade After Visit | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/christmas-music-program.html | Christmas Music Program | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/churches-in-vietnam.html | Churches in Vietnam | True | ERWIN VOGEL | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/britain-to-leave-libya-by-march-discloses-agreement-on-withdrawal.html | BRITAIN TO LEAVE LIBYA BY MARCH; Discloses Agreement on Withdrawal of Forces | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/susan-dwyer-to-wed-navy-officer.html | Susan Dwyer to Wed Navy Officer | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bank-of-mexico-reports-rising-living-standards.html | Bank of Mexico Reports Rising Living Standards | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-let-it-go-out-in-style.html | " Let It Go Out In Style" | True | By Grace Glueck | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/latest-show-at-lido-bids-old-paris-adieu.html | LATEST SHOW AT LIDO BIDS OLD PARIS ADIEU | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-counterrevolution-by-thomas-molnar-209-pp-new-york-funk.html | The Counter-Revolution; By Thomas Molnar. 209 pp. New York: Funk & Wagnalls. $8.95. | True | By Russell Kirk | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/parley-on-charter-for-illinois-begins.html | PARLEY ON CHARTER FOR ILLINOIS BEGINS | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/iran-executes-10.html | Iran Executes 10 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-mighty-endeavor-by-charles-b-macdonald-564-pp-new-york-oxford.html | The Mighty Endeavor; By Charles B. MacDonald. 564 pp. New York: Oxford University Press. $12.50. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/legal-right-goal-for-psychiatrist-coast-doctor-once-jailed-seeks-to.html | LEGAL RIGHT GOAL FOR PSYCHIATRIST; Coast Doctor, Once Jailed, Seeks to Protect Records | True | By Wallace Turner | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-the-major-point.html | " THE MAJOR POINT" | True | M. R. LANE | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/from-leon-h-keyserling.html | FROM LEON H. KEYSERLING | True | LEON H. KEYSERLING | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/booby-trap-in-mergers-recalled.html | Booby Trap In Mergers Recalled | True | By Gene Smith | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-paradise-man-by-john-hale-221-pp-indianapolis-and-new-york-the.html | The Paradise Man; By John Hale. 221 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/late-delaware-surge-beats-no-carolina-central-3113-in-boardwalk.html | Late Delaware Surge Beats No. Carolina Central, 31-13, in Boardwalk Bowl; DIMUZIO THROWS FOR 2 TOUCHDOWNS | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/declining-black-panthers-gather-new-support-from-repeated-clashes.html | Declining Black Panthers Gather New Support From Repeated Clashes With Police | True | By Earl Caldwell | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/giants-steelers-will-end-rivalry-pittsburgh-shifting-leagues-next.html | GIANTS, STEELERS WILL END RIVALRY; Pittsburgh, Shifting Leagues Next Year, Host Today | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/minority-business-aided.html | Minority Business Aided | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/joanne-osterland-a-teacher-wed-to-john-allan-vanallsburg.html | Joanne Osterland, a Teacher, Wed to John Allan VanAllsburg | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dr-w-b-saebe-jr-weds-anna-forte.html | Dr. W. B. Saebe Jr. Weds Anna Forte | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yale-beats-cornell-7637-wins-9-of-13-swim-events.html | Yale Beats Cornell, 76-37, Wins 9 of 13 Swim Events | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/holly-a-harcourt-is-married-here.html | Holly A. Harcourt Is Married Here | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/two-new-canadian-centennials.html | Two New Canadian Centennials | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dormitories-put-in-at-two-city-prisons-to-prevent-suicides.html | Dormitories Put In At Two City Prisons To Prevent Suicides | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/narcissistic.html | NARCISSISTIC | True | MARVIN GILBERT | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/leading-oil-economist-backs-quotas.html | Leading Oil Economist Backs Quotas | True | By William D. Smith | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/cassandra-singing-by-david-madden-277-pp-new-york-crown-publishers.html | Cassandra Singing; By David Madden. 277 pp. New York: Crown Publishers. $5.95. | True | By Peter Wolfe | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rustin-becomes-notre-dame-issue-schools-first-negro-trustee.html | RUSTIN BECOMES NOTRE DAME ISSUE; School's First Negro Trustee Assailed and Praised | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-private-and-public-lives-of-tammy-private-lives-of-tammy.html | The Private -- and Public -- Lives of Tammy; ' Private Lives' Of Tammy | True | By Guy Flatley | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ens-alfred-gabrielle-to-wed-paula-chartier.html | Ens. Alfred Gabrielle To Wed Paula Chartier | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/elizabeth-w-dickerson-plans-wedding-fo-c-gregory-earls.html | Elizabeth W. Dickerson Plans Wedding fo C. Gregory Earls | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/saintgaudens.html | Saint-Gaudens | True | Henry Hope Reed | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/only-first-aid.html | ONLY FIRST AID | True | BERNARD L. ALBERT, M.D. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/crater-analysis-by-us-teams-pinpoints-the-enemys-gun-sites.html | Crater Analysis by U.S. Teams Pinpoints the Enemy's Gun Sites | True | By Ralph Blumenthal | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/4-bomb-suspects-held-in-san-juan-police-also-seek-a-cuban-in-blasts.html | 4 BOMB SUSPECTS HELD IN SAN JUAN; Police Also Seek a Cuban in Blasts at Hotels | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-vogt-is-fiancee-of-george-saunders-jr.html | Mary Vogt Is Fiancee Of George Saunders Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-bauer-wed-to-kenton-morris.html | Miss Bauer Wed To Kenton Morris | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/why-do-whites-sing-black-why-do-whites-sing-black.html | Why Do Whites Sing Black?; Why Do Whites Sing Black? | True | By Albert Goldman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marguerite-ann-prial-fiancee-of-thomas-petrie-bond-broker.html | Marguerite Ann Prial Fiancee Of Thomas Petrie, Bond Broker | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/colorado-atom-blast-costs-aec-56000-in-claims.html | Colorado Atom Blast Costs A.E.C. $56,000 in Claims | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/giscard-is-reelected.html | Giscard Is Re-elected | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/2d-delta-bridge-blasted-by-foe-snarling-traffic.html | 2d Delta Bridge Blasted By Foe, Snarling Traffic | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/echoes-like-a-carom-shot-echoes.html | Echoes Like A Carom Shot; Echoes | True | By Hans Fantel | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bridge-so-double-the-slam-with-your-two-aces-and-cry.html | Bridge; So double the slam with your two aces -- and cry | True | By Alan Truscott | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/national-health-body-opposes-demands-for-special-institutes.html | National Health Body Opposes Demands for Special Institutes | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fao-reports-gain-in-worlds-fishing.html | F.A.O. REPORTS GAIN IN WORLD'S FISHING | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-k-c-takes-action-to-adopt-new-rules-on-junior-handling.html | A. K. C. Takes Action to Adopt New Rules on Junior Handling | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dale-c-roser-becomes-bride.html | Dale C. Roser Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/texas-a-and-i-routs-concordia-wins-naia-crown-327-as-douglas-stars.html | TEXAS A. AND I. ROUTS CONCORDIA; Wins N.A.I.A. Crown, 32-7, as Douglas Stars | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/agencies-make-good-in-publishing-field.html | Agencies Make Good In Publishing Field | True | By Philip H. Dougherty | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-england-dispute.html | New England Dispute | True | By John H. Fenton | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/prague-party-assails-ultraconservatives-on-purge.html | Prague Party Assails Ultraconservatives on Purge | True | By Paul Hofmann | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/maryanne-martin-is-married-in-india-to-michael-o-bellany.html | Mary-Anne Martin Is Married In India to Michael O. Bellamy | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/market-woe-thins-a-little-as-dip-slows-the-week-in-finance.html | Market Woe Thins a Little As Dip Slows; The Week in Finance: | True | By Thomas E. Mullaney | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/high-water-level-makes-the-everglades-happy.html | High Water Level Makes The Everglades Happy | True | By John Durant | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/molly-a-tarldington-engaged-to-capt-william-r-moller-jr.html | Molly A. Tarldington Engaged To Capt. William R. Moller Jr. | True | SPecial to 3"n New YoIK Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-genteel-sequel-to-bostons-tea-party.html | A Genteel Sequel to Boston's Tea Party | True | By Alf J. Mapp Jr. and Louise Devere | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foundation-post-filled.html | Foundation Post Filled | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/governments-ad-in-canada-assails-job-discrimination.html | Government's Ad In Canada Assails Job Discrimination | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-hampshire-wins-73.html | New Hampshire Wins, 7-3 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yale-notches-1715-victory-over-rutgers-in-wrestling.html | Yale Notches 17-15 Victory Over Rutgers in Wrestling | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-vatican-proposal-for-closer-ties-to-jews.html | A Vatican Proposal For Closer Ties to Jews | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sanford-to-head-duke-university-stressed-aid-to-education-as-north.html | SANFORD TO HEAD DUKE UNIVERSITY; Stressed Aid to Education as North Carolina Governor | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-man-who-was-afraid-by-edward-le-comte-271-pp-new-york-crown.html | The Man Who Was Afraid; By Edward Le Comte. 271 pp. New York: Crown Publishers. $5.95. | True | By Richard Rhodes | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dance-brahms-quintet-by-nahat.html | Dance: 'Brahms Quintet" by Nahat | True | By Clive Barnes | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/student-wrestlers-on-trip.html | Student Wrestlers on Trip | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hearst-foundation-awards.html | Hearst Foundation Awards | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/looking-for-a-place-by-richard-j-margolis-illustrated-by-ilse-koehn.html | Looking For a Place; By Richard J. Margolis. Illustrated by Ilse Koehn. 72 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. (Ages 10 to 13) | True | MADELEINE L'ENGLE | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rangers-beat-stars-52-marshall-paces-new-york-sextet.html | RANGERS BEAT STARS, 5-2; MARSHALL PACES NEW YORK SEXTET | True | By Deane McGovern | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/senate-votes-pay-increase-for-government-employs.html | Senate Votes Pay Increase For Government Employes | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-best-american-short-stories-1969-edited-by-martha-foley-and.html | The Best American Short Stories 1969; Edited by Martha Foley and David Burnett. 328 pp. Boston: Houghton Mifflin Company. $6.95. | True | By Alan Hislop | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/episcopal-leader-focuses-on-parish-new-bishopcoadjutor-sees-need-to.html | EPISCOPAL LEADER FOCUSES ON PARISH; New Bishop-Coadjutor Sees Need to Refurbish Concept | True | By George Dugan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/city-judge-fed-up-over-backlog-quits-judge-fed-up-over-backlog.html | City Judge, 'Fed Up' Over Backlog, Quits; Judge, 'Fed Up' Over Backlog, Quits | True | By Morris Kaplan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/disputes-mar-harlem-meeting-on-state-office-building-plan.html | Disputes Mar Harlem Meeting On State Office Building Plan | True | By Thomas A. Johnson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-place-id-have-liked-to-attend-a-place-id-have-liked-to-attend.html | A Place I'd Have Liked to Attend'; ' A Place I'd Have Liked to Attend | True | By Raymond Ericson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/3-die-in-virgin-islands.html | 3 Die in Virgin Islands | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/moscow-philharmonic-opens-us-tour-jan-9.html | Moscow Philharmonic Opens U.S. Tour Jan. 9 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wood-field-and-stream-visitors-to-virginia-beach-discover-virtually.html | Wood, Field and Stream; Visitors to Virginia Beach Discover Virtually Year-Round Fishing | True | By Nelson Bryant | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/caren-wilcox-is-the-fiancee-of-d-r-blazey.html | Caren Wilcox Is the Fiancee Of D. R. Blazey | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lets-have-one-less-traffic-circle.html | Let's Have One Less Traffic Circle | True | By Harold C. Schonberg | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rpi-wins-by-54.html | R.P.I. Wins by 5-4 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-3-arabs-also-say-no-but-less-firmly.html | Mideast 3: Arabs Also Say 'No' but Less Firmly | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/deals-on-crime-denied-by-hughes-he-angrily-rebuts-charge-of.html | ' DEALS ON CRIME DENIED BY HUGHES; He Angrily Rebuts Charge of Compact With Kenny | True | By Ronald Sullivan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/renaissance-on-long-island.html | Renaissance on Long Island | True | By Barbara Plumb | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/santa-fes-attractions-spill-over-the-city.html | Santa Fe's Attractions Spill Over the City Line | True | By W. Thetford Leviness | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/aide-in-singapore-cautious-on-war-foreign-minister-asks-us-pullout.html | AIDE IN SINGAPORE CAUTIOUS ON WAR; Foreign Minister Asks U.S. Pullout 'Without Defeat' | True | By Henry Kamm | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/thant-told-to-plan-a-un-university.html | THANT TOLD TO PLAN A U.N. UNIVERSITY | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jean-e-comer-wed-in-jersey-to-a-physician.html | Jean E. Comer Wed in Jersey To a Physician | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/beetons-book-of-household-management-edited-by-mrs-isabella-beeton.html | Beeton's Book of Household Management; Edited by Mrs. Isabella Beeton. A Facsimile. 1,112 pp. New York: Farrar, Straus & Giroux. $12.95. | True | By Steven Marcus | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marylandpennsylvania.html | Maryland-Pennsylvania | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/what-it-means-to-be-the-premier-duke-in-the-french-republic.html | What It Means to Be the Premier Duke in the French Republic | True | By Robert Mcg. Thomas Jr. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pelleas-lures-boulez-into-the-opera-house-pelleas-lures-boulez.html | ' Pelleas' Lures Boulez Into the Opera House; Pelleas' Lures Boulez | True | By Peter Heyworth | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/help-for-hospitals-in-medicaid-ruling.html | Help for Hospitals In Medicaid Ruling | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/in-russia-by-inge-morath-and-arthur-miller-illustrated-240-pp-a.html | In Russia; By Inge Morath and Arthur Miller. Illustrated. 240 pp. A Studio Book. New York: The Viking Press. $12.95. | True | By Harrison E. Salisbury | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mr-howald-of-columbus-ohio.html | Mr. Howald of Columbus, Ohio | True | By John Canaday | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bruins-53-victors.html | Bruins 5-3 Victors | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wings-down-leafs-31.html | Wings Down Leafs, 3-1 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mitchell-says-congress-foils-nixons-crime-war-mitchell-says.html | Mitchell Says Congress Foils Nixon's Crime War; Mitchell Says Congress Foils Nixon's Crime War | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/guru-and-judge.html | Guru and Judge | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jonathan-fox-becomes-fiance-of-miss-salas.html | Jonathan Fox Becomes Fiance Of Miss Salas | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/franz-joins-buccaneers.html | Franz Joins Buccaneers | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/more-show-biz-mr-president-show-biz-mr-president.html | More Show Biz, Mr. President; Show Biz, Mr. President | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/to-revise-law-of-war.html | To Revise Law of War | True | PAUL F. POWER | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/franchise-program.html | Franchise Program | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sato-goes-to-the-people-for-a-mandate.html | Sato Goes To the People For A Mandate | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brooklyn-gambling-raid.html | Brooklyn Gambling Raid | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-nixon-team-after-one-year-the-nixon-team-after-one-year-is.html | The Nixon Team After One Year; The Nixon Team After One Year Is Viewed in the Capital as a Typical Cabinet | True | By Max Frankel | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/no-basis.html | " NO BASIS" | True | BENNET H. FISHER, JR. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-black-protest-at-penn.html | A Black Protest at Penn | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/triangle-fills-labor-post.html | Triangle Fills Labor Post | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/student-is-fiance-of-deirdre-moran.html | Student Is Fiance Of Deirdre Moran | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/print-collection.html | Print collection | True | By Patricia Peterson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/football-crown-to-indianapolis-continental-league-title-won-in.html | FOOTBALL CROWN TO INDIANAPOLIS; Continental League Title Won in Overtime, 44-38 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jane-elizabeth-parry-is-wed-to-james-rice.html | Jane Elizabeth Parry Is Wed to James Rice | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/starting-the-day-in-high-style-starting-the-day.html | Starting the day in high style; Starting the day | True | By Craig Claiborne | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/here-i-am-an-anthology-of-poems-edited-by-virginia-olsen-baron.html | Here I Am!; An Anthology of Poems. Edited by Virginia Olsen Baron. Illustrated by Emily McCully. 160 pp. New York: E. P. Dutton & Co. $4.95. | True | ARNOLD ADOFF | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/saigon-policemen-clash-with-monks.html | SAIGON POLICEMEN CLASH WITH MONKS | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/former-gis-ask-withdrawal-of-all-songmy-death-charges.html | Former G.I.s Ask Withdrawal Of All Songmy Death Charges | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/now-theyre-rich-too-if-theyre-so-smart-then-why-arent-they-rich.html | Now They're Rich, Too; If They're So Smart, Then Why Aren't They Rich? Lately, They Are | True | By Robert A. Wright | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-man-knows-his-field.html | ' The Man Knows His Field' | True | JOHN DE MENIL | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/irish-immigration-declines-house-subcommittee-told.html | Irish Immigration Declines, House Subcommittee Told | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/austria-bows-in-water-polo.html | Austria Bows in Water Polo | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/in-the-nation-hunger-money-and-mr-nixon.html | In The Nation: Hunger, Money and Mr. Nixon | True | By Tom Wicker | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mine-union-change-likely-after-vote.html | Mine Union Change Likely After Vote | True | By Ben A. Franklin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/leg-is-added-to-newportbermuda-yacht-race-12mile-increase-is-first.html | Leg Is Added to Newport-Bermuda Yacht Race; 12-MILE INCREASE IS FIRST SINCE '34 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/college-football-meets-an-issue.html | College Football Meets an Issue | True | By Neil Amdur | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/thad-alton-jr-to-wed-laura-noon.html | Thad Alton Jr. to Wed Laura Noon | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 — No Title | True | SAMUEL FRIEDLAND | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/information-post-is-added-by-israel-galili-heads-new-ministry-in.html | INFORMATION POST IS ADDED BY ISRAEL; Galili Heads New Ministry in Mrs. Meir's Coalition | True | By James Feron | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-sympathetic-burglar-returns-stolen-goods.html | A Sympathetic Burglar Returns Stolen Goods | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/senate-saturnalia-.html | Senate Saturnalia . . . | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/research-physicist-named-head-of-stony-brook-governing-unit.html | Research Physicist Named Head Of Stony Brook Governing Unit | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/name-is-the-same-but-coaches-differ.html | Name Is the Same, but Coaches Differ | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-crozier-williams-is-bride-in-buffalo-of-john-weber-adams.html | Mary Crozier Williams Is Bride In Buffalo of John Weber Adams | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-red-baron-by-manfred-freiherr-von-richthofen-rittmeister.html | The Red Baron; By Manfred Freiherr von Richthofen, Rittmeister, Imperial German Air Service. 240 pp. New York: Doubleday & Co. $5.95. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nyu-triumphs-18-to-9-over-yale-fencing-team.html | N.Y.U. Triumphs, 18 to 9, Over Yale Fencing Team | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/kazan-gave-us-two-great-films.html | 'Kazan Gave Us Two Great Films' | True | LAWRENCE RICHMAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/last-two-men-quit-blasttorn-tanker.html | LAST TWO MEN QUIT BLAST-TORN TANKER | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yanks-and-mets-list-58-spring-games-bombers-start-slate-at-senators.html | Yanks and Mets List 58 Spring Games; Bombers Start Slate at Senators' Base on March 5 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yankees-aide-resigns-to-take-post-with-reds.html | Yankees' Aide Resigns To Take Post With Reds | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/price-of-bacon-and-eggs-changing-us-breakfast.html | Price of Bacon and Eggs Changing U.S. Breakfast | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/maines-anniversary-of-statehood.html | Maine's Anniversary of Statehood | True | By David Lidman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-labor-of-love-and-rehabilitation.html | A Labor of Love And Rehabilitation | True | By Martin Wiliams | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/south-african-poll-finds-race-factor-in-death-sentences.html | South African Poll Finds Race Factor In Death Sentences | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/congress-considers-new-reform-bill.html | Congress Considers New Reform Bill | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foreign-affairs-the-optimist.html | Foreign Affairs: The Optimist | True | By C. L. Sulzberger | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/vast-waterway-industry-enters-a-critical-period-after-spectacular.html | Vast Waterway Industry Enters a Critical Period; After Spectacular Post-War Expansion, Nation's River Haulers Are Hampered by Restrictive Rules and Tolls | True | By George Horne | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/offduty-policeman-guilty-in-novice-patrolmans-death.html | Off-Duty Policeman Guilty In Novice Patrolman's Death | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/india-tea-plan-may-hurt-britain.html | India Tea Plan May Hurt Britain | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/final-helsinki-meetings-expected-this-week.html | Final Helsinki Meetings Expected This Week | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/auto-sports-asks-spot-in-olympics-enormous-growth-cited-in-petition.html | AUTO SPORTS ASKS SPOT IN OLYMPICS; Enormous Growth Cited in Petition to Games Body | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mrs-norman-e-ditman.html | MRS. NORMAN E. DITMAN | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/israeli-settlers-battle-arab-guerrillas.html | Israeli Settlers Battle Arab Guerrillas | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-sixties-a-cultural-revolution-a-cultural-revolution.html | The Sixties: A Cultural Revolution; A cultural revolution | True | By Benjamin Demott | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lous-dream-wins-yonkers-fall-final-public-affair-2d-a-length-behind.html | Lou's Dream Wins Yonkers Fall Final; PUBLIC AFFAIR 2D, A LENGTH BEHIND | True | By Louis Effrat | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-private-bag-of-mixed-beauties.html | A Private Bag of Mixed Beauties | True | By Albert Goldman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-2-nixons-job-is-to-hold-the-budget-line.html | Economy 2: Nixon's Job Is to Hold the Budget Line | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/on-cannibals.html | ON "CANNIBALS" | True | ELLEN I. ROSEN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sharn-and-real-sacrifices.html | Sharn and 'Real' Sacrifices | True | By Al Horowitz | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lana-silverman-to-wed.html | Lana Silverman to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/olivares-to-defend-title-in-japan-next-february.html | Olivares to Defend Title in Japan Next February | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/so-misty-takes-laurel-feature-halflength-winner-pays-3660-in-first.html | SO MISTY TAKES LAUREL FEATURE; Half-Length Winner Pays $36.60 in First Lady | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pilots-pledge-750000-as-franchise-insurance.html | Pilots Pledge $750,000 As Franchise Insurance | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jonathan-auerbach-to-marry-miss-aqueline-ann-zuccaire.html | Jonathan Auerbach to Marry Miss Jacqueline Ann Zuccaire | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brandeis-gets-15million-for-graduate-fellowships.html | Brandeis Gets $1.5-Million For Graduate Fellowships | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nuptials-on-l-i-for-vicki-song.html | Nuptials on L.I. For Vicki Song | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/they-sing-for-stomp.html | They Sing for 'Stomp' | True | ELEANOR STEWART | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/2-arrested-at-antinixon-protest-say-they-were-beaten-by-police.html | 2 Arrested at Anti-Nixon Protest Say They Were Beaten by Police | True | By Thomas P. Ronan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/remember-these-the-citys-neediest.html | REMEMBER THESE: THE CITY'S NEEDIEST | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/boattrain-to-lubeck.html | BOAT-TRAIN TO LUBECK | True | MARY ELIZABETH JONES. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/son-to-mrs-p-d-holden.html | Son to Mrs. P. D. Holden | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/williams-urges-rights-suits-in-north.html | Williams Urges Rights Suits in North | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jersey-citys-pierside-caterer-good-grub-for-craft-in-harbor.html | Jersey City's Pierside Caterer: Good Grub for Craft in Harbor | True | By Werner Bamberger | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/f-r-sleavin-jr-miss-wertheim-marry-in-jersey.html | F. R. Sleavin Jr., Miss Wertheim Marry in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/stephanie-ellington-wed-here.html | Stephanie Ellington Wed Here | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/study-shows-wide-variances-in-hallucinogenic-drug-doses.html | Study Shows Wide Variances in Hallucinogenic Drug Doses | True | By Lawrence K. Altman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tactics-on-panthers.html | Tactics on Panthers | True | STEPHEN W. HARTMAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/remodeler-taken-to-task.html | Remodeler Taken to Task | True | Nathan Schlesinger | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/teachers-in-providence-to-appeal-strike-fines.html | Teachers in Providence To Appeal Strike Fines | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sleeping-bag-space-only-at-colorados-resorts.html | Sleeping Bag Space Only At Colorado's Resorts | True | By Susan Marsh | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/head-of-wctu-calls-for-a-sober-christmas.html | Head of W.C.T.U. Calls For a Sober Christmas | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/snell-prefers-role-of-linebacker.html | Snell Prefers Role of Linebacker | True | By Dave Anderson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/urge-nofault-plan-in-auto-mishap-claims.html | Urge No-Fault Plan In Auto Mishap Claims | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/antius-protests-staged-in-berlin.html | ANTI-U.S. PROTESTS STAGED IN BERLIN | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sato-is-seeking-talks-with-china-says-he-wants-friendship-with.html | SATO IS SEEKING TALKS WITH CHINA; Says He Wants Friendship With Peking and Taipei | True | By Takashi Oka | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nixon-on-agnew.html | Nixon on Agnew | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nagle-takes-third-straight-on-new-zealand-golf-circuit.html | Nagle Takes Third Straight On New Zealand Golf Circuit | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/city-u-fears-lack-of-capital-funds-will-curb-open-admissions.html | City U. Fears Lack of Capital Funds Will Curb Open Admissions | True | By Richard Phalon | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mcgovern-undecided-on-72.html | McGovern Undecided on '72 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jets-open-playoff-sale-for-public-tomorrow.html | Jets Open Playoff Sale For Public Tomorrow | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/genocide-charge-stirs-brazilians-they-seek-to-prove-indians-are-not.html | GENOCIDE CHARGE STIRS BRAZILIANS; They Seek to Prove Indians Are Not Slaughtered | True | By Joseph Novitski | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/no-scotch-on-the-rocks.html | No Scotch on the Rocks | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/he-calls-it-folly.html | He Calls It Folly | True | AARON DAVIDSON | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN LAWRENCE RE. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-sixties-this-slum-of-a-decade-this-slum-of-a-decade.html | The Sixties: 'This Slum of a Decade'; ' This slum of a decade' | True | By Richard H. Rovere | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/faces-from-the-weeks-new-films-get-out-your-cloak-and-dagger.html | Faces From The Week's New Films; Get Out Your Cloak and Dagger | True | By A. H. Weiler | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/holy-cross-honors-a-dedicated-friend.html | Holy Cross Honors A Dedicated Friend | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rules-require-gifts-of-food-to-nixon-be-destroyed.html | Rules Require Gifts of Food To Nixon Be Destroyed | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lenin-as-he-looks-from-moscow-letters.html | LENIN AS HE LOOKS FROM MOSCOW; Letters | True | G. GERASIMOV | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/son-for-the-schneiders.html | Son for the Schneiders | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hodges-mets-to-get-honor.html | Hodges, Mets to Get Honor | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/zieglersalomon-with-127-lead-in-us-proam-golf.html | Ziegler-Salomon, With 127, Lead in U.S. Pro-Am Golf | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-adelaide-macmurray-married.html | Miss Adelaide MacMurray Married | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fbis-informants-and-bugs-collect-data-on-black-panthers-fbi-seeks.html | F.B.I.'s Informants and 'Bugs' Collect Data on Black Panthers; F.B.I. Seeks Data on the Black Panthers | True | By David Burnham | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/power-of-the-few-in-press-deplored.html | POWER OF THE 'FEW' IN PRESS DEPLORED | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/4-air-traffic-controllers-win-awards-for-outstanding-saves.html | 4 Air Traffic Controllers Win Awards for Outstanding 'Saves' | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-dominant-fifth-by-audrey-laski-192-pp-new-york-w-w-norton-co.html | The Dominant Fifth; By Audrey Laski. 192 pp. New York: W. W. Norton & Co. $4.95. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/unwholesome-system.html | ' Unwholesome System? | True | ALAN F. RANDOLPH | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/electronic-tests-for-drivers-slated-to-speed-licensing.html | Electronic Tests For Drivers Slated To Speed Licensing | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ardsleys-248-triumphs-in-bermuda-goodwill-golf.html | Ardsley's 248 Triumphs In Bermuda Goodwill Golf | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/boxer-gets-best-at-boston-show-arriba-prima-donna-gains-her-22d-top.html | BOXER GETS BEST AT BOSTON SHOW; Arriba Prima Donna Gains Her 22d Top Award in Field of 2,148 Dogs | True | By John Rendel | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | THOMAS J. CURTIN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ohio-turns-back-ohio-state-8280-canine-paces-undefeated-bobcats.html | OHIO TURNS BACK OHIO STATE, 82-80; Canine Paces Undefeated Bobcats With 25 Points | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/concern-over-enemy-infiltration.html | Concern Over Enemy Infiltration | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/governors-party-triumphs-on-coast.html | GOVERNOR'S PARTY TRIUMPHS ON COAST | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/us-latin-envoys-confer-in-mexico-are-briefed-by-washington-aides-in.html | U.S. LATIN ENVOYS CONFER IN MEXICO; Are Briefed by Washington Aides in 2-Day Session | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/west-virginia-9089-victor.html | West Virginia 90-89 Victor | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-mcgehee-fiancee-0f-john-jay-mccloy-2d.html | Miss McGehee Fiancee 0F John Jay McCloy 2d | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/if-rhett-loved-scarlett-today-if-rhett-loved-scarlett-today.html | If Rhett Loved Scarlett Today ...; If Rhett Loved Scarlett Today | True | By Andrew Sarris | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/objectors-plea-fails-court-test-alternative-service-under-draft.html | OBJECTOR'S PLEA FAILS COURT TEST; Alternative Service Under Draft Laws Is Issue | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/giant-747-jet-is-damaged-as-it-lands-short-of-runway-near-seattle.html | Giant 747 Jet Is Damaged as It Lands Short of Runway Near Seattle | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/keogh-sets-twomile-mark-with-9144-in-loughlin-meet-fikes-shatters.html | Keogh Sets Two-Mile Mark With 9:14.4 in Loughlin Meet; FIKES SHATTERS 1,000-YARD MARK | True | By William J. Miller | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bowdoin-six-blanks-army.html | Bowdoin Six Blanks Army | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-ones-is-fiancee-of-r-wilson-jr.html | Miss Jones Is Fiancee of J. R. Wilson Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/council-for-education-aid-elects-frank-as-president.html | Council for Education Aid Elects Frank as President | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/state-to-implement-a-disputed-law-requiring-ablebodied-welfare.html | State to Implement a Disputed Law Requiring Able-Bodied Welfare Recipients to Work | True | By Francis X. Clines | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/knicknet-rivalry-seen-possible.html | Knick-Net Rivalry Seen Possible | True | By Leonard Koppett | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brazilian-paper-urges-a-return-to-democracy.html | Brazilian Paper Urges A Return to Democracy | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/trend-even-on-counter-and-amex.html | Trend Even On Counter And Amex | True | By Alexander R. Hammer | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/housing-weighed-on-hospital-land-state-may-build-in-suffolk-and.html | HOUSING WEIGHED ON HOSPITAL LAND; State May Build in Suffolk and Rockland Counties | True | By Agis Salpukas | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/horse-shows-set-today-in-white-plains-long-island.html | Horse Shows Set Today In White Plains, Long Island | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | George Trinin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-gypsy-moth-problem.html | The Gypsy Moth Problem | True | By Joan Lee Faust | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/e-tennessee-tops-la-tech-by-3414-bradshaws-passing-game-throttled.html | E. TENNESSEE TOPS LA. TECH BY 34-14; Bradshaw's Passing Game Throttled in Rice Bowl | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/robert-henri-and-his-circle-by-william-innes-homer-with-the.html | Robert Henri and His Circle; By William Innes Homer, With the Assistance of Violet Organ. Illustrated. 308 pp. Ithaca, N. Y.: Cornell University Press. $17.50. | True | By James Thomas Flexner | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/high-court-edict-speeds-integration-in-four-states-in-first-ruling.html | High Court Edict Speeds Integration in Four States; In First Ruling Under Policy of Action 'at Once,' Justices Order 6 Districts to Finish Desegregation by Feb. 1 | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/exchanges-in-the-soviet-union.html | EXCHANGES IN THE SOVIET UNION | True | ALBERT L. WEEKS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/decade-of-strife-in-show.html | Decade Of Strife In Show | True | By Jacob Deschin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/raiders-top-chiefs-106-for-a-f-l-western-title-defensive-battle.html | RAIDERS TOP CHIEFS, 10-6, FOR A. F. L. WESTERN TITLE; DEFENSIVE BATTLE | True | By Bill Becker | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ucla-coach-wins-500th.html | U.C.L.A. Coach Wins 500th | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yuletide-shows.html | Yuletide Shows | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/badillo-presents-locality-requests.html | BADILLO PRESENTS LOCALITY REQUESTS | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hello-miltie-goodbye-dear-news-of-the-rialto.html | Hello, Miltie, 'Goodbye Dear'; News of the Rialto | True | By Lewis Funke | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/princeton-six-elects-rose.html | Princeton Six Elects Rose | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/alvin-cooperman-weds-miss-fisher.html | Alvin Cooperman Weds Miss Fisher | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/candidates-speak-minds-in-taiwan-sharp-criticism-of-regime-is-going.html | CANDIDATES SPEAK MINDS IN TAIWAN; Sharp Criticism of Regime Is Going Uncurbed | True | By Donald Shapiro | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/just-different.html | " JUST DIFFERENT" | True | VICTOR PERELLI | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dominican-definitives.html | Dominican Definitives | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/skiing-in-two-countries-is-just-a-trail-apart.html | Skiing in Two Countries Is Just a Trail Apart | True | By Robert Deardorff | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/need-for-support.html | Need for Support | True | JONATHAN J. BRAVERMAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fewer-students-use-party-label-gallup-poll-finds-52-call-themselves.html | FEWER STUDENTS USE PARTY LABEL; Gallup Poll Finds 52% Call Themselves Independents | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/carved-moldings.html | ' Carved' Moldings | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/you-can-call-for-help-but-no-one-will-hear.html | You Can Call for Help, But No One Will Hear | True | By Jack Gould | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/13-hurt-in-paris-crash.html | 13 Hurt in Paris Crash | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/head-of-catholic-schools-in-indianapolis-resigns.html | Head of Catholic Schools in Indianapolis Resigns | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/iba-chief-says-70-vital.html | I.B.A. Chief Says '70 Vital | True | By John H. Allan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/margaret-j-canale-to-be-a-bride.html | Margaret J. Canale to Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lehigh-wrestlers-beat-cornell-317.html | LEHIGH WRESTLERS BEAT CORNELL, 31-7 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/argentinas-peso-to-shed-2-zeros-psychological-reform-seeks-to.html | ARGENTINA'S PESO TO SHED 2 ZEROS; Psychological Reform Seeks to Counter Inflation | True | By Malcolm W. Browne | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | James A. Foley | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/norwich-wins-in-hockey-63.html | Norwich Wins in Hockey, 6-3 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/carley-eldredge-is-married-to-barry-h-smith-of-cornell.html | Carley Eldredge Is Married To Barry H. Smith of Cornell | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/olt-by-kenneth-gangemi-55-pp-new-york-the-orion-press-395.html | Olt; By Kenneth gangemi. 55 pp. New York: The Orion Press. $3.95. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/inquiry-on-songmy-hears-2-generals.html | INQUIRY ON SONGMY HEARS 2 GENERALS | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-biggest-jet-plane-of-them-all-the-biggest-jet-plane.html | The Biggest Jet Plane of Them All; The Biggest Jet Plane | True | By Paul J. C. Friedlander | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rpi-routs-brooklyn-poly.html | R.P.I. Routs Brooklyn Poly | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/westchester-wins-title.html | Westchester Wins Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nationwide-union-for-hospitals-aim-of-labor-discussions-here.html | Nationwide Union for Hospitals Aim of Labor Discussions Here | True | By John Sibley | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/speaking-of-books-nancy-mitfords-versailles-nancy-mitfords.html | Speaking of Books; Nancy Mitford's Versailles; Nancy Mitford's Versailles | True | By Louis Auchincloss | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-threat-to-negro-votes.html | A Threat to Negro Votes | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-world-the-slaveholders-made-two-essays-in-interpretation-by.html | The World the Slaveholders Made; Two Essays in Interpretation. By Eugene D. Genovese. 274 pp. New York: Pantheon Books. $5.95. | True | By James M. McPherson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/different-and-faster-trains-of-the-future.html | Different And Faster Trains of The Future | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/cornell-six-routs-yale-81-for-25th-ivy-victory-in-row.html | Cornell Six Routs Yale, 8-1, For 25th Ivy Victory in Row | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/notre-dame-tops-st-louis-by-6553-carr-sets-the-pace-as-irish.html | NOTRE DAME TOPS ST. LOUIS BY 65-53; Carr Sets the Pace as Irish Capture Fifth Victory | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/committee-of-50-judges-urges-guidelines-for-police-conduct.html | Committee of 50 Judges Urges Guidelines for Police Conduct | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/parking-in-milan.html | PARKING IN MILAN | True | JOHN P. WHITCOMB. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/quiet-a-year-sales-of-guns-booming-again-sales-of-guns-resuming.html | Quiet a Year, Sales of Guns Booming Again; Sales of Guns Resuming Decidal Upward Trend | True | By Isadore Barmash | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/michael-b-stein-to-marry-janet-elaine-feldman.html | Michael B. Stein to Marry Janet Elaine Feldman | True | b The New yr 'Tmel | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/choosing-the-best-roller-cover.html | Choosing the Best Roller Cover | True | By Bernard Gladstone | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/master-and-commander-by-patrick-obrian-303-pp-philadelphia-and-new.html | Master and Commander; By Patrick O'Brian. 303 pp. Philadelphia and New York: J. B. Lippincott Company. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-banks-affianced-to-hubert-p-earle-jr.html | Miss Banks Affianced To Hubert P. Earle Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mrs-diamond-has-a-son.html | Mrs. Diamond Has a Son | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/justice-department-stand-on-pretrial-detention.html | Justice Department Stand on Pretrial Detention | True | RICHARD G. KLEINDIENST | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-great-monster-hunt-by-david-d-cooke-and-yvonne-cooke.html | The Great Monster Hunt; By David C. Cooke and Yvonne Cooke. Illustrated. 112 pp. New York: W. W. Norton & Co. $3.95. (Ages 10 to 14) | True | J. GORDON VAETH | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ruth-white-19141969-alan-schneider.html | Ruth White 1914-1969; -- ALAN SCHNEIDER | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brenner-called-in-boxing-inquiry-jury-studying-mafia-influence-to.html | Brenner Called in Boxing Inquiry; Jury Studying Mafia Influence to Hear Garden Aide | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fire-from-heaven-by-mary-renault-375-pp-new-york-pantheon-books-795.html | Fire From Heaven; By Mary Renault. 375 pp. New York: Pantheon Books. $7.95. | True | By Rex Warner | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/namath-says-jets-need-great-effort-to-beat-chiefs-in-playoff.html | Namath Says Jets Need 'Great Effort' to Beat Chiefs in Playoff Semifinal; WEST RUNNER-UP RATED POWERFUL | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/robert-ross-ely-weds-mary-varner-in-capital.html | Robert Ross Ely Weds Mary Varner in Capital | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/all-systems-go.html | All Systems Go | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/decentralization-proposed-by-moving-agencies-of-un.html | Decentralization Proposed By Moving Agencies of U.N. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-home-for-christmas.html | A HOME FOR CHRISTMAS | True | Mrs. ARTELIA B. COURT. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/finland-wins-a-delay-in-talks-on-nordic-economic-community.html | Finland Wins a Delay in Talks On Nordic Economic Community | True | By Thomas J. Hamilton | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-otoole-to-be-bride.html | Miss O'Toole To Be Bride | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/in-californias-r-l-stevenson-country.html | In California's R. L. Stevenson Country | True | By A. F. Dalbey | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/record-within-alworths-grasp-today-charger-can-break-hutson-mark.html | Record Within Alworth's Grasp Today; Charger Can Break Hutson Mark for Catching Passes | True | By William N. Wallace | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/secretary-fails-to-see-any-job-lures-job-seekers-view.html | Secretary Fails to See Any 'Job Lures'; Job Seeker's View | True | (Miss) P. M. SHIROKANE | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/name-change-set.html | Name Change Set | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lirr-acts-to-cut-penn-station-jam-trains-and-crews-shifted-to-avert.html | L.I.R.R. ACTS TO CUT PENN STATION JAM; Trains and Crews Shifted to Avert Late Trains | True | By Roy R. Silver | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jamin-sets-nyu-mark-but-violet-swimmers-lose.html | Jamin Sets N.Y.U. Mark, But Violet Swimmers Lose | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/group-to-advise-hispanic-people-in-spanishspeaking-business-experts.html | GROUP TO ADVISE HISPANIC PEOPLE; Spanish-Speaking Business Experts Form Panel Here | True | By Alfonso A. Narvaez | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tax-issues.html | Tax Issues | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/minnesota-hears-plans-of-utility.html | Minnesota Hears Plans Of Utility | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/helen-lockwood-married-here.html | Helen Lockwood Married Here | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-greens.html | The Greens | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/what-bonn-has-that-east-bloc-wants.html | What Bonn Has That East Bloc Wants | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-pastor-to-the-slums-gets-a-broader-parish.html | A Pastor to the Slums Gets a Broader Parish | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/urban-league-committee-plans-a-party-on-jan-4.html | Urban League Committee Plans a Party on Jan. 4 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/army-volunteers.html | Army Volunteers | True | EDWARD R. THORNTON | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/czechs-spurn-husak-plea-to-treat-occupiers-civilly.html | Czechs Spurn Husak Plea To Treat Occupiers Civilly | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-schubert-a-teacher-wed-to-j-h-tenney.html | Miss Schubert, A Teacher, Wed To J. H. Tenney | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/education-there-are-too-many-unwilling-students.html | Education; There Are Too Many Unwilling Students | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/zambia-moving-to-enlarge-labor-role-in-management.html | Zambia Moving to Enlarge Labor Role in Management | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/schechners-vision.html | " SCHECHNER'S VISION" | True | [DR.] DONALD M. KAPLAN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/notfatal-vs-fatal.html | Not-Fatal vs. Fatal | True | Carmel, Calif. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brown-sets-back-harvard-six-43-mcginnis-bruins-goalie-blunts.html | BROWN SETS BACK HARVARD SIX, 4-3; McGinnis, Bruins' Goalie, Blunts Crimson Attack | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/school-named-for-du-bois.html | School Named for Du Bois | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/eaton-on-hanoi-visit-told-of-resolve-to-win-the-war.html | Eaton, on Hanoi Visit, Told Of Resolve to Win the War | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/troops-got-order-in-1967-to-report-any-war-crime-troops-got-order.html | Troops Got Order in 1967 To Report Any War Crime; Troops Got Order in 1967 | True | By William Beecher | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/when-communities-care.html | When Communities Care -- | True | By Mary Ann Guitar | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/molinas-205-in-54-holes-leads-argentine-masters.html | Molina's 205 in 54 Holes Leads Argentine Masters | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/why-moscow-is-courting-bonn.html | Why Moscow Is Courting Bonn | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/czech-diplomat-disappears.html | Czech Diplomat Disappears | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sixpiaster-flag-drop.html | SIX-PIASTER FLAG DROP | True | RAYMOND H. ANDERSON. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-new-lbj.html | A New LBJ | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/legion-would-bar-antiwar-teacher.html | Legion Would Bar Antiwar Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/women-give-moynihan-undistinguished-award.html | Women Give Moynihan Undistinguished Award | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/adm-raymond-spruance-midway-tactician-dies.html | Adm. Raymond Spruance, Midway Tactician, Dies | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/safety-first-for-cars.html | Safety First for Cars | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/party-chiefs-ask-a-goldberg-draft-8-county-leaders-pin-hopes-on.html | PARTY CHIEFS ASK A GOLDBERG DRAFT; 8 County Leaders Pin Hopes on Ex-Justice for Governor | True | By Maurice Carroll | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-story-of-a-soldier-who-refused-to-fire-at-songmy-a-soldier-who.html | The Story Of a Soldier Who Refused to Fire At Songmy; A soldier who refused to fire at Songmy | True | By Joseph Lelyveld | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-arleen-b-fain-to-be-a-bride-4special-to-clevt-tmeo.html | Miss Arleen B. Fain to Be a Bride ,4Special to, c levt T Tmeo | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/to-cool-the-economy.html | To Cool the Economy | True | DAVID M. FIGART | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/watch-what-mr-coward-is-doing-but-watch-what-coward-is-doing.html | Watch What Mr. Coward Is Doing But Watch What Coward Is Doing | True | By Walter Kerr | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/us-mideast-plan-closer-to-soviets.html | U.S. MIDEAST PLAN CLOSER TO SOVIET'S | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/traffic-in-antiquities.html | Traffic in Antiquities | True | ROBERT McC. ADAMS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/crocker-leads-arkansas-state-to-2921-victory-over-drake-in-pecan.html | Crocker Leads Arkansas State to 29-21 Victory Over Drake in Pecan Bowl; SUBSTITUTE VOTED OFFENSIVE STAR | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/patricia-lynne-sullivan-to-be-married.html | Patricia Lynne Sullivan to Be Married | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wedding-on-june-7-for-marcia-freed.html | Wedding on June 7 For Marcia Freed | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/you-have-to-be-a-little-crazy-to-play-on-a-suicide-squad-suicide.html | You Have to Be a Little Crazy To Play on a Suicide Squad; Suicide squad | True | By Bill Surface | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wildlife-has-its-own-island-on-floridas-gulf-coast.html | Wildlife Has Its Own Island On Florida's Gulf Coast | True | By C. E. Wright | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/head-of-detroit-police-is-named.html | Head of Detroit Police Is Named | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/scientists-are-using-sheep-to-test-artificial-lungs.html | Scientists Are Using Sheep To Test Artificial Lungs | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EUNICE DE CHAZEAU | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foreign-reporters-in-peking-drop-to-15.html | FOREIGN REPORTERS IN PEKING DROP TO 15 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/slovak-nuns-accuse-prague-of-hindering-their-activities.html | Slovak Nuns Accuse Prague Of Hindering Their Activities | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dakar-macbeth-offered-in-paris-senegalese-production-set-in-african.html | DAKAR 'MACBETH' OFFERED IN PARIS; Senegalese Production Set in African Woodlands | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/eastern-mennonite-college-reaches-goal-for-library.html | Eastern Mennonite College Reaches Goal for Library | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/walking-to-sleep-new-poems-and-translations-by-richard-wilbur-79-pp.html | Walking To Sleep; New Poems and Translations By Richard Wilbur. 79 pp. New York: Harcourt, Brace & World. $4.95. | True | By Guy Davenport | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/biggest-private-university-found-to-be-northeastern.html | Biggest Private University Found to Be Northeastern | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-system-set-for-facsimiles.html | New System Set for Facsimiles | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/two-soviet-aides-are-leaving-china-negotiators-are-expected-to.html | TWO SOVIET AIDES ARE LEAVING CHINA; Negotiators Are Expected to Consult in Moscow on Border Talks | True | By Bernard Gwertzman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/doves-3point-goal-helps-nets-triumph.html | DOVE'S 3-POINT GOAL HELPS NETS TRIUMPH | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/elizabeth-sexton-is-betrothed-to-james-edward-cooper-jr.html | Elizabeth Sexton Is Betrothed To James Edward Cooper Jr. | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-dispute-reported.html | New Dispute Reported | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/again-the-readers-argue-leroi-jones.html | Again the Readers Argue LeRoi Jones | True | ED BULLINS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/city-fencers-upset-harvard-as-lefkowitz-fong-excel.html | City Fencers Upset Harvard As Lefkowitz, Fong Excel | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-money-managers-edited-by-gilbert-edmund-kaplan-and-chris-welles.html | The Money Managers; Edited by Gilbert Edmund Kaplan and Chris Welles. Introduction by "Adam Smith." 261 pp. New York: Random House. $6.95. | True | By Charles J. Rolo | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/more-mozart-stopovers.html | MORE MOZART STOPOVERS | True | DAVID BERGER, | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-1-a-us-plan-for-steps-toward-peace.html | Mideast 1: A U.S. Plan for Steps Toward Peace | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/postcard-printers-fear-idea-is-dying.html | Postcard Printers Fear Idea Is Dying | True | By William M. Freeman | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pullout-termed-victory-in-athens-greece-attempts-to-discount-europe.html | PULLOUT TERMED VICTORY IN ATHENS; Greece Attempts to Discount Europe Council Defeat | True | By Alvin Shuster | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/art-sale-in-bronx-to-benefit-clinic-173-items-to-be-sold-today.html | ART SALE IN BRONX TO BENEFIT CLINIC; 173 Items to Be Sold Today -- Other Auctions Listed | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/show-group-directors-adopt-strong-horsedrugging-rule.html | Show Group Directors Adopt Strong Horse-Drugging Rule | True | By Ed Corrigan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/adams-case-stirs-the-legislature-committees-may-discuss-indictment.html | ADAMS CASE STIRS THE LEGISLATURE; Committees May Discuss Indictment Tomorrow | True | By Craig R. Whitney | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-york-tech-loses-9079.html | New York Tech Loses, 90-79 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/house-panel-backs-a-bill-to-establish-population-agency.html | House Panel Backs A Bill to Establish Population Agency | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/connecticut-wins-in-3-team-track-yale-second-fordham-next-3-uconn.html | CONNECTICUT WINS IN 3-TEAM TRACK; Yale Second, Fordham Next -- 3 UConn Marks Set | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/film-tells-colorful-history-of-american-exchange.html | Film Tells Colorful History of American Exchange | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nilo-bay-captures-liberty-bell-race.html | NILO BAY CAPTURES LIBERTY BELL RACE | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/knicks-bow-to-76ers-10093-defeat-2d-in-row.html | KNICKS BOW TO 76ERS, 100-93; DEFEAT 2D IN ROW | True | By Thomas Rogers | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-grand-colorado-the-story-of-a-river-and-its-canyons-by-t-h.html | The Grand Colorado; The Story of a River and Its Canyons. By T. H. Watkins and Others. Foreword by Wallace Stegner. Photographs by Philip Hyde1. 310 pp. Palo Alto: American West Publishing Company. $15. | True | By Edward Abbey | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jet-with-2-bodies-reaches-ethiopia.html | JET, WITH 2 BODIES, REACHES ETHIOPIA | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-yes.html | " YES" | True | BARBARA GOTTHEIMER | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-2d-nuclear-submarine-is-launched-by-france.html | A 2d Nuclear Submarine Is Launched by France | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/frenchman-stops-jerseyan.html | Frenchman Stops Jerseyan | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-revulsion.html | " REVULSION" | True | COLEMAN BURKE | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Copper Cauldron Bubbles Around the World | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/theyre-not-robots-theyre-cyborgs-not-robots-theyre-cyborgs.html | They're Not Robots, They're Cyborgs; Not robots, they're cyborgs | True | By Walter Troy Spencer | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/count-set-of-housing-in-virginia.html | Count Set Of Housing In Virginia | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/manhattan-penn-win-at-palestra-jaspers-top-temple-8068-princeton.html | MANHATTAN, PENN WIN AT PALESTRA; Jaspers Top Temple, 80-68 -- Princeton Bows, 85-62 | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tankers-for-alaskas-oil.html | Tankers for Alaska's Oil | True | JOHN F. WEHMILLER | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-diamond-fiancee-of-lance-dodes.html | Miss Diamond Fiancee of Lance Dodes | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/theyve-stripped-oh-calcutta.html | They've Stripped 'Oh! Calcutta!' | True | By John S. Wilson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/road-ahead-for-autos-is-studied.html | Road Ahead For Autos Is Studied | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/frye-gently-and-serve.html | Frye Gently and Serve | True | By Digby Diehl | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/con-ed-is-backed-by-hudson-study-report-says-proposed-plant-would.html | CON ED IS BACKED BY HUDSON STUDY; Report Says Proposed Plant Would Kill Few Fish | True | By David Bird | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/43-are-said-to-have-died.html | 43 Are Said to Have Died | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/stanek-will-compete-in-table-tennis-event.html | Stanek Will Compete In Table Tennis Event | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/george-h-thornton.html | GEORGE H. THORNTON | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/kenyatta-pledges-no-curb-on-freedom.html | KENYATTA PLEDGES NO CURB ON FREEDOM | True | Dispatch of The Times, London | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/battle-near-my-lai.html | Battle Near My lai | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/police-plan-auction-of-unclaimed-articles.html | Police Plan Auction Of Unclaimed Articles | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mrs-hentel-has-a-son.html | Mrs. Hentel Has a Son | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-york-democrats-plot-how-to-lose.html | New York; Democrats Plot How to Lose | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/report-from-peru-the-reformers-in-brass-hats-the-reformers-in-brass.html | Report From Peru: The Reformers In Brass Hats; The reformers in brass hats | True | By Jose Yglesias | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ort-selects-nathan-gould.html | O.R.T. Selects Nathan Gould | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/andrew-fisher-engaged-to-wed-miss-janet-king.html | Andrew Fisher Engaged to Wed Miss Janet King | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/black-protest-ends-at-manhattanville.html | BLACK PROTEST ENDS AT MANHATTANVILLE | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/columbia-names-football-cocaptains-for-1970.html | Columbia Names Football Co-Captains for 1970 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/smog-destroying-california-pines-a-resistant-strain-is-sought-by-us.html | SMOG DESTROYING CALIFORNIA PINES; A Resistant Strain Is Sought by U.S. Forest Service | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/oak-ridge-training-means-big-pay-gain.html | Oak Ridge Training Means Big Pay Gain | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/drugs-to-fight-depression.html | Drugs To Fight Depression | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/global-trips-end-for-british-envoy-malcolm-macdonald-reads-and.html | GLOBAL TRIPS END FOR BRITISH ENVOY; Malcolm MacDonald Reads and Watches Birds Now | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/meet-me-at-the-door-by-ernest-gordon-154-pp-new-york-harper-row-495.html | Meet Me At the Door; By Ernest Gordon. 154 pp. New York: Harper & Row. $4.95. | True | By Earl H. Brill | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-grave-threats-today-are-internal.html | The Grave Threats Today Are Internal | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/child-for-the-kauffmans.html | Child for the Kauffmans | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/zoning-laws-face-growing-attack-in-suburbs-that-curb-the-poor.html | Zoning Laws Face Growing Attack in Suburbs That Curb the Poor | True | By David K. Shipler | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/moscow-affirms-emigration-rule-says-jews-with-kin-abroad-get.html | MOSCOW AFFIRMS EMIGRATION RULE; Says Jews With Kin Abroad Get Permission to Leave | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sex-blindness.html | SEX BLINDNESS | True | ELAINE F. GENKINS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/edward-iv-wilbert-to-wed-laura-baron.html | Edward IV. Wilbert to Wed Laura Baron, | True | Special to The ew York Time | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/power-is-short-in-east-germany-economic-problem-stressed-in.html | POWER IS SHORT IN EAST GERMANY; Economic Problem Stressed in Politburo's Report | True | By Ellen Lentz | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-3-what-are-the-odds-on-recession-economy-3.html | Economy 3: What Are The Odds on Recession?; Economy 3: | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hitchcock-remembrance-of-murders-past.html | Hitchcock: Remembrance of Murders Past | True | By H. E. F. Donohue | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/brood-of-eagles-by-richard-martin-stern-518-pp-new-york-and.html | Brood Of Eagles; By Richard Martin Stern. 518 pp. New York and Cleveland: World-NAL. $7.95. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dahomean-army-appoints-3man-junta-to-rule-nation.html | Dahomean Army Appoints 3-Man Junta to Rule Nation | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dorothy-a-jordon-prospective-bride.html | Dorothy A. Jordon Prospective Bride | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/montclair-wins-101-to-59-from-newark-engineering.html | Montclair Wins, 101 to 59, From Newark Engineering | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/met-strike-ends-season-will-open-with-aida-dec-29-pact-with-chorus.html | MET STRIKE ENDS; SEASON WILL OPEN WITH 'AIDA' DEC. 29; Pact With Chorus and Ballet Halts 3-Month Dispute -Rehearsals Begin Today | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/observer-three-times-as-old-as-his-father.html | Observer: Three Times as Old as His Father | True | By Russell Baker | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/my-dad-george-easy-victor-in-bright-memorial-handicap-at-tropical.html | My Dad George Easy Victor in Bright Memorial Handicap at Tropical Park; MERRY PERRY 2D TO 3-2 FAVORITE | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/deep-pool-15-captures-handicap-at-narragansett.html | Deep Pool, $15, Captures Handicap at Narragansett | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/diebold-group-inc-appoints-an-operating-chief-for-the-us.html | Diebold Group, Inc., Appoints an Operating Chief for the U.S. | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-special-providence-by-richard-yates-340-pp-new-york-alfred-a.html | A Special Providence; By Richard Yates . 340 pp. New York: Alfred A. Knopf. $5.95. | True | By Elizabeth Dalton | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/my-love-affair-with-the-navy-by-allan-r-bosworth-capt-usnr-ret-288.html | My Love Affair With the Navy; By Allan R. Bosworth, Capt., U.S.N.R. (Ret.). 288 pp. New York: W. W. Norton & Co. $5.95. | True | By Pierce Fredericks | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/comet-to-be-seen-soon.html | Comet to Be Seen Soon | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/washington-cites-seaver.html | Washington Cites Seaver | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/books-for-usia.html | Books for U.S.I.A. | True | LOUIS COHEN | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/terrorist-blasts-outrage-italians-political-rallies-are-banned-to.html | TERRORIST BLASTS OUTRAGE ITALIANS; Political Rallies Are Banned to Avert Further Violence | True | By Robert C. Doty | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/race-crisis-grips-city-in-michigan-jackson-is-stunned-by-rash-of.html | RACE CRISIS GRIPS CITY IN MICHIGAN; Jackson Is Stunned by Rash of Killings and Shootings | True | By Jerry M. Flint | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/snobbish.html | SNOBBISH? | True | STEPHEN GILLERS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/3-debutante-fetes-are-set-for-dec-27.html | 3 Debutante Fetes Are Set for Dec. 27 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/some-rare-but-timeless-christmas-music.html | Some Rare But Timeless Christmas Music | True | By Raymond Ericson | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nyu-overwhelms-adelphi-team-9249.html | N.Y.U. OVERWHELMS ADELPHI TEAM, 92-49 | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sir-benegal-rau-indian-envoy-dies-exambassador-to-us-and-reserve.html | SIR BENEGAL RAU, INDIAN ENVOY, DIES; Ex-Ambassador to U.S. and Reserve Bank Governor, 80 | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hair-in-paris-angers-salvation-army-aide.html | ' Hair' in Paris Angers Salvation Army Aide | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pueblo-indian-suit-alleges-us-bias.html | PUEBLO INDIAN SUIT ALLEGES U.S. BIAS | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tar-in-cigarettes-is-reported-down-but-ftc-survey-shows-content-of.html | TAR IN CIGARETTES IS REPORTED DOWN; But F.T.C. Survey Shows Content of Nicotine Up | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/so-carolina-beats-virginia.html | So. Carolina Beats Virginia | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/philip-h-vietmeyer-to-marry-miss-nancy-jean-hite-in-april.html | Philip H. Vietmeyer to Marry Miss Nancy Jean Hite in April | True | Special to The New York Times | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-degree-of-difference-by-george-barry-ford-271-pp-new-york-farrar.html | A Degree of Difference; By George Barry Ford. 271 pp. New York: Farrar, Straus & Giroux. $5.95. | True | By John K. Hutchens | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/vietnamization-defeat.html | Vietnamization: Defeat | True | JOHN BOCKRIS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MARTIN P. LOPEZ-MORILLAS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nixon-is-assailed-on-desegregation-report-by-southern-council-finds.html | NIXON IS ASSAILED ON DESEGREGATION; Report by Southern Council Finds the Pace Is Slow | True | By James T. Wooten | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/search-for-the-truth-of-songmy.html | Search for the Truth of Songmy | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/states-marine-is-moving-executivs-to-stamford.html | States Marine Is Moving Executivs to Stamford | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/atget-and-the-primitives-masters-of-a-new-art.html | Atget and the 'Primitives'': Masters of a New Art | True | By Hilton Kramer | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/de-sapio-conviction-another-kind-of-defeat-for-a-political-warrior.html | De Sapio Conviction Another Kind of Defeat for a Political Warrior | True | By Lesley Oelsner | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/monte-w-norris.html | MONTE W. NORRIS | True | MONTE W. NORRIS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | TAYLOR MEAD | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/texas-on-a-hot-grid-proposal-nixon-bowl.html | Texas on a Hot Grid; Proposal: Nixon Bowl | True | JOHN BURNS | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jo-ann-wahl-plans-nuptials.html | Jo Ann Wahl Plans Nuptials | True | Spl.,?J te New Y | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/an-open-letter-to-alwin-nikolais.html | An Open Letter To Alwin Nikolais | True | CLIVE BARNES. | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hinds-kidnap-by-joseph-mcelroy-534-pp-new-york-harper-895.html | Hind's Kidnap; By Joseph McElroy. 534 pp. New York: Harper & Row. $8.95. | True | By Robert M. Adams | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/to-be-au-courant-at-the-laundromat-au-courant-at-the-laundromat.html | To Be Au Courant At the Laundromat; Au Courant at the Laundromat | True | By Vincent Canby | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/bright-colors-give-finns-a-winter-zest.html | Bright Colors Give Finns a Winter Zest | True | By Carol Woster | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/son-to-the-lowensteins.html | Son to the Lowensteins | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/6-russians-test-space-diet-2-of-them-gain-in-weight.html | 6 Russians Test Space Diet; 2 of Them Gain in Weight | True | | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-14 | 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-circus-in-the-mist-by-bruno-munari-illustrated-by-the-author.html | The Circus In the Mist; By Bruno Munari. Illustrated by the author. Unpaged. Cleveland and New York: The World Publishing Company. $4.95. (Ages 6 and Up) | True | INGEBORG BOUDREAU | 1997-10-23 | RE0000763385 | B00000550887 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sato-at-shrine-prays-for-votes-after-old-rituals-he-voices-hope-for.html | SATO, AT SHRINE, PRAYS FOR VOTES; After Old Rituals, He Voices Hope for Japan's Future | True | By Takashi Okapecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/city-schools-ask-30-budget-rise-for-fiscal-7071-16billion-in.html | CITY SCHOOLS ASK 30% BUDGET RISE FOR FISCAL '70-'71; $1.6-Billion in Expenditures is Proposed, $98-Million for Added Services DROPOUT RATE A TARGET Plan Seeks to Keep Students in Classes and Reduce Number of Absences City Schools Ask 30% Budget Increase | True | By Leonard Buder | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/power-struggle-hampers-program-for-model-cities-power-struggle.html | Power Struggle Hampers Program for Model Cities; Power Struggle Hampers Progress of the Model Cities Program | True | By John Herbersspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/state-called-fair-in-giving-city-aid-budget-commission-calls-for-end.html | STATE CALLED FAIR IN GIVING CITY AID; Budget Commission Calls for End of 'Useless Bickering' | True | By Martin Tolchin | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/volunteers-who-helped-city-agencies-cited.html | Volunteers Who Helped City Agencies Cited | True | By David Bird | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/jets-defeat-dolphins-279-but-dockery-is-injured-and-lost-for.html | Jets Defeat Dolphins, 27-9, but Dockery Is Injured and Lost for Playoff; CORNERBACK HURT DIVING FOR A PASS X-Rays of Shoulders Slated Today -- Namath Passes for 2 Scores in Brief Stint | True | By Dave Andersonspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bear-quarterback-asks-to-be-traded.html | BEAR QUARTERBACK ASKS TO BE TRADED | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/huge-tanker-on-maiden-voyage-sinks-off-senegal.html | Huge Tanker, on Maiden Voyage, Sinks Off Senegal | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/war-protest-held-in-peru.html | War Protest Held in Peru | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/apollo-12s-astronauts-point-out-rough-terrain-for-next-landing.html | Apollo 12's Astronauts Point Out Rough Terrain for Next Landing | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/phaseout-for-missile-unit.html | Phase-Out for Missile Unit | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/chess-en-prise-for-15-moves-knight-finally-budges-and-pow.html | Chess: En Prise for 15 Moves, Knight Finally Budges . . . and Pow! | True | By Al Horowitz | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/council-scores-bid-to-cut-tax-benefit.html | COUNCIL SCORES BID TO CUT TAX BENEFIT | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/continental-flu-epidemic-spreading-across-britain.html | Continental Flu Epidemic Spreading Across Britain | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-theater-la-strada-with-music-show-based-on-movie-by-fellini.html | The Theater: 'La Strada' With Music; Show Based on Movie by Fellini Opens Staged by Alan Schneider at Lunt-Fontanne | True | By Clive Barnes | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/detergents-held-pollution-factor-reuss-charges-phosphates-damage.html | DETERGENTS HELD POLLUTION FACTOR; Reuss Charges Phosphates Damage Lakes - - House Hearing Starts Today Reuss Calls Phosphates in Detergents Major Factor in Pollution | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/giants-fake-it-and-sink-steelers-2117-koy-catches-pass-on-simulated.html | Giants Fake It and Sink Steelers, 21-17; KOY CATCHES PASS ON SIMULATED RUN Last-Minute Toss Decisive -- Dunaway Fakes Punt to Keep Drive Alive | True | By Murray Chassspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/talks-will-resume-today-in-7weekold-ge-strike.html | Talks Will Resume Today In 7-Week-Old G.E. Strike | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/nixon-linked-to-lethargy-in-peace-movement.html | Nixon Linked to 'Lethargy' in Peace Movement | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/a-parley-to-raise-immigration-to-hawaii-gets-plea-to-curb-it.html | A Parley to Raise Immigration To Hawaii Gets Plea to Curb It | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harness-rules-reaffirmed.html | Harness Rules Reaffirmed | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/phosphates-in-detergents.html | Phosphates in Detergents | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/mens-fashions-in-the-1960s-the-peacocks-glory-was-regained.html | Men's Fashions in the 1960's: the Peacock's Glory Was Regained | True | By Angela Taylor | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/king-faisal-and-nasser-will-confer-on-thursday.html | King Faisal and Nasser Will Confer on Thursday | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/tv-childrens-classic-nbc-presents-a-musical-version-of-mary-mapes.html | T.V. Children's Classic; N.B.C. Presents a Musical Version of Mary Mapes Dodge's 'Hans Brinke' | True | By Jack Gould | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/different-endings-for-holiday-meals.html | Different Endings for Holiday Meals | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sacket-will-head-cbs-holt-division.html | SACKET WILL HEAD C.B.S. HOLT DIVISION | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/racing-fans-looking-south-liberty-bell-lures-bettors-as-big-a-winds.html | Racing Fans Looking South; Liberty Bell Lures Bettors as Big A Winds Up Today | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/hartforddanbury-route-to-be-opened-tomorrow.html | Hartford-Danbury Route To Be Opened Tomorrow | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bucks-triumph-118105.html | Bucks Triumph, 118-105 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/milne-of-australia-wins-french-downhill-race-swiss-star-next-and.html | Milne of Australia Wins French Downhill Race; SWISS STAR NEXT AND SCHRANZ 3D U.S. Skiers Excel, Placing 5th, 6th, 11th and 17th in Criterium Event | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/school-tennis-off.html | School Tennis Off | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/maps-of-infiltration-trails-guide-g-is-stalking-foe.html | Maps of Infiltration Trails Guide G. I.'s Stalking Foe | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/high-school-quintet-knows-when-to-quit.html | High School Quintet Knows When to Quit | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-hippie-mystique-the-hippie-mystique-tate-murders-prompt-a.html | The Hippie Mystique; The Hippie Mystique: Tate Murders Prompt a Closer Look at It | True | By Steven V. Robertsspecial to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/dr-max-millikan-of-mit-dies-head-of-world-studies-center.html | Dr. Max Millikan of M.I.T. Dies; Head of World Studies Center | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/gop-unit-asserts-nixon-may-seek-curbs-on-strikes.html | G.O.P. Unit Asserts Nixon May Seek Curbs on Strikes | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/role-of-deputy-mayor.html | Role of Deputy Mayor | True | HENRY COHEN | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/athens-unmoved-by-kings-absence-2-years-in-exile-he-appears.html | ATHENS UNMOVED BY KING'S ABSENCE; 2 Years in Exile, He Appears Principally as Symbol | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/met-convalesces-after-labor-ills-the-met-begins-convalescence-after.html | Met Convalesces After Labor Ills; The Met Begins Convalescence After a 4-Month Labor Dispute | True | By Donal Henahan | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/miss-meyers-takes-horse-show-crown.html | MISS MEYERS TAKES HORSE SHOW CROWN | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/merger-blocked-itt-battles-on-connecticut-official-rules-against.html | MERGER BLOCKED, I.T.T. BATTLES ON; Connecticut Official Rules Against Its Hartford Fire Insurance Acquisition TENDER OFFER PLANNED Companies to Attempt New Approach and Also Appeal Decision in the Courts MERGER BLOCKED; I.T.T. BATTLES ON | True | By Leonard Sloane | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/coppelia-ends-a-dance-series-ballet-theater-performs-the-version-by.html | 'COPPELIA' ENDS A DANCE SERIES; Ballet Theater Performs the Version by Martinez | True | By Anna Kisselgoff | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/trade-with-rhodesia.html | Trade With Rhodesia | True | JOHN A. BOTT | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/15-more-school-centers-proposed-for-pregnant-girls.html | 15 More School Centers Proposed for Pregnant Girls | True | By Paul L. Montgomery | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/chow-chow-best-at-worcester-for-his-third-top-award-jersey-dog-wins.html | Chow Chow Best at Worcester for His Third Top Award; JERSEY DOG WINS IN FIELD OF 1,037 Liontamer of Elster Named in Closing Show of Year -- Irish Setter Victor | True | By John Rendelspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/yancey-scores-273-to-take-argentine-masters-floridian-closes-with.html | Yancey Scores 273 to Take Argentine Masters; FLORIDIAN CLOSES WITH ROUND OF 65 Tudino's 274 Takes Second Place -- Molina Gets a 275 and Finishes Third | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/lipton-will-transfer-dutch-brand-noodles.html | Lipton Will Transfer Dutch Brand Noodles | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/tickets-on-sale-today-for-playoff-saturday.html | Tickets on Sale Today For Playoff Saturday | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/young-soprano-and-tenor-give-pleasing-recital.html | Young Soprano and Tenor Give Pleasing Recital | True | ROBERT SHERMAN. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/passcatching-record-set-by-alworth-chargers-win.html | Pass-Catching Record Set By Alworth; Chargers Win | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/dr-ethel-dunham-86-fighter-to-save-premature-babies-dies.html | Dr. Ethel Dunham, 86, Fighter To Save Premature Babies, Dies | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/puerto-ricans-again-ask-church-to-make-room-for-food-program.html | Puerto Ricans Again Ask Church To Make Room For Food Program | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-prodigal-son-on-first-program-of-little-orchestral.html | The Prodigal Son' On First Program Of Little Orchestral | True | DONAL HENAHAN | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/heavy-sales-due-in-taxfree-bonds-volume-of-state-and-local.html | HEAVY SALES DUE IN TAX-FREE BONDS; Volume of State and Local Government Financing to Be Big This Week Tax-Free Bonds Facing a Week Of Several Sizable Offerings | True | By John H. Allan | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bruins-21-victors.html | Bruins 2-1 Victors | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/improvised-group-gives-jazz-sparkle.html | IMPROVISED GROUP GIVES JAZZ SPARKLE | True | JOHN S. WILSON | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/2-boeing-747s-to-be-displayed-at-kennedy-airport.html | 2 Boeing 747s to Be Displayed at Kennedy Airport | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/burlington-enters-german-worsteds.html | BURLINGTON ENTERS GERMAN WORSTEDS | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/senate-and-salt.html | Senate and SALT | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/lions-triumph-280.html | Lions Triumph, 28-0 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sine-nomine-singers-conducted-by-saltzman.html | Sine Nomine Singers Conducted by Saltzman | True | PETER G. DAVIS. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/3-hailed-in-foiled-hijacking.html | 3 Hailed in Foiled Hijacking | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/1707-opera-given-its-first-hearing-brooklyn-college-unearths-early.html | 1707 OPERA GIVEN ITS FIRST HEARING; Brooklyn College Unearths Early English 'Semele' | True | By Allen Hughes | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/israel-confirms-capture.html | Israel Confirms Capture | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/donors-to-the-neediest-forgo-presents-sacrifices-made-to-help.html | Donors to the Neediest Forgo Presents; SACRIFICES MADE TO HELP NEEDIEST | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/aston-martins-shown-here.html | Aston Martins Shown Here | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harvard-building-a-sex-laboratory.html | HARVARD BUILDING A SEX LABORATORY | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/76ers-overcome-bulls-126-to-121-in-last-2-minutes.html | 76ers Overcome Bulls, 126 to 121, In Last 2 Minutes | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/saigons-navy-foils-an-antiwar-monk.html | SAIGON'S NAVY FOILS AN ANTIWAR MONK | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harry-wehle-82-excurator-dead-acquired-many-treasures-for.html | HARRY WEHLE, 82, EX-CURATOR, DEAD; Acquired Many Treasures for Metropolitan Over 35 Years | True | By Carter B. Horsley | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/youth-symphony-begins-season-with-new-leader.html | Youth Symphony Begins Season With New Leader | True | ALLEN HUGHES. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/guiomar-novaes-interprets-beethoven.html | Guiomar Novaes Interprets Beethoven | True | PETER G. DAVIS. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/ukrainians-lose-to-blue-star-40-only-3-of-20-soccer-games-are.html | UKRAINIANS LOSE TO BLUE STAR, 4-0; Only 3 of 20 Soccer Games Are Played Here | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/john-ranck-pianist-displays-big-tone-at-carnegie-hall.html | John Ranck, Pianist, Displays Big Tone at Carnegie Hall | True | T.M.S. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/laos-acknowledges-presence-of-china-troops.html | Laos Acknowledges Presence of China Troops | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/panthers-raid-deplored.html | Panthers Raid Deplored | True | JAMES B. OSGOOD | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/yonkers-concludes-its-season-on-a-record-financial-note.html | Yonkers Concludes Its Season On a Record Financial Note | True | By Louis Effratspecial To The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/egyptians-seize-israeli-officer-army-captain-is-captured-by-a.html | EGYPTIANS SEIZE ISRAELI OFFICER; Army Captain Is Captured by a Commando Force | True | By Raymond H. Andersonspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/stokowskis-program-covers-a-wide-range.html | Stokowski's Program Covers a Wide Range | True | THEODORE STRONGIN | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/parisians-in-a-holiday-mood-try-out-new-suburban-train-line.html | Parisians, in a Holiday Mood, Try Out New Suburban Train Line | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/mrs-robertson-is-wed-to-a-baron.html | Mrs. Robertson Is Wed to a Baron | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/las-vegas-of-cfl-moving-to-memphis.html | LAS VEGAS OF C.F.L. MOVING TO MEMPHIS | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/miss-pickman-student-bride-of-michael-siris.html | Miss Pickman, Student, Bride Of Michael Siris | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/president-to-speak-on-war-at-6-pm.html | President to Speak On War at 6 P.M. | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/four-moogs-to-harmonize.html | Four Moogs to Harmonize | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/3-injured-in-bronx-fire-neighbors-rescue-2-girls.html | 3 Injured in Bronx Fire; Neighbors Rescue 2 Girls | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/australia-eyed-for-clay-bout.html | Australia Eyed for Clay Bout | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/books-of-the-times-journey-into-the-present.html | Books of The Times; Journey Into the Present | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/terrorist-blasts-deplored-by-pope-italian-police-press-search-for.html | TERRORIST BLASTS DEPLORED BY POPE; Italian Police Press Search for Clues in Bombings | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bears-beaten-213.html | Bears Beaten, 21-3 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/time-reports-a-nixon-plan-for-withdrawal-in-vietnam.html | Time Reports a Nixon Plan For Withdrawal in Vietnam | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sports-of-the-times-credentials.html | Sports of The Times; Credentials | True | By Robert Lipsyte | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/greco-coyle-capture-final-of-squash-racquets-doubles.html | Greco, Coyle Capture Final Of Squash Racquets Doubles | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/prime-nonsense-by-lear-comes-to-book-dealer-here.html | Prime Nonsense by Lear Comes to Book Dealer Here | True | By Henry Raymont | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sextuplets-born-to-london-couple-5-are-still-alive.html | Sextuplets Born To London Couple; 5 Are Still Alive | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/oba-gains-decision-in-villacampo-bout.html | OBA GAINS DECISION IN VILLACAMPO BOUT | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/49ers-beaten-107.html | 49ers Beaten, 10-7 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/henry-c-alexander-first-head-of-morgan-guaranty-dies-at-67-law.html | Henry C. Alexander, First Head Of Morgan Guaranty, Dies at 67; Law Partner Was Turned Into Banker by J. P. Morgan 2d -- Developed New Tactics | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/reshevsky-breaks-3way-tie-in-chess.html | RESHEVSKY BREAKS 3-WAY TIE IN CHESS | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bruins-formally-request-rule-for-wearing-helmets.html | Bruins Formally Request Rule for Wearing HelmetsF | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/marines-on-coast-scuffle-with-war-foes-after-rally.html | Marines on Coast Scuffle With War Foes After Rally | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/from-one-vessel-to-five-million-tons.html | From One Vessel to Five Million Tons | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/murphymelnyk-win.html | Murphy-Melnyk Win | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/lights-on-at-the-met.html | Lights On at the Met | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/ouster-at-viyella-puzzles-textile-industry-a-major-british.html | Ouster at Viyella Puzzles Textile Industry; A Major British Corporation Removes Its Colorful Leader | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/continued-inflation-predicted-for-1970.html | Continued Inflation Predicted for 1970 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/union-campaign-gifts.html | Union Campaign Gifts | True | LEO KLAUBER | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/light-snow-implements-new-emergency-plan-here-snow-alerts-city-to.html | Light Snow Implements New Emergency Plan Here; SNOW ALERTS CITY TO REMOVAL PLAN | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/emanuel-a-stern.html | EMANUEL A. STERN | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/oeo-to-expand-medical-program-neighborhood-care-centers-to-have.html | O.E.O. TO EXPAND MEDICAL PROGRAM; Neighborhood Care Centers to Have Broader Role | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/moral-issues-in-war.html | Moral Issues in War | True | THOMAS W. ALEXANDER Jr. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/rumanian-bids-others-in-bloc-initiate-ties-with-west-germany.html | Rumanian Bids Others in Bloc Initiate Ties With West Germany | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/jamaica-badminton-team-out-of-thomas-cup-play.html | Jamaica Badminton Team Out of Thomas Cup Play | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/kuhn-hopeful-after-seeing-players.html | Kuhn Hopeful After Seeing Players | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/briton-says-allies-now-hold-an-edge-in-vietnam.html | Briton Says Allies Now Hold an Edge in Vietnam | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/retiring-head-of-dartmouth-finds-students-idealism-on-rise.html | Retiring Head of Dartmouth Finds Students' Idealism on Rise | True | By Andrew H. Makolmspecial to the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/miss-wallach-sets-wedding.html | Miss Wallach Sets Wedding | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/rufus-maddox-executive-of-transit-ad-service-64.html | Rufus Maddox, Executive Of Transit Ad Service, 64 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/underdog-wins-mayoral-primary-in-new-orleans.html | Underdog Wins Mayoral Primary in New Orleans | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/screen-john-and-mary-at-the-sutton-a-familiar-love-story-is-told.html | Screen: 'John and Mary' at the Sutton:A Familiar Love Story Is Told Backward Hoffman-Farrow Team in Constricted Roles | True | By Vincent Canby | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/10-million-leaflets-dropped.html | 10 Million Leaflets Dropped | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/london-inside-out-dreams-on-tv.html | London: Inside-Out Dreams on TV | True | By Alan Brienspecial to the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/shoulder-separation-will-keep-raiders-wells-out-of-playoffs.html | Shoulder Separation Will Keep Raiders' Wells Out of Playoffs | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/browns-triumph-over-cards-2721-neisens-passes-dominant-st-louis-bid.html | BROWNS TRIUMPH OVER CARDS, 27-21; Neisen's Passes Dominant -- St. Louis Bid Short | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/israeli-general-a-hawk-joins-cabinet-as-transport-minister.html | Israeli General, a 'Hawk,' Joins Cabinet as Transport Minister | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/pipeline-blast-in-cyprus.html | Pipeline Blast in Cyprus | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/orioles-honor-mcshane.html | Orioles Honor McShane | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/time-of-helsinki-talk-reset.html | Time of Helsinki Talk Reset | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/betty-david-is-married-to-rabbi.html | Betty David Is Married to Rabbi | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/chad-votes-for-parliament.html | Chad Votes for Parliament | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bolivia-and-gulf-seek-oil-accord-foreign-mining-operators-fear.html | BOLIVIA AND GULF SEEK OIL ACCORD; Foreign Mining Operators Fear Nationalization BOLIVIA AND GULF SEEK OIL ACCORD | True | By H. J. Maidenbergspecial To The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/breezy-point-residents-future-is-vague-in-recreation-plan.html | Breezy Point Residents' Future Is Vague in Recreation Plan | True | By Edward C. Burks | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/study-panels-flourish-in-capital-despite-criticisms-commissions.html | Study Panels Flourish in Capital; Despite Criticisms, Commissions Still Area Way of Life | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/saigon-police-battle-cambodian-monks.html | Saigon Police Battle Cambodian Monks | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/veterans-in-war-protest.html | Veterans in War Protest | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/rockets-conquer-stars-122-to-101-haywood-collects-26-points-and.html | ROCKETS CONQUER STARS, 122 TO 101; Haywood Collects 26 Points and Snares 26 Rebounds | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/pravda-dismisses-speech-by-rogers-on-mideast-policy-accuses-us-of.html | PRAVDA DISMISSES SPEECH BY ROGERS ON MIDEAST POLICY; Accuses U.S. of Attempting to Destroy Unity of Arabs in Favor of the Israelis FIRST PUBLIC RESPONSE Egyptians Cross Canal and Seize an Israeli Captain -Capture Is Confirmed PRAVDA DISMISSES SPEECH BY ROGERS | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/3-us-women-reach-hanoi.html | 3 U.S. Women Reach Hanoi | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/hew-overhaul-is-under-study-new-structure-with-more-highlevel-aides.html | H.E.W. OVERHAUL IS UNDER STUDY; New Structure With More High-Level Aides Sought | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/massachusetts-crash-kills-4.html | Massachusetts Crash Kills 4 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/mary-g-wilkins-will-be-bride-of-karl-h-haslinger-on-april-26.html | Mary G. Wilkins Will Be Bride Of Karl H. Haslinger on April 26 | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sly-agent-scores-in-jumping-event-kip-rosenthal-rides-victor-at.html | SLY AGENT SCORES IN JUMPING EVENT; Kip Rosenthal Rides Victor at White Plains Show | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/steinmark-resting-well.html | Steinmark Resting Well | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bache-changing-salesmens-pay-brokerage-houses-system-to-stress.html | BACHE CHANGING SALESMEN'S PAY; Brokerage House's System to Stress Compensation for Large Transactions BACHE CHANGING SALESMEN'S PAY | True | By Terry Robards | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/libya-is-expected-to-get-new-cabinet.html | Libya Is Expected to Get New Cabinet | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-states-right-to-obstruct.html | The States' Right to Obstruct | True | By John A. Hamilton | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/midwest-exchange-elects-2-to-board-of-governors.html | Midwest Exchange Elects 2 to Board of Governors | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/gis-kill-53-of-the-enemy-in-a-battle-near-songmy-gis-kill-53-of-the.html | G.I.'s Kill 53 of the Enemy In a Battle Near Songmy; G.I.'s Kill 53 of the Foe Near Songmy | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/gondwanaland-and-laurasia.html | Gondwanaland and Laurasia | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/hawk-rookie-gets-3.html | Hawk Rookie Gets 3 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/a-test-that-dictates-a-students-future.html | A Test That Dictates a Student's Future | True | By Joan Cook | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/royals-win-in-2-overtimes.html | Royals Win in 2 Overtimes | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/israeli-team-gains-soccer-cup-finals.html | ISRAELI TEAM GAINS SOCCER CUP FINALS | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bridge-new-book-discloses-system-of-successful-italian-team.html | Bridge: New Book Discloses System Of Successful Italian Team | True | By Alan Truscott | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/baylor-gets-37-points.html | Baylor Gets 37 Points | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/canadiens-suffer-52-loss-to-wings-howe-mahovlich-sparkle-with-two.html | CANADIENS SUFFER 5-2 LOSS TO WINGS; Howe, Mahovlich Sparkle With Two Goals Apiece | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/quiet-december-protest-viewed-as-holding-action.html | Quiet December Protest Viewed as Holding Action | True | By David E. Rosenbaumspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/advertising-yachting-rides-to-trade-winds.html | Advertising: Yachting Rides to Trade Winds | True | By Philip H. Dougherty | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/free-lunches-missing.html | Free Lunches Missing | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/herbert-itkin-informer-extraordinary-the-career-of-herbert-itkin.html | Herbert Itkin, Informer Extraordinary; The Career of Herbert Itkin: C.I.A. Agent, F.B.I. Informer, a Flamboyant Lawyer | True | By Martin Arnold | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/senate-may-let-trade-ban-expire-disagrees-with-house-over.html | SENATE MAY LET TRADE BAN EXPIRE; Disagrees With House Over Restrictions on Exports to Communist Nations CONFERENCE BILL FAILS If 20-Year-Old Law Lapses, Trading-With-Enemy Act Covers Certain Items SENATE MAY LET TRADE BAN EXPIRE | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/fire-kills-senators-sister.html | Fire Kills Senator's Sister | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/oliver-iselin-head-of-textile-factor.html | OLIVER ISELIN, HEAD OF TEXTILE FACTOR | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/addonizio-says-exaide-accepted-cash-payments-former-corporation.html | Addonizio Says Ex-Aide Accepted 'Cash Payments'; Former Corporation Counsel Admitted Sharing Businessman's Funds With Another Official, Mayor Declares ADDONIZIO SAYS EX-AIDE TOOK CASH | True | By Ronald Sullivan | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/arab-in-israel-for-surgery.html | Arab in Israel for Surgery | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/stimulating-the-arts.html | Stimulating the Arts | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/young-democrats-name-29yearold-close-parley-in-las-vegas-with.html | YOUNG DEMOCRATS NAME 29-YEAR-OLD; Close Parley in Las Vegas With Accent on Youth | True | By Clayton Knowlesspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/redskins-triumph-clinch-winning-year-for-coach-lombardi.html | Redskins Triumph, Clinch Winning Year For Coach Lombardi | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/dance-lar-lubovitch-fills-an-evening-harkness-graduate-has.html | Dance: Lar Lubovitch Fills an Evening; Harkness Graduate Has Interesting Ideas Kaufmann Recital Joins Serenity and Energy | True | CLIVE BARNES. | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/not-with-a-bang-but-a-gasp.html | Not With a Bang but a Gasp | True | By Anthony Lewis | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/vehicle-offices-shift-hours.html | Vehicle Offices Shift Hours | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/buyers-services-found-useful.html | Buyers' Services Found Useful | True | By Isadore Barmash | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/car-makers-trim-orders-for-steel-lag-attributed-to-waiting-for-jan.html | CAR MAKERS TRIM ORDERS FOR STEEL; Lag Attributed to Waiting for Jan. 1 Price Changes | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/citizen-group-urges-state-to-close-most-of-its-schools-for-troubled.html | Citizen Group Urges State to Close Most of Its Schools for Troubled Children | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/penn-kentucky-stay-on-victory-trail.html | Penn, Kentucky Stay on Victory Trail | True | By Sam Goldaper | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/phyllis-singer-and-a-teacher-are-wed-here.html | Phyllis Singer And a Teacher Are Wed Here | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/brown-u-seeking-minority-members-for-faculty-posts.html | Brown U. Seeking Minority Members For Faculty Posts | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sincerity-of-protest.html | Sincerity of Protest | True | DAVID R. FALES | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/financial-dispute-halts-tv-coverage-of-ski-team.html | Financial Dispute Halts TV Coverage of Ski Team | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/integration-curb-scored-by-finch-he-protests-to-senators-on-school.html | INTEGRATION CURB SCORED BY FINCH; He Protests to Senators on School Clause in Bill | True | By Marjorie Hunterspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/black-gop-aide-says-nixon-fails-to-woo-negroes.html | Black G.O.P. Aide Says Nixon Fails To Woo Negroes | True | Special to The New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/an-obscure-but-vital-met-singer-charles-kuestner.html | An Obscure but Vital Met Singer; Charles Kuestner | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/da-costa-and-perkins-planning-off-beat-projects.html | Da Costa and Perkins Planning Off beat Projects | True | By Louis Calta | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/tax-talks-facing-urgent-deadline-conferees-must-decide-on-1970.html | TAX TALKS FACING URGENT DEADLINE; Conferees Must Decide on 1970 Withholding Rates | True | By Eileen Shanahanspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/policeman-accused-of-murder-for-shooting-man-in-queens-bar.html | Policeman Accused of Murder For Shooting Man in Queens Bar | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/moors-pavane-is-highlight-of-program-by-limon-dancers.html | 'Moor's Pavane' Is Highlight Of Program by Limon Dancers | True | By Don McDonagh | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harlem-rejects-2-building-plans-community-leaders-oppose-a-state.html | HARLEM REJECTS 2 BUILDING PLANS; Community Leaders Oppose a State Office Facility and Local 'Service Center' HARLEM LEADERS REJECT 2 PLANS | True | By Thomas A. Johnson | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/west-german-army-develops-modern-arms.html | West German Army Develops Modern Arms | True | By Lawrence Fellowsspecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/police-and-cyclists-clash.html | Police and Cyclists Clash | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/marcos-sees-role-of-us-as-overseer.html | MARCOS SEES ROLE OF U.S. AS OVERSEER | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/columbia-gets-bequest.html | Columbia Gets Bequest | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/laird-says-slayers-will-all-be-tried.html | LAIRD SAYS SLAYERS WILL ALL BE TRIED | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/britain-grows-plumper-with-payments-surplus-britain-is-adding-to.html | Britain Grows Plumper With Payments Surplus; BRITAIN IS ADDING TO HER SURPLUS | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/film-with-mao-in-the-starring-role-eagerly-viewed-by-foreigners-in.html | Film With Mao in the Starring Role Eagerly Viewed by Foreigners in Peking | True | By Norman Webster | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-tax-new-jersey-needs.html | The Tax New Jersey Needs | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/nathan-warshaw-of-folder-concern.html | NATHAN WARSHAW OF FOLDER CONCERN | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/broncos-vanquish-bengals-by-2716.html | BRONCOS VANQUISH BENGALS BY 27-16 | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/agee-carlton-share-prize.html | Agee, Carlton Share Prize | True | | 1997-10-23 | RE0000763381 | B00000550883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-15 | 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/personal-finance-pension-and-profitsharing-programs-vary-widely-at.html | Personal Finance; Pension and Profit-Sharing Programs Vary Widely at Different Companies Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763381 | B00000550883 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/record-32million-bet-at-yonkers-finale-double-waging-also-a-trot.html | Record $3.2-Million Bet at Yonkers Finale; DOUBLE WAGERING ALSO A TROT MARK Total of $281,374 in Pool-Single-Race Bet Records Broken in 3 Events | True | By Louis Effratspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/italy-pushes-hunt-for-bomb-killers.html | ITALY PUSHES HUNT FOR BOMB KILLERS | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/live-opera-for-radio-soon.html | Live Opera for Radio Soon | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tv-comments-on-talk-are-brief-and-factual.html | TV Comments on Talk Are Brief and Factual | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/white-sox-acquire-arrigo-and-send-bravo-to-reds.html | White Sox Acquire Arrigo And Send Bravo to Reds | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixon-to-reduce-vietnam-forces-50000-by-april-15-new-level-434000.html | NIXON TO REDUCE VIETNAM FORCES 50,000 BY APRIL 15; NEW LEVEL 434,000 President Also Notes a 'Disturbing' Rise in Infiltration NIXON TO REDUCE FORCES BY 50,000 | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-tough-judge-mellows-on-his-retirement.html | A 'Tough Judge' Mellows on His Retirement | True | By Paul L. Montgomery | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/protests-mount-over-chase-post-kramarsky-threatened-to-quit-over.html | PROTESTS MOUNT OVER CHASE POST; Kramarsky Threatened to Quit Over Health Chief | True | By John Sibley | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/postwar-costs.html | Postwar Costs | True | WILLIAM VAN DER KLOOT | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/school-ship-here-trains-youths-to-be-seafarers.html | School Ship Here Trains Youths to Be Seafarers | True | By Werner Bamberger | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/william-andrew-saks-to-wed-miss-amy-sussman-next-june.html | William Andrew Saks to Wed Miss Amy Sussman Next June | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/large-program-planned-for-metropolitan-opera.html | Large Program Planned For Metropolitan Opera | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/uslife-in-accord-for-loan-concern-11million-in-stock-is-set-for.html | USLIFE IN ACCORD FOR LOAN CONCERN; $11-Million in Stock Is Set for Colonial Acceptance | True | By Alexander R. Hammer | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/marine-racial-clash-analyzed-by-panel.html | MARINE RACIAL CLASH ANALYZED BY PANEL | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/antiwar-teacher-in-levittown-gets-support-at-hearing.html | Antiwar Teacher In Levittown Gets Support at Hearing | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/carlino-advised-junta.html | Carlino Advised Junta | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/november-drop-in-output-is-largest-in-four-months-output-declines.html | November Drop in Output Is Largest in Four Months; OUTPUT DECLINES FOR A 4TH MONTH | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bridge-fishbeins-are-the-champions-of-first-cruise-to-nowhere.html | Bridge: Fishbeins Are the Champions Of First 'Cruise to Nowhere' | True | By Alan Truscott | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/egyptians-tortured-two-pilots-israelis-tell-the-red-cross.html | Egyptians Tortured Two Pilots, Israelis Tell the Red Cross | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/british-youths-latest-turn-the-skinhead.html | British Youth's Latest Turn: The Skinhead | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/defendant-in-trial-of-chicago-7-calls-the-judge-very-unfair.html | Defendant in Trial of Chicago 7 Calls the Judge 'Very Unfair' | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/serious-crimes-show-an-increase-in-jersey.html | Serious Crimes Show An Increase in Jersey | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/japan-air-lines-loaned-659million-to-buy-jets.html | Japan Air Lines Loaned $65.9-Million to Buy Jets | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/aiken-asserts-food-stamp-bill-could-be-used-for-nonfood-items.html | Aiken Asserts Food Stamp Bill Could Be Used for Nonfood Items | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/mix-to-rejoin-pistons.html | Mix to Rejoin Pistons | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tilden-voted-greatest-player-in-tennis-history-budge-is-2d-laver.html | Tilden Voted Greatest Player In Tennis History; Budge Is 2d; Laver Takes Third Place in International Poll, With Gonzales, Kramer Next | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixon-meets-with-cardinal.html | Nixon Meets With Cardinal | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/company-that-finds-plant-sites-moving-headquarters-from-city.html | Company That Finds Plant Sites Moving Headquarters From City | True | By Joseph B. Treaster | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/message-to-be-broadcast-live.html | Message to Be Broadcast Live | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/japanese-to-resist-lifting-yens-value.html | JAPANESE TO RESIST LIFTING YEN'S VALUE | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bears-ace-fined-1000-for-criticizing-coach.html | Bears' Ace Fined $1,000 For Criticizing Coach | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixons-vietnam-report-3-strains-of-optimism-are-discerned-in-speech.html | Nixon's Vietnam Report; 3 Strains of Optimism Are Discerned In Speech and New Pullout Decision | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/soviet-union-to-buy-wheat-from-canada-soviet-will-buy-canadian.html | Soviet Union to Buy Wheat From Canada; SOVIET WILL BUY CANADIAN WHEAT | True | By Edward Cowanspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/prices-in-london-firm-then-drop-renewed-caution-in-tokyo-prompts.html | PRICES IN LONDON FIRM, THEN DROP; Renewed Caution in Tokyo Prompts Profit Taking | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/flexibility-in-hanoi-reported-by-eaton.html | FLEXIBILITY IN HANOI REPORTED BY EATON | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/democrats-plan-a-gala.html | Democrats Plan a 'Gala' | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/californian-appointed-penn-state-president.html | Californian Appointed Penn State President | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/seals-get-menard-center-from-hawks-for-ubriaco.html | Seals Get Menard, Center, From Hawks for Ubriaco | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/judge-in-newark-denies-payment-giuliano-says-he-is-official-escity.html | JUDGE IN NEWARK DENIES 'PAYMENT'; Giuliano Says He Is Official Ex-City Aide Meant in Talk Cited by Addonizio Judge in Newark Denies He Accepted 'Payments' | True | By Charles Grutzner | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-flight-to-aid-pows-planned-group-formed-by-millionaire-charters.html | A FLIGHT TO AID P.O.W.'S PLANNED; Group Formed by Millionaire Charters Plane for Effort | True | By Linda Greenhouse | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/rigo-linked-to-addonizio-case-called-leading-water-engineer.html | Rigo, Linked to Addonizio Case, Called Leading Water Engineer | True | By Ronald Sullivanspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/senator-russell-in-hospital.html | Senator Russell in Hospital | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/fortas-declares-agnew-stirs-fear-cites-inevitable-effect-of-attack.html | FORTAS DECLARES AGNEW STIRS FEAR; Cites 'Inevitable' Effect of Attack on News Media | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tv-german-drama-of-nazis-victims-radio-hamburg-show-seen-on-channel.html | TV: German Drama of Nazis' Victims; Radio Hamburg Show Seen on Channel 13 Portrays the Brutality of Concentration Camps | True | By Jack Gould | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ramiro-silvera.html | Ramiro Silvera | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/robert-c-harron-excolubiaaide-frmer-sports-writer-and.html | ROBERT C. HARRON, ' EX-COLUBIAAIDE; Frmer Sports Writer and Publicity-Chief Is Dead | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/calley-judge-calls-hearing-on-pretrial-publicity-curb.html | Calley Judge Calls Hearing On Pretrial Publicity Curb | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/shoppers-pause-to-help-the-neediest-how-to-aid-the-fund-shoppers.html | Shoppers Pause to Help the Neediest; HOW TO AID THE FUND Shoppers Pause to Aid the Neediest | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/allen-blank.html | ALLEN BLANK. | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-senators-report-on-songmy-committee-puts-civilian-toll-at-a.html | SAIGON SENATORS REPORT ON SONGMY; Committee Puts Civilian Toll at a Minimum of 43 | True | By James P. Sterbaspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/rapidamerican-net-is-11million.html | Rapid-American Net Is \$11-Million | True | By Clare M. Reckert | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-hospital-reimplants-arms-in-boy-maimed-in-accident.html | A Hospital Reimplants Arms In Boy Maimed in Accident | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/douglas-champions-curious-but-not-as-obscenity-fan.html | Douglas Champions 'Curious' (But Not As Obscenity Fan) | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/c-c-n-y-downs-yeshiva.html | C. C. N. Y. Downs Yeshiva | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/city-bank-names-two.html | City Bank Names Two | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/dockerys-loss-forces-jets-to-juggle-backfield-defense-gordon.html | Dockery's Loss Forces Jets to Juggle Backfield Defense; GORDON SWITCHES TO LEFT CORNER Beverly Is Inserted at Right Halfback -- X-Rays Show No Break to Dockery | True | By Dave Anderson | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/panel-to-review-panther-clashes-27-will-look-into-actions-by-party.html | PANEL TO REVIEW PANTHER CLASHES; 27 Will Look Into Actions by Party and the Police | True | By Charlayne Hunter | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/award-for-miss-graham.html | Award for Miss Graham | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/robert-penn-warren-the-poet-prevails-just-now.html | Robert Penn Warren: The Poet Prevails (Just Now) | True | By Alden Whitmanspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/manhattan-victor.html | Manhattan Victor | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/cosmos-313-in-soft-landing.html | Cosmos 313 in Soft Landing | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/little-tramp-circus-28-film-with-chaplin-is-revived.html | Little Tramp:'Circus,' '28 Film With Chaplin, Is Revived | True | By Roger Greenspun | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/faculty-independence-at-cu.html | Faculty Independence at C.U. | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/imc-announces-a-cut-in-prices-three-chemicals-affected-rise-slated.html | I.M.C. ANNOUNCES A CUT IN PRICES; Three Chemicals Affected -- Rise Slated in March I.M.C. ANNOUNCES A CUT IN PRICES | True | By Gerd Wilcke | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/post-wins-in-last-second.html | Post Wins in Last Second | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/john-lennons-convey-greetings-via-billboards.html | John Lennons Convey Greetings via Billboards | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/addict-convicted-in-childs-death-stepfather-found-guilty-of.html | ADDICT CONVICTED IN CHILD'S DEATH; Stepfather Found Guilty of Murdering Felumero Girl | True | By Morris Kaplan | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/gold-talks-held-with-diederichs-south-african-and-volcker-in-parley.html | GOLD TALKS HELD WITH DIEDERICHS; South African and Volcker in Parley -- Johannesburg Expects Compromise South African Finance Minister In Rome for U.S. Talks on Gold | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/gop-gains-edge-on-icc.html | G.O.P. Gains Edge on I.C.C. | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/post-of-chargers-beats-out-nance-for-rushing-title.html | Post of Chargers Beats Out Nance For Rushing Title | True | By William N. Wallace | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/investment-fraud-is-laid-to-lawyer.html | INVESTMENT FRAUD IS LAID TO LAWYER | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/15-black-students-seize-plattsburgh-state-center.html | 15 Black Students Seize Plattsburgh State Center | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/girls-execution-stayed.html | Girl's Execution Stayed | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/chief-replaced-at-food-concern-consolidated-foods-replaces-howlett.html | Chief Replaced at Food Concern; Consolidated Foods Replaces Howlett as Chief Executive | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/mets-series-film-thrills-audience-and-draws-raves.html | Mets' Series Film Thrills Audience And Draws Raves | True | By Joseph Durso | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/16/archives/andrew-f-kelley.html | ANDREW F. KELLEY | True | Special t,0 The .'ew York Tmes | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ultimate-in-parents-they-bear-children-and-adopt-others.html | Ultimate in Parents: They Bear Children -- and Adopt Others | True | By Nan Ickeringill | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/32801-attend-aqueduct-close-rudy-turcotte-records-triple.html | 32,801 Attend Aqueduct Close; Rudy Turcotte Records Triple | True | By Joe Nichols | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/panther-lawyer-finds-job-fulfilling.html | Panther Lawyer Finds Job Fulfilling | True | By Wallace Turnerspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/draft-probabilities.html | Draft Probabilities | True | FRANKLIN B. LEONARD | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/1million-gift-to-aid-young-talent-in-arts.html | $1-Million Gift to Aid Young Talent in Arts | True | By Louis Calta | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/man-fleeing-police-shot.html | Man Fleeing Police Shot | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-24man-coalition-cabinet-is-approved-in-israel.html | A 24-Man Coalition Cabinet Is Approved in Israel | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/talks-are-acknowledgd.html | Talks Are Acknowledged | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/amex-prices-dip-in-quiet-trading-brokers-attribute-weakness-to-lack.html | AMEX PRICES DIP IN QUIET TRADING; Brokers Attribute Weakness to Lack of Bullish News | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/unusual-auction-items-displayed-in-capital.html | Unusual Auction Items Displayed in Capital | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/why-new-jersey-lack-of-attention-and-law-enforcement-called-main.html | Why New Jersey?; Lack of Attention and Law Enforcement Called Main Reasons for Crime Focus | True | By Richard Reeves | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/correspondence-schools-sue-accrediting-agency.html | Correspondence Schools Sue Accrediting Agency | True | By Henry Raymont | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bonn-bars-recognition-asked-by-east-germany.html | Bonn Bars Recognition Asked by East Germany | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/100-cars-in-fog-crashes.html | 100 Cars in Fog Crashes | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-police-clash-with-monks-again.html | SAIGON POLICE CLASH WITH MONKS AGAIN | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/dubcek-named-envoy-to-turkey-victory-for-moderates-is-seen-dubcek.html | Dubcek Named Envoy to Turkey; Victory for Moderates Is Seen; Dubcek Is Appointed Czechoslovak Envoy to Turkey | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pay-overhauled-at-dupont-co-joins-bache-in-emphasizing-large-trade.html | PAY OVERHAULED AT DUPONT & CO.; Joins Bache in Emphasizing Large Trade Incentive PAY OVERHAULED AT DUPONT & CO. | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/durham-stars-for-dukes.html | Durham Stars for Dukes | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/john-clark-wood-is-dead-at-68-brooks-brothers-expresident-expanded.html | John Clark Wood Is Dead at 68; Brooks' Brothers Ex-President; Expanded Clothing Chain to 8 Stores in 21-Year Reignm Formal and Understated | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nevin-rangers-captain-says-his-injury-has-helped-the-club.html | Nevin, Rangers' Captain, Says His Injury Has Helped the Club | True | By Gerald Eskenazi | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/boy-12-dies-of-heroin-dose-in-harlem-bathroom-city-doctor-calls-him.html | Boy, 12, Dies of Heroin Dose in Harlem Bathroom; City Doctor Calls Him the Youngest Victim -- One of Big Family Was Pusher | True | By Barbara Campbell | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pompidou-cautions-militant-students.html | POMPIDOU CAUTIONS MILITANT STUDENTS | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/un-votes-to-stop-civil-seabed-uses-soviet-and-us-set-back-again-in.html | U.N. VOTES TO STOP CIVIL SEABED USES; Soviet and U.S. Set Back Again in General Assembly | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/cardinal-cooke-is-in-spain.html | Cardinal Cooke Is in Spain | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/math-penetrates-the-social-sciences-math-is-penetrating-social.html | Math Penetrates the Social Sciences; Math Is Penetrating Social Sciences | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/prices-of-sugar-and-potatoes-up-futures-trading-is-affected-by.html | PRICES OF SUGAR AND POTATOES UP; Futures Trading Is Affected by Cuban Crop Outlook | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/2-brooklyn-banks-plan-merger-brevoortmetropolitan-pact-2-brooklyn.html | 2 Brooklyn Banks Plan Merger; Brevoort-Metropolitan Pact 2 BROOKLYN BANKS AGREE ON MERGER | True | By H. Erich Heinemann | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/schools-budget-is-under-attack-teachers-parents-and-head-of-board.html | SCHOOLS BUDGET IS UNDER ATTACK; Teachers, Parents and Head of Board Assail Cuts | True | By Edward C. Burks | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bob-hope-inspires-a-white-house-plan.html | BOB HOPE INSPIRES A WHITE HOUSE PLAN | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/moon-rocket-moved-to-launching-pad.html | MOON ROCKET MOVED TO LAUNCHING PAD | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/holy-cross-reinstates-16.html | Holy Cross Reinstates 16 | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/5th-in-row-for-duke.html | 5th in Row for Duke | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/theater-anouilh-drama-romeo-and-jeannette-at-master-theater.html | Theater: Anouilh Drama; 'Romeo and Jeannette' at Master Theater | True | By Mel Gussow | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/south-african-gold-output-off.html | South African Gold Output Off | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/robert-harron-dies-at-71.html | Robert Harron Dies at 71 | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/yales-langer-quiet-troubled-but-standing-firm-in-squabble.html | Yale's Langer Quiet, Troubled But Standing Firm in Squabble | True | By Gordon S. White Jr.special to the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/breakthrough-in-warsaw.html | Breakthrough in Warsaw | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/kathryn-a-kadesch-to-be-married.html | Kathryn A. Kadesch to Be Married | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixon-speech-announcing-troop-reduction-in-south-vietnam.html | Nixon Speech Announcing Troop Reduction in South Vietnam | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/oilspill-danger-said-to-increase-meeting-told-technology-of-control.html | OIL-SPILL DANGER SAID TO INCREASE; Meeting Told Technology of Control Is Lagging | True | By David Bird | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lisa-mcilvaine-engaged-to-norris-strawbrid.html | Lisa McIlvaine Engaged To Norris Strawbrid | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings. In the U.N. Today | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/curb-on-use-of-military-apparel-will-be-reviewed-by-justices.html | Curb on Use of Military Apparel Will Be Reviewed by Justices | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nabiscojapanese-venture.html | Nabisco-Japanese Venture | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/boston-reserve-appoints.html | Boston Reserve Appoints | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/new-school-district-opposed-by-parents.html | NEW SCHOOL DISTRICT OPPOSED BY PARENTS | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/mayor-asks-transit-negotiators-to-spur-effort-for-accord.html | Mayor Asks Transit Negotiators to Spur Effort for Accord | True | By Damon Stetson | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/british-expert-advises-us-to-remain-in-vietnam.html | British Expert Advises U.S. to Remain in Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/legislators-join-city-hall-sitin-brooklyn-model-cities-unit-says.html | LEGISLATORS JOIN CITY HALL SIT-IN; Brooklyn Model Cities Unit Says Funds Are Withheld | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pope-says-of-defecting-priests-this-is-our-crown-of-thorns.html | Pope Says of Defecting Priests: 'This Is Our Crown of Thorns' | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-vote-for-the-cities.html | A Vote for the Cities | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/torrijos-leaves-hotel.html | Torrijos Leaves Hotel | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/greece-executes-2-germans-for-killing-6-in-robberies.html | Greece Executes 2 Germans For Killing 6 in Robberies | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ashe-applies-for-so-africa-visa-only-to-play-tennis-negro-star-vows.html | Ashe Applies for So. Africa Visa Only to Play Tennis'; NEGRO STAR VOWS TO SHUN POLITICS Would Be First of Race to Compete Against Whites in Apartheid Country | True | By Parton Keese | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/more-trade-help-is-urged-abroad-parley-in-rome-seeks-better.html | MORE TRADE HELP IS URGED ABROAD; Parley in Rome Seeks Better Representation by U.S. Wider U.S. Trade Role Abroad Is Urged by Conferees in Rome | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ribicoff-acts-on-pesticides.html | Ribicoff Acts on Pesticides | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/273million-is-borrowed-in-germany-by-argentina.html | $27.3-Million Is Borrowed In Germany by Argentina | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/aro-g-gabriel.html | ARO G. GABRIEL | True | pxc?al to The ?, | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-says-forces-killed-158-of-foe.html | Saigon Says Forces Killed 158 of Foe | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/un-funds-are-voted-to-build-here.html | U.N. Funds Are Voted to Build Here | True | By Kathleen Teltschspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lindsay-takes-a-role-in-a-christmas-carol.html | Lindsay Takes a Role In 'A Christmas Carol | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/la-strada-goes-quickly.html | 'La Strada' Goes Quickly | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/harvard-ousts-16-for-protest-role-8-get-milder-punishments-in.html | HARVARD OUSTS 16 FOR PROTEST ROLE; 8 Get Milder Punishments in Blockading of Office | True | By Robert Reinholdspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/helsinki-arms-talk-enters-fifth-week.html | HELSINKI ARMS TALK ENTERS FIFTH WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/fanny-mays-chief-finds-aid-lacking-in-fight-to-keep-job-fanny-mays.html | Fanny May's Chief Finds Aid Lacking In Fight to Keep Job; FANNY MAY'S CHIEF PUSHES JOB FIGHT | True | By John J. Abele | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/federal-official-says-nixon-and-courts-differ-on-desegregation.html | Federal Official Says Nixon and Courts Differ on Desegregation | True | By James T. Wootenspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/take-one-cookbook-season-with-humor.html | Take One Cookbook, Season With Humor... | True | By Craig Claiborne | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/schools-are-called-next-sds-target.html | SCHOOLS ARE CALLED NEXT S.D.S. TARGET | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/us-appeals-judge-named.html | U.S. Appeals Judge Named | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/panel-approves-2-changes.html | Panel Approves 2 Changes | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/cbsholt-group-elects.html | CBS-Holt Group Elects | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/recognition-unaffected.html | Recognition Unaffected | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/here-come-the-yellow-zonkers.html | Here Come the Yellow Zonkers | True | By Philip H. Dougherty | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/brennan-now-interested-outsider-in-inquiry.html | Brennan Now Interested Outsider in Inquiry | True | By Francis X. Clines | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/colors-are-dazzling-shape-is-simple.html | Colors Are Dazzling, Shape Is Simple | True | By Bernadine Morris | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/hayakawas-talk-is-disrupted-here-educator-trades-epithets-with.html | HAYAKAWA'S TALK IS DISRUPTED HERE; Educator Trades Epithets With Columbia Protesters | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/cohn-fraud-trial-to-be-held-in-may-prosecutor-denies-plan-to.html | COHN FRAUD TRIAL TO BE HELD IN MAY; Prosecutor Denies Plan to Withdraw the Case | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/us-farm-workers-in-cuba-visited-by-a-vietcong-group.html | U.S. Farm Workers in Cuba Visited by a Vietcong Group | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tenants-picket-park-ave-armory.html | Tenants Picket Park Ave. Armory | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/utility-to-raise-spending.html | Utility to Raise Spending | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lindsay-to-seek-a-united-front-in-lieu-of-annual-plea-for-funds.html | Lindsay to Seek a United Front In Lieu of Annual Plea for Funds | True | By Clayton Knowles | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/glamour-issues-pace-market-dip-losses-cut-swath-through-blue-chips.html | GLAMOUR ISSUES PACE MARKET DIP; Losses Cut Swath Through Blue Chips as Dow Index Drops 2.64 to 784.05 POLAROID OFF 4 5/8 POINTS Losers Lead Gainers 777 to 563 -- 8 New Highs Are Registered for Session GLAMOUR ISSUES PACE MARKET DIP | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ia-roscoe-schlesinger.html | IA. ROSCOE SCHLESINGER | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/giant-fossilized-flea-called-link-in-evolution.html | Giant Fossilized Flea Called Link in Evolution | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/glen-alden-appoints-3.html | Glen Alden Appoints 3 | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/observer-elephants-in-dixie.html | Observer: Elephants in Dixie | True | By Russell Baker | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/in-hanoi-leaders-and-the-public-seem-confident-in-hanoi-both.html | In Hanoi, Leaders and the Public Seem Confident; In Hanoi, Both Leaders and the Public Seem Confident | True | By Fox Butterfieldspecial To The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/the-withdrawal-strategy.html | The Withdrawal Strategy | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/james-mathis-gives-fingers-a-workout.html | JAMES MATHIS GIVES FINGERS A WORKOUT | True | DONAL HENAHAN. | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/midtown-parking-to-be-cut-sharply-all-meters-in-area-to-be-hooded.html | MIDTOWN PARKING TO BE CUT SHARPLY; All Meters in Area to Be Hooded for 3 Weeks MIDTOWN PARKING TO BE CUT SHARPLY | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/2-agencies-clash-over-war-toxins-state-department-opposes.html | 2 AGENCIES CLASH OVER WAR TOXINS; State Department Opposes Production by Army as Negating Nixon Ruling State Department Opposes Army's Continued Production of Toxins for War | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/91day-bills-advance-to-record-at-treasurys-weekly-auction.html | 91-Day Bills Advance to Record At Treasury's weekly Auction | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/phyllis-elaine-pinto-to-be-a-bride.html | Phyllis Elaine Pinto to Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bronx-residents-protest-neglect-300-set-fires-to-point-out-lack-of.html | BRONX RESIDENTS PROTEST NEGLECT; 300 Set Fires to Point Out Lack of Heat, Hot Water | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wood-field-and-stream-book-on-beautiful-decoys-suggested-as-an.html | Wood, Field and Stream; Book on Beautiful Decoys Suggested As an Ideal Gift for Waterfowlers | True | By Nelson Bryant | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/high-court-denies-newark-right-to-tax-port-authority.html | High Court Denies Newark Right to Tax Port Authority | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/stanton-wants-tv-to-cover-congress.html | STANTON WANTS TV TO COVER CONGRESS | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bridge-replaces-span-in-fatal-67-collapse.html | Bridge Replaces Span In Fatal '67 Collapse | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/new-zealand-vote-counted.html | New Zealand Vote Counted | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/leader-of-junta-in-panama-ousted-by-his-chief-aides-torrijos-in.html | LEADER OF JUNTA IN PANAMA OUSTED BY HIS CHIEF AIDES; Torrijos in Mexico at Time -- He Is Accused of Seeking a Cult of Personality Chief of Panama's Junta Ousted By Aides While Out of Country | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/koy-is-back-in-the-running-as-starter.html | Koy Is Back in the Running as Starter | True | By Murray Chass | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/one-dubcek-portrait-protected-by-warning.html | One Dubcek Portrait Protected by Warning | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-votes-aid-to-the-new-haven.html | House Votes Aid to the New Haven | True | By Richard L. Maddenspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/continental-league-revokes-3-franchises-over-finances.html | Continental League Revokes 3 Franchises Over Finances | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pamela-herst-plans-nuptials.html | Pamela Herst Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/in-the-nation-songmy-and-the-black-panthers.html | In The Nation: Songmy and the Black Panthers | True | By Tom Wicker | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/poll-finds-nixon-leads-six-rivals-lindsay-is-included-on-list-in.html | POLL FINDS NIXON LEADS SIX RIVALS; Lindsay Is Included on List in Survey by Harris | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/text-of-exchange-of-letters-by-senator-fulbright-and-president-ho.html | Text of Exchange of Letters by Senator Fulbright and President Ho | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/weyerhaeuser-gets-right-to-log-timber-in-borneo.html | Weyerhaeuser Gets Right To Log Timber in Borneo | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/high-court-bars-exclusion-of-negro-from-a-neighborhood-pool.html | High Court Bars Exclusion of Negro From a Neighborhood Pool | True | By Fred P. Grahamspecial to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/homestake-fills-post.html | Homestake Fills Post | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/fulbright-rebuffed-by-ho-on-captives-ho-spurned-fulbright-bid-on.html | Fulbright Rebuffed By Ho on Captives; Ho Spurned Fulbright Bid on Captives | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/amado-sanjur.html | Amado Sanjur | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/silences-punctuate-5-cubiculo-dances.html | SILENCES PUNCTUATE 5 CUBICULO DANCES | True | DON McDONAGH. | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/us-says-soviet-makes-propaganda-on-mideast.html | U.S. Says Soviet Makes Propaganda on Mideast | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/david-ackles-sings-at-the-bitter-end.html | DAVID ACKLES SINGS AT THE BITTER END | True | MIKE JAHN | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/sports-of-the-times-a-question-of-mobility.html | Sports of The Times; A Question of Mobility | True | By Arthur Daley | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-action-backed.html | House Action Backed | True | ROBERT E. HAYES | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/insult-to-pastore-denied-by-johnson.html | INSULT TO PASTORE DENIED BY JOHNSON | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/to-combat-inflation.html | To Combat Inflation | True | NORMAN FRUMKIN | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/court-gives-indiana-redistricting-plan-special-to-the-new-york.html | COURT GIVES INDIANA REDISTRICTING PLAN; Special to The New York Times | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/soviet-six-in-montreal.html | Soviet Six in Montreal | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/democrats-pick-omaha-man.html | Democrats Pick Omaha Man | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/speaker-scores-harlem-meeting-attack-on-platform-is-called-close-to.html | SPEAKER SCORES HARLEM MEETING; Attack on Platform Is Called Close to 'Rise of Nazism' | True | By Thomas F. Brady | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/some-shelf-liners-banned-pesticide-content-is-cited.html | Some Shelf Liners Banned; Pesticide Content Is Cited | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/coaches-poll.html | COACHES POLL | True | By United Press International | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/34-state-legislators-seek-withdrawal-from-vietnam.html | 34 State Legislators Seek Withdrawal From Vietnam | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-widow-is-upheld-on-insurance-policy-despite-fine-print.html | A Widow Is Upheld On Insurance Policy Despite Fine Print | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/santa-disappoints-stores-tinkling-tills-and-frantic-shoppers-dont.html | Santa Disappoints Stores; Tinkling Tills and Frantic Shoppers Don't Reflect Lag in Holiday Buying Stores Find Buying Spirit Is Lagging | True | By Isadore Barmash | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-paper-bombed.html | Saigon Paper Bombed | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/theater-stein-singers-do-wrong-by-our-gertrude-first-reader-becomes.html | Theater: Stein Singers Do Wrong by Our Gertrude; 'First Reader' Becomes Musical in 'Village' Author's Skeptical Eye for Life Is Missing | True | By Clive Barnes | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/greeces-premier-bars-early-vote-defies-europeans-he-brushes-aside.html | GREECE'S PREMIER BARS EARLY VOTE; DEFIES EUROPEANS; He Brushes Aside Council's Concern — Says Regime Will Rule Indefinitely GREECE'S PREMIER BARS EARLY VOTE | True | By Alvin Shusterspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/shanker-honored-at-a-dinner-here-mayor-drops-in-and-gets-a-mixed.html | SHANKER HONORED AT A DINNER HERE; Mayor Drops In and Gets a Mixed Reception | True | By Leonard Buder | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/democratic-legislators-postpone-a-dinner-here.html | Democratic Legislators Postpone a Dinner Here | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/market-place-mutual-funds-yearend-selling.html | Market Place: Mutual Funds Yearend Selling | True | By Robert Metz | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/aau-track-meet-is-back-at-garden-title-event-here-feb-27-after.html | A.A.U. TRACK MEET IS BACK AT GARDEN; Title Event Here Feb. 27 After Five-Year Absence | True | By Neil Amdur | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/columbia-called-slow-to-recruit-urban-center-says-ethnic.html | COLUMBIA CALLED SLOW TO RECRUIT; Urban Center Says Ethnic 'Inclusiveness' Lags | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/barclays-unit-expands.html | Barclays Unit Expands | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/heidi-gets-stomped-on-olt-makes-lists.html | Heidi Gets Stomped On, Olt Makes Lists | True | By John Leonard | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wedding-planned-by-kathleen-lane.html | Wedding Planned by Kathleen Lane | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/the-eutrophication-menace.html | The Eutrophication Menace | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/idr-ti-sullivan-62-urology-professor.html | IDR. T.I. SULLIVAN, 62, UROLOGY PROFESSOR | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/rep-cowger-to-run-again.html | Rep. Cowger to Run Again | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/brydges-says-there-are-no-plans-for-inquiry-into-adams-case.html | Brydges Says There Are No Plans for Inquiry Into Adams Case | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/negroes-in-chicago-impose-a-curfew-on-whites-black-curtain-takes.html | Negroes in Chicago Impose a Curfew on Whites; 'Black Curtain' Takes Effect From 6 P.M. to 6 A.M. Daley Assails Move, Linked to Deaths of Panthers | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/hardy-jet-fans-get-their-tickets-but-leave-400-for-sale-today.html | Hardy Jet Fans Get Their Tickets, but Leave 400 for Sale Today | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/court-scoffs-at-plea-that-mafia-might-kill-witnesses-at-inquiry.html | Court Scoffs at Plea That Mafia Might Kill Witnesses at Inquiry | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-13-no-title.html | Article 13 — No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wpix-signs-moses-as-program-host-former-power-chairman-to-interview.html | WPIX SIGNS MOSES AS PROGRAM HOST; Former Power Chairman to Interview Edison Chief | True | By George Gent | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wilson-is-named-kings-new-coach-replaces-laycoe-who-is-given.html | WILSON IS NAMED KINGS' NEW COACH; Replaces Laycoe, Who Is Given Personnel Post | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ohio-u-beats-indiana.html | Ohio U. Beats Indiana | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/baltazar-on-7-laurel-winners-jockey-smashes-maryland-marks-winner.html | Baltazar on 7 Laurel Winners; JOCKEY SMASHES MARYLAND MARKS Winner of 2d Through 4th Races, He Sits Out 5th, Then Takes Last 4 | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/thomson-mckinnon-sets-link-auchincloss-agrees-brokerage-firms.html | Thomson & McKinnon Sets Link; Auchincloss Agrees BROKERAGE FIRMS PLANNING MERGER | True | By William D. Smith | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/new-date-for-house-tour.html | New Date for House Tour | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/weather-scientists-ask-us-radar-aid.html | WEATHER SCIENTISTS ASK U.S. RADAR AID | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/extension-to-discussed.html | Extension to Discussed | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/catv-joint-venture-set.html | CATV Joint Venture Set | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/generation-returns-in-film-version.html | 'Generation' Returns in Film Version | True | A. H. WEILER | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-approves-15-pension-rise-effective-jan-1-backs-senates-figure.html | HOUSE APPROVES 15% PENSION RISE EFFECTIVE JAN. 1; Backs Senate's Figure but Defers Further Increase in Minimum Benefits RAISE VOTED BY 397 TO 0 Mills Announces It Will Be Attached to Tax Measure Now Under Negotiation House Approves 15% Pension Rise Effective Jan. 1 | True | By Marjorie Hunterspecial To The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/boston-museum-acquires-a-raphael.html | Boston Museum Acquires a Raphael | True | By John H. Fentonspecial To The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/screen-dream-of-kings.html | Screen: 'Dream of Kings' | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lynn-a-moloshok-prospective-bride.html | Lynn A. Moloshok Prospective Bride | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/knicks-play-hawks-at-garden-tonight.html | KNICKS PLAY HAWKS AT GARDEN TONIGHT | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/delegates-meet-in-brussels.html | Delegates Meet in Brussels | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/t-e-ingersson-fiance-of-kristine-h-krupka.html | T. E. Ingersson Fiance Of Kristine H. Krupka | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tate-extradition-authorized.html | Tate Extradition Authorized | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/eisenhower-sees-a-ban-on-pistols-chairman-of-violence-panel-backs.html | EISENHOWER SEES A BAN ON PISTOLS; Chairman of Violence Panel Backs Licensing Plan | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/yields-advance-in-bond-markets-upward-move-demonstrates-the-early.html | YIELDS ADVANCE IN BOND MARKETS; Upward Move Demonstrates the Early Flirtation With Lower Rates Has Ended CORPORATE PRICES OFF Aa - Rated Electric Power Company Issue Marketed at 8.95 Per Cent CREDIT MARKETS: YIELDS ADVANCE | True | By John H. Allan | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/georgetown-five-dealt-first-loss-paultz.html | St. John's Wins, 71-64; GEORGETOWN FIVE DEALT FIRST LOSS Paultz Registers 27 Points as Redmen Never Trail | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/senate-opposes-a-gi-role-in-laos-votes-to-bar-combat-units-in.html | SENATE OPPOSES A G.I. ROLE IN LAOS; Votes to Bar Combat Units in Thailand Too, but Final Bill May Drop Curb SENATE OPPOSES A G.I. ROLE IN LAOS | True | By John W. Finneyspecial To The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/decimating-panthers.html | 'Decimating' Panthers | True | ROBERT LEUZE | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/thailand-denies-vietnam-payment-disputes-report-that-force-cost-us.html | THAILAND DENIES VIETNAM PAYMENT; Disputes Report That Force Cost U.S. $I-Billion | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/richard-b-scandrett-jr-dies-lawyer-active-in-gop-affairs.html | Richard B. Scandrett Jr. Dies; Lawyer Active in G.O.P. Affairs | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/transit-fare-rise-called-wasteful.html | TRANSIT FARE RISE CALLED WASTEFUL | True | | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-16 | 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/european-unity-committee-opens-2day-talks-in-bonn.html | European Unity Committee Opens 2-Day Talks in Bonn | True | Special to The New York Times | 1997-10-23 | RE0000763384 | B00000550886 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/board-of-education-is-seeking-sites-for-50-preschool-centers.html | Board of Education Is Seeking Sites for 50 Preschool Centers | True | By Gene Currivan | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/8-cities-selected-as-sites-of-massproduced-homes-jersey-city-among.html | 8 Cities Selected as Sites Of Mass-Produced Homes; Jersey City Among Those to Get U.S. Aid Under Nixon's Operation Breakthrough -- Experimental Materials Planned | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/middle-class-exodus.html | Middle Class Exodus | True | EDWARD CLARKE | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/syracuse-rowing-regatta-gets-new-name-new-race.html | Syracuse Rowing Regatta Gets New Name, New Race | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-center-going-up-but-india-gave-no-permit.html | Soviet Center Going Up, But India Gave No Permit | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/2-episcopal-laymen-balk-at-black-aid.html | 2 EPISCOPAL LAYMEN BALK AT BLACK AID | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/phillips-renzulli-in-duo-piano-recital.html | PHILLIPS, RENZULLI IN DUO PIANO RECITAL | True | RAYMOND ERICSON. | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/poseidon-fired-from-ship.html | Poseidon Fired From Ship | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/princeton-defeats-st-nicks-for-first-hockey-victory-64.html | Princeton Defeats St. Nick's For First Hockey Victory, 6-4 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nlrb-orders-union-election-for-american-league-umpires-union.html | N.L.R.B. Orders Union Election For American League Umpires; Union Election Is Ordered for American League Umpires RULING REGARDED AS FAR-REACHING N.L.R.B. Decision Is Seen as Putting Pro Sports Under Labor Laws | True | By Joseph Durso | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/36-ships-are-idle-in-coast-dispute.html | 36 SHIPS ARE IDLE IN COAST DISPUTE | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/opera-lyric-troupe-in-debut-with-butterfly-mets-fernandi-heard-in.html | Opera; Lyric Troupe in Debut With 'Butterfly'; Met's Fernandi Heard in Pinkerton Role Beacon Theater Series of 9 Weeks Planned | True | By Harold C. Schonberg | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-fighting-near-budop.html | New Fighting Near Budop | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/twa-directors-meet-in-747-six-miles-above-earth.html | T.W.A. Directors Meet in 747 Six Miles Above Earth | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/broad-drug-bill-moves-in-senate-paned-votes-to-ease-rules-on.html | BROAD DRUG BILL MOVES IN SENATE; Panel Votes to Ease Rules on Mandatory Terms | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/women-on-high-court-urged.html | Women on High Court Urged | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lonne-elder-in-plays-cast.html | Lonne Elder in Play's Cast | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/drag-racing-is-shifting-gears-for-big-money-super-season.html | Drag Racing Is Shifting Gears For Big Money 'Super Season' | True | By Bill Braddock | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/police-and-panthers.html | Police and Panthers | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/gordon-d-seward-wedsisobel-evans.html | Gordon D. Seward Weds-Isobel Evans | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/books-of-the-times-borges-baldanders.html | Books of The Times; Borges Baldanders | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/officials-are-promoted-by-consolidated-edison.html | Officials Are Promoted By Consolidated Edison | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/jersey-law-officials-seek-to-fit-together-pieces-of-bizarre.html | Jersey Law Officials Seek to Fit Together Pieces of Bizarre Criminal Jigsaw Puzzle; Parts Have Shown Up Over the Last 2 Years | True | By Ronald Sullivanspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sister-joan-delores.html | SISTER JOAN DELORES | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/ingram-arkansas-assistant-to-be-named-clemson-coach.html | Ingram, Arkansas Assistant, To Be Named Clemson Coach | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/boxer-is-indicted-with-2-gamblers-perjury-laid-to-de-paula-2-fights.html | BOXER IS INDICTED WITH 2 GAMBLERS; Perjury Laid to De Paula -2 Fights Investigated De Paula and 2 Gamblers Indicted for Perjury Here Inquiry Centers On Possible Bribery in Fight With Foster Benvenuti's Loss to Tiger Is Also Under Investigation | True | By Richard Severo | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/taxing-low-incomes.html | Taxing Low Incomes | True | ISABEL MANES | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/10-senators-face-races-in-west-two-in-each-party-in-jeopardy.html | 10 Senators Face Races in West; Two in Each Party in Jeopardy | True | By Wallace Turnerspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/6-trampled-to-death-in-india-in-stampede-of-cricket-fans.html | 6 Trampled to Death in India In Stampede of Cricket Fans | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/dayan-says-516-arab-homes-have-been-demolished.html | Dayan Says 516 Arab Homes Have Been Demolished | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/6-killed-in-venezuelan-clash.html | 6 Killed in Venezuelan Clash | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mps-vote-for-permanent-ban-on-hanging-but-lords-may-not-commons.html | M.P.'s Vote for Permanent Ban On Hanging, but Lords May Not; COMMONS VOTES AGAINST HANGING | True | By Anthony Lewisspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/aqaba-jordans-only-port-victim-of-mideast-crisis.html | Aqaba, Jordan's Only Port, Victim of Mideast Crisis | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/washington-23-years-for-hanoi-and-more-to-come.html | Washington: 23 Years for Hanoi and More to Come | True | By James Reston | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/accord-by-senate-sends-voting-rights-bill-to-panel.html | Accord by Senate Sends Voting Rights Bill to Panel | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/10-jets-selected-for-easts-team-9-chiefs-to-play-for-west-in.html | 10 JETS SELECTED FOR EAST'S TEAM; 9 Chiefs to Play for West in All-Star Game Jan. 17 | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/pensioner-a-victim-of-muggers-in-may-slain-in-brooklyn.html | Pensioner, a Victim Of Muggers in May, Slain in Brooklyn | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/laird-says-draft-will-slash-calls-by-25000-in-1970-attributes-cut.html | LAIRD SAYS DRAFT WILL SLASH CALLS BY 25,000 IN 1970; Attributes Cut to Vietnam Pullback and Reduction in Over-All Size of Forces MORE TRIMS POSSIBLE Defense Chief Is Going to Saigon to Study Progress of the War for Nixon Laird Expects Cuts of 25,000 Men in Draft Call | True | By William Beecherspecial To The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/holyoake-looks-to-pullout.html | Holyoake Looks to Pullout | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/panama-coup-reversed-in-day-torrijos-back-exaides-jailed-coup-in.html | Panama Coup Reversed in Day; Torrijos Back, Ex-Aides Jailed; COUP IN PANAMA UNDONE IN A DAY | True | BY Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/rail-strike-in-italy.html | Rail Strike in Italy | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/straus-relinquishes-post-as-macy-operating-officer.html | Straus Relinquishes Post As Macy Operating Officer | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nuclear-test-on-moon-is-urged-by-scientist.html | Nuclear Test on Moon Is Urged by Scientist | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nancy-hodges-81-once-speaker-of-british-columbia-house-dies.html | INancy Hodges, 81, Once Speaker Of British Columbia House, Dies | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/controllers-warn-of-strike.html | Controllers Warn of Strike | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stamford-teenagers-get-time-on-am.html | Stamford Teen-Agers Get Time on AM | True | By Jack Gouldspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/salt-lake-city-jet-crash-kills-two-new-york-men.html | Salt Lake City Jet Crash Kills Two New York Men | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/thurmond-top-rebounder-west-no-1-scorer-in-nba.html | Thurmond Top Rebounder, West No. 1 Scorer in N.B.A. | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-jersey-zinc-fills-high-executive-posts.html | New Jersey Zinc Fills High Executive Posts | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/democratic-study-calls-for-end-of-presidentialvote-residency.html | Democratic Study Calls for End Of Presidential-Vote Residency | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/karen-johnson-ens-e-m-rea-to-be-married.html | Karen Johnson, Ens. E. M. Rea To Be Married | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sun-oil-names-president.html | Sun Oil Names President | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/frank-h-heller.html | FRANK H, HELLER | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/avianca-pilots-in-slowdown.html | Avianca Pilots in Slowdown | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/purdue-defeats-dartmouth.html | Purdue Defeats Dartmouth | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/the-new-fascists.html | The New Fascists | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/newest-college-to-expand-here-cornell-program-centered-on-labor.html | NEWEST COLLEGE TO EXPAND HERE; Cornell Program Centered on Labor Education | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/price-levels-slip-on-london-board-most-hesitancy-attributed-to-wall.html | PRICE LEVELS SLIP ON LONDON BOARD; Most Hesitancy Attributed to Wall Street Decline | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/rockets-defeat-bulls.html | Rockets Defeat Bulls | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/rome-police-arrest-a-bombing-suspect.html | ROME POLICE ARREST A BOMBING SUSPECT | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sterling-hayden-son-gets-3year-term-in-draft-case.html | Sterling Hayden's Son Gets 3-Year Term in Draft Case | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/casey-accused-in-troy-quits-post-in-assembly.html | Casey, Accused in Troy, Quits Post in Assembly | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/high-soviet-arms-budget-is-kept-as-economy-lags-high-soviet-arms.html | High Soviet Arms Budget Is Kept as Economy Lags; High Soviet Arms Budget Is Kept as Economy Lags | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stone-knebelkamps-aide-to-head-churchill-downs.html | Stone, Knebelkamp's Aide, To Head Churchill Downs | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hunter-downs-lehman.html | Hunter Downs Lehman | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/auri-sacra-fames.html | 'Auri Sacra Fames' | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/antius-stance-unifying-latins-antipathy-to-big-concerns-overcoming.html | ANTI-U.S. STANCE UNIFYING LATINS; Antipathy to Big Concerns Overcoming Old Rivalries | True | By Malcolm W. Brownespecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/carter-of-bears-given-week-off-back-critical-of-coach-will-not-play.html | CARTER OF BEARS GIVEN WEEK OFF; Back, Critical of Coach, Will Not Play in Chicago Finale | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/petty-is-expected-to-quit-ford-return-to-plymouth.html | Petty Is Expected to Quit Ford, Return to Plymouth | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/experts-say-folly-perils-water-resources.html | Experts Say Folly Perils Water Resources | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nyu-conquers-fairleigh-7954-signorile-scores-31-points-in-violets.html | N.Y.U. CONQUERS FAIRLEIGH, 79-54; Signorile Scores 31 Points in Violets' 5th Triumph | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-and-house-trying-again-on-control-law-administration-fought.html | Senate and House Trying Again on Control Law Administration Fought; ACCORD IS SOUGHT ON EXPORT CURBS | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/black-control-of-schools-urged-by-core-in-south.html | Black Control of Schools Urged by CORE in South | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wall-streeters-tell-how-the-future-looks-wall-streeters-take-a-look.html | Wall Streeters Tell How the Future Looks; Wall Streeters Take a Look at 1970 and Beyond | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/five-sds-militants-fined.html | Five S.D.S. Militants Fined | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/public-radio-board-adds-six-members.html | PUBLIC RADIO BOARD ADDS SIX MEMBERS | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/bell-seeks-new-phone-cable-in-west.html | Bell Seeks New Phone Cable in West | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/high-interest-rates-block-sale-by-cities-of-taxexempt-bonds-high.html | High Interest Rates Block Sale By Cities of Tax-Exempt Bonds; HIGH RATES BLOCK CITY BOND SALES | True | By John H. Allan | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/amex-prices-slip-in-slow-trading-only-4-of-the-10-mostactive-stocks.html | AMEX PRICES SLIP IN SLOW TRADING; Only 4 of the 10 Most-Active Stocks Register Gains | True | By James J. Nagle | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/strike-force-chief.html | Strike Force Chief | True | John Ries Bartels Jr.By Lawrence Van Gelder | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/school-shift-set-for-manhattan-board-in-reversal-plans-to.html | SCHOOL SHIFT SET FOR MANHATTAN; Board, in Reversal, Plans to Reorganize Districts -Controversy Likely School Board to Reorganize Manhattan's Local Districts | True | By Leonard Buder | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/tests-in-air-suspended.html | Tests in Air Suspended | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cardinal-cooke-at-spain-base.html | Cardinal Cooke at Spain Base | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-scores-usjapanese-accord.html | Soviet Scores U.S.-Japanese Accord | True | By James F. Clarityspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/beyond-the-downturn-economists-seeking-to-predict-future-disagree.html | Beyond the Downturn; Economists Seeking to Predict Future Disagree on What Is Happening Now Economists Predicting Future Split on What Is Happening Now | True | By Albert L. Kraus | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/folding-cartons-to-rise-in-price-continental-can-in-moves-chemicals.html | FOLDING CARTONS TO RISE IN PRICE; Continental Can in Moves - Chemicals and Ore Up | True | By Gerd Wilcke | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/valenzuela-brothers-injured-in-track-spill.html | Valenzuela Brothers Injured in Track Spill | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chicago-negroes-back-off-on-curfew.html | Chicago Negroes Back Off on Curfew | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/president-backs-senators-on-laos-white-house-makes-clear-it.html | PRESIDENT BACKS SENATORS ON LAOS; White House Makes Clear It Endorsed in Advance Curb on Combat Units PRESIDENT BACKS SENATORS ON LAOS | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/army-triumphs-7040.html | Army Triumphs, 70-40 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/pentagon-hearing-continues.html | Pentagon Hearing Continues | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/vietnam-assumptions.html | Vietnam Assumptions | True | CHAUNCEY G. PARKER | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-ban-on-parking-at-meters-smooths-traffic-in-midtown.html | New Ban on Parking At Meters Smooths Traffic in Midtown | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/electronic-deal-tentatively-set-harvard-industries-agrees-with-eai.html | ELECTRONIC DEAL TENTATIVELY SET; Harvard Industries Agrees With E.A.I. on Terms | True | By Clare M. Reckert | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wests-big-3-ask-talks-on-berlin-notes-to-soviet-urge-early-parley.html | WEST'S BIG 3 ASK TALKS ON BERLIN; Notes to Soviet Urge Early Parley on City's Problems and Free-Access Issue WEST'S BIG 3 ASK TALKS ON BERLIN | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/loyal-league-will-hold-ball-this-saturday.html | Loyal League Will Hold Ball This Saturday | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cactus-flower-blooms.html | 'Cactus Flower' Blooms | True | HOWARD THOMPSON. | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nostalgia-warms-gaily-gailymovie-based-on-hecht-book-begins-its-run.html | Nostalgia Warms 'Gaily, Gaily';Movie Based on Hecht Book Begins Its Run Beau Bridges Stars in Norman Jewison Film | True | By Vincent Canby | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/biafran-delegation-arrives-in-ethiopia.html | BIAFRAN DELEGATION ARRIVES IN ETHIOPIA | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/goodell-drops-bid-to-delay-approval-of-envoy-to-greece.html | Goodell Drops Bid to Delay Approval of Envoy to Greece | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/negotiations-seen.html | Negotiations Seen | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/revson-joins-penske-team.html | Revson Joins Penske Team | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/duryea-cites-reports-of-7yearold-addicts.html | Duryea Cites Reports Of 7-Year-Old Addicts | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/accountants-find-mill-factors-corp-was-insolvent-in-65-accountants.html | Accountants Find Mill Factors Corp. Was Insolvent in '65; Accountants Find Mill Factors Was Insolvent as Early as 1965 | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/1970-increases-seen-in-mortgage-rates.html | 1970 INCREASES SEEN IN MORTGAGE RATES | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-hampshire-sets-back-armys-hockey-team-by-21.html | New Hampshire Sets Back Army's Hockey Team by 2-1 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/paramount-forms-new-unit.html | Paramount Forms New Unit | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/indian-personnel-in-nepal-start-leaving-this-month.html | Indian Personnel in Nepal Start Leaving This Month | True | Dispatch of The Times, London | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-york-horseplayers-shop-at-liberty-bell-for-winners-gate-and.html | New York Horseplayers Shop at Liberty Bell for Winners; GATE AND HANDLE SHOW INCREASES With No Racing at Aqueduct, Regulars Go by Car, Bus to Where the Action Is | True | By Steve Cady special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/carmines-updates-scriptures-in-idiom-of-music-and-dance.html | Carmines Updates Scriptures in Idiom Of Music and Dance | True | By Don McDonagh | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-indicts-55-in-newark-as-gambling-racketeers-one-a-reputed-mafia.html | U.S. INDICTS 55 IN NEWARK AS GAMBLING RACKETEERS; ONE A REPUTED MAFIA BOSS; 42 TAKEN IN RAIDS DeCavalcante Among Suspects -- Usury Also Charged Federal Jury Indicts 55 in Newark | True | By Richard Reeves special to the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/beame-seeks-to-unite-city-democrats.html | Beame Seeks to Unite City Democrats | True | By Clayton Knowles | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/memphis-toasts-new-law.html | Memphis Toasts New Law | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/caps-beat-cougars-stars-top-colonels.html | CAPS BEAT COUGARS, STARS TOP COLONELS | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/5050-odds-seen-for-a-recession-prof-saulnier-comments-panel-issues.html | '50-50' ODDS SEEN FOR A RECESSION; Prof. Saulnier Comments -Panel Issues Findings '50-50' ODDS SEEN FOR A RECESSION | True | By H. Erich Heinemann | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/morton-will-stay-as-gop-chairman-marylander-after-a-meeting-with.html | MORTON WILL STAY AS G.O.P. CHAIRMAN; Marylander, After a Meeting With Nixon, Rules Out Challenge to Tydings | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/computer-is-urged-as-stock-certificate-computer-urged-as-stock.html | Computer Is Urged As Stock Certificate; COMPUTER URGED AS STOCK RECORD | True | By Robert J. Cole | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/jersey-court-upsets-ban-on-presentencing-reports.html | Jersey Court Upsets Ban On Presentencing Reports | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nevada-may-drop-casino-owner-curb.html | Nevada May Drop Casino Owner Curb | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-says-it-has-begun-to-close-wheelus-base-as-libya-asked.html | U.S. Says It Has Begun to Close Wheelus Base, as Libya Asked | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/11-seized-in-raids-linked-to-mafia-indictment-offers-a-rough.html | 11 SEIZED IN RAIDS LINKED TO MAFIA; Indictment Offers a Rough Pyramid of Authority | True | By Maurice Carroll special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/slowdown-on-sis-greenbelt.html | Slowdown on S.I.'s Greenbelt | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/rheingold-expects-sales-to-exceed-200million.html | Rheingold Expects Sales To Exceed $200-Million | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/property-tax-study-set.html | Property Tax Study Set | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/washington-for-the-record.html | Washington; For the Record | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/help-wanted-a-general-for-the-citys-housing-battle-needed-a-general.html | Help Wanted: A General for the City's Housing Battle; Needed: A General for Housing Battle | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/francis-admonishes-rangers-not-to-skate-like-schoolboys.html | Francis Admonishes Rangers Not to Skate Like Schoolboys | True | By Gerald Eskenazi special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wage-rise-sought-by-dressmakers-8state-union-is-negotiating-for.html | WAGE RISE SOUGHT BY DRESSMAKERS; 8-State Union Is Negotiating for 80,000 Employes | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/jets-maynard-jogs-for-40-minutes-says-he-feels-good-workout-is.html | Jets' Maynard Jogs for 40 Minutes, Says He Feels 'Good'; WORKOUT IS FIRST IN THREE WEEKS Star Declines to Say He'll Be Ready for Chiefs, but He'll Drill Again Today | True | By Murray Chass | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-planners-accused-of-contempt-at-hearing-speakers-at-budget.html | City Planners Accused of 'Contempt' at Hearing; Speakers at Budget Inquiry Find the Commissioners Indifferent to Plaints | True | By Edward C. Burks | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/treasury-issues-statement.html | Treasury Issues Statement | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-reply-still-awaited.html | Soviet Reply Still Awaited | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/li-cabaret-loses-license.html | L.I. Cabaret Loses License | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/transport-news-sst-request-trimmed-sum-asked-by-nixon-cut-by.html | Transport News: SST Request Trimmed; Sum Asked by Nixon Cut by $16-Million by Senate Panel | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/paterno-wins-coach-honors-in-east-2d-time-in-row.html | Paterno Wins Coach Honors In East 2d Time in Row | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nazis-foe-cleared-in-vienna-spy-case.html | NAZIS FOE CLEARED IN VIENNA SPY CASE | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/union-accuses-ge-over-vacation-pay.html | UNION ACCUSES G.E. OVER VACATION PAY | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hanoi-said-to-face-troubles-at-home-new-review-finds-issues-in.html | HANOI SAID TO FACE TROUBLES AT HOME; New Review Finds Issues in Economy and Government Hanoi Said to Face Deep Internal Issues | True | By Tad Szulcspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/reputed-mafioso-is-given-10-years-on-stolen-stock.html | Reputed Mafioso Is Given 10 Years on Stolen Stock | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/ahl-approves-relocation.html | A.H.L. Approves Relocation | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/iohn-m-thompson-art-gallery-aide.html | IOHN M. THOMPSON, ART GALLERY AIDE | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/foreman-wins-12th-in-row.html | Foreman Wins 12th in Row | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/76ers-win-again-141119.html | 76ers Win Again, 141-119 | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/firestone-cites-an-earnings-lag-but-sales-gain-for-quarter-and-the.html | FIRESTONE CITES AN EARNINGS LAG; But Sales Gain for Quarter and the Fiscal Year | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/top-3-in-sugar-bowl-sailing.html | Top 3 in Sugar Bowl Sailing | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/foreign-affairs-another-kind-of-1984.html | Foreign Affairs: Another Kind of 1984 | True | By C. L. Sulzberger | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/business-and-government-will-exchange-executives.html | Business and Government Will Exchange Executives | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stage-struggle-guilt-and-redemption-haunting-seven-days-of-mourning.html | Stage: Struggle, Guilt and Redemption; Haunting 'Seven Days of Mourning' Opens Mann Directs Play at Circle in Square | True | By Clive Barnes | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-zealand-changes-zone.html | New Zealand Changes Zone | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/pets-saved-in-bronx-blaze.html | Pets Saved in Bronx Blaze | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/noel-coward-at-70-deluged-by-praise.html | Noel Coward, at 70, Deluged by Praise | True | By Gloria Emersonspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-aide-charged-with-theft-of-1500-in-welfare-checks.html | City Aide Charged With Theft Of $1,500 in Welfare Checks | True | By Craig R. Whitney | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/experts-see-plan-for-african-gold-european-monetary-officials-say-a.html | EXPERTS SEE PLAN FOR AFRICAN GOLD; European Monetary Officials Say a Purposely Flexible Way Looms for Disposal EXPERTS SEE PLAN FOR AFRICAN GOLD | True | By Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/funds-for-texas-u-player-reported-illegally-solicited.html | Funds for Texas U. Player Reported Illegally Solicited | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/notre-dame-eases-penalty-for-five-demonstrators.html | Notre Dame Eases Penalty for Five Demonstrators | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/warriors-beat-sonics.html | Warriors Beat Sonics | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/union-unrest-splits-plains-town-union-unrest-at-a-meat-packing.html | Union Unrest Splits Plains Town; Union Unrest at a Meat Packing Plant Splits the Small Plains Town of Dakota City, Neb. | True | By Seth S. Kingspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nixon-backs-freer-trade.html | Nixon Backs Freer Trade | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/all-licensed-cabs-must-be-painted-yellow-by-jan-1.html | All Licensed Cabs Must Be Painted Yellow by Jan. 1 | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/landry-receives-trivial-fine-for-criticism-of-game-officials.html | Landry Receives 'Trivial' Fine For Criticism of Game Officials | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/model-cities-group-visits-mayor-and-ends-its-sitin.html | Model Cities Group Visits Mayor and Ends Its Sit-In | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/browns-37-points-lead-pacers-to-108104-victory.html | Browns 37 Points Lead Pacers to 108-104 Victory | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/gordik-to-name-aides-on-staff-by-end-of-week.html | Gordik to Name Aides On Staff by End of Week | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/screen-bailiff-returnsfolk-fable-set-in-japan-of-the-11th-century.html | Screen: 'Bailiff' Returns;Folk Fable Set in Japan of the 11th Century | True | By Roger Greenspun | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/addicts-taking-cure-occupy-warehouse.html | Addicts Taking Cure Occupy Warehouse | True | By Charlayne Hunter | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/slum-workers-aid-those-whose-homes-are-cold.html | Slum Workers Aid Those Whose Homes Are Cold | True | BY David K. Shipler | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/curfew-in-wisconsin.html | Curfew in Wisconsin | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/knicks-bow-to-hawks-in-overtime125124-for-fourth-loss-in-five.html | Knicks Bow to Hawks in Overtime, 125-124, for Fourth Loss in Five Games; REED'S SHOT FAILS AS BUZZER SOUNDS Ball Rolls Off Hoop on Tip of Rebound -- 11-Point Run by Hawks Seals Victory | True | By Thomas Rogers | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/theodore-pratt-author-68-dies-wrote-barefoot-mailman-part-of.html | THEODORE PRATT, AUTHOR, 68, DIES; Wrote 'Barefoot Mailman,' Part of Florida Trilogy | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-and-soviet-seek-accord-on-communique-at-helsinki.html | U.S. and Soviet Seek Accord On Communique at Helsinki | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/expressway-route-to-open.html | Expressway Route to Open | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/its-all-automated-at-new-ziegfeld-theater.html | It's All Automated at New Ziegfeld Theater | True | By A. H. Weiler | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/diane-cilento-stars-in-a-london-drama-on-the-truth-game.html | Diane Cilento Stars In a London Drama On the Truth Game | True | Special to The New York TimesIRVING WARDLE. | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/saigon-committee-criticizes-us-actions-at-songmy.html | Saigon Committee Criticizes U.S. Actions at Songmy | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/in-australian-clubs-the-slot-machines-pay-off-in-lowcost-luxury.html | In Australian Clubs, the Slot Machines Pay Off in Low-Cost Luxury | True | By Robert Trumbullspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/brown-sextet-loses-53.html | Brown Sextet Loses, 5-3 | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/south-mall-cost-put-at-possibly-over-1billion-state-official-says.html | South Mall Cost Put at Possibly Over $1-Billion; State Official Says Delay and Contract Adjustments Resulted in Increase | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mayor-names-near-aide.html | Mayor Names Near Aide | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/holidays-dance-set.html | Holidays Dance Set | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/austrian-chamber-approves-south-tyrol-pact.html | Austrian Chamber Approves South Tyrol Pact | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mrs-nixon-and-tricia-give-a-tv-tv-christmas-interview.html | Mrs. Nixon and Tricia Give A TV Christmas Interview | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/conservative-heads-prague-city-party.html | Conservative Heads Prague City Party | True | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/pyrotechnics-mark-gorog-piano-recital.html | PYROTECHNICS MARK GOROG PIANO RECITAL | True | PETER G. DAVIS. | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/asp-deferment.html | A.S.P. Deferment | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/report-says-us-food-aid-to-india-is-now-a-monster.html | Report Says U.S. Food Aid To India Is Now a 'Monster' | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/calley-judge-calls-for-inquiry-into-five-news-organizations.html | Calley Judge Calls for Inquiry Into Five News Organizations | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/1-dead-in-power-plant-blast.html | 1 Dead in Power Plant Blast | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/british-treaty-would-ban-toxins-but-laird-implies-they-dont-come.html | BRITISH TREATY WOULD BAN TOXINS; But Laird Implies They Don't Come Under Nixon Curb | True | By Robert M. Smithspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/die-for-people-peking-bids-youth-chinese-publicize-new-folk-heroes.html | 'DIE FOR PEOPLE,' PEKING BIDS YOUTH; Chinese Publicize New Folk Heroes as Examples | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/miami-asks-that-it-be-site-of-bicentennial-exposition.html | Miami Asks That It Be Site Of Bicentennial Exposition | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/submarine-fleet-urged-for-alaskan-oil-submarines-urged-for-oil.html | Submarine Fleet Urged for Alaskan Oil; Submarines Urged for Oil | True | By William D. Smith | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sergant-found-not-guilty-of-mistreating-recruits.html | Sergant Found Not Guilty Of Mistreating Recruits | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/boston-college-aide-quits.html | Boston College Aide Quits | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/for-them-another-day-of-not-knowing-.html | For Them, Another Day of Not Knowing. . . | True | By Nan Ickeringill | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hillel-directors-differ-on-reaction-to-students-of-the-new-left.html | Hillel Directors Differ on Reaction to Students of the New Left | True | By Irving Spiegelspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/prisoners-1-present-given-to-poor-children.html | Prisoners' $1 Present Given to Poor Children | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/dime-bank-in-manhattan.html | Dime Bank in Manhattan | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cambridge-physicist-wins-science-award.html | Cambridge Physicist Wins Science Award | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/market-bloc-withdraws-a-bid-for-exemption-from-gatt-rules-common.html | Market Bloc Withdraws a Bid for Exemption From GATT Rules; Common Market Drops Bid for GATT Exemption | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/negroes-skip-harvard-classes.html | Negroes Skip Harvard Classes | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-12-no-title.html | Article 12 — No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/the-numbers-game-occupies-millions-across-the-country.html | The Numbers Game Occupies Millions Across the Country | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/young-suspect-in-tate-case-pleads-not-guilty-on-coast.html | Young Suspect in Tate Case Pleads Not Guilty on Coast | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cancer-monkeys-spared-faced-death-in-budget-cut.html | Cancer Monkeys Spared; Faced Death in Budget Cut | True | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/bank-of-america-and-two-here-shift-top-officers-top-management.html | Bank of America and Two Here Shift Top Officers; TOP MANAGEMENT SHIFTED BY BANKS | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/freight-car-dispute-on-lirr-is-ended.html | FREIGHT CAR DISPUTE ON L.I.R.R. IS ENDED | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |