# Exhibit E39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/british-see-no-quick-gains.html | British See No Quick Gains | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/no-5-for-unbeaten-uconns.html | No. 5 for Unbeaten Uconns | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/art-the-whitneys-38th-annual-aims-to-sum-up.html | Art: The Whitney's 38th Annual Aims to Sum Up | True | By John Canaday | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-rebuffs-nixon-and-adds-billion-to-bill-approves-extra-funds.html | SENATE REBUFFS NIXON AND ADDS BILLION TO BILL; Approves Extra Funds for Poverty Agency, Schools and Health Programs Senators, Rebuffing Nixon Plans, Add Billion for Poverty and Education | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/friday-goal-eyed-by-tax-conferees-committee-meets-all-day-on-bills.html | FRIDAY GOAL EYED BY TAX CONFEREES; Committee Meets All Day on Bills' Differences | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chicago-witness-backs-violent-revolt-chicago-witness-supports.html | Chicago Witness Backs Violent Revolt; CHICAGO WITNESS SUPPORTS REVOLT | True | By J. Anthony Lukasspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/suit-filed-by-rectifier-names-5-drug-concerns.html | Suit Filed By Rectifier Names 5 Drug Concerns | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/edward-a-mueller.html | EDWARD A. MUELLER | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lloyds-biggest-loss.html | Lloyd's Biggest Loss | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/holy-cross-cancels-classes.html | Holy Cross Cancels Classes | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/retrospective-show-of-clothes-that-made-charles-james-a-fashion.html | Retrospective Show of Clothes That Made Charles James a Fashion Hero | True | By Bernadine Morris | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/barbra-streisand-mobbed-at-hello-dolly-premiere.html | Barbra Streisand Mobbed At 'Hello, Dolly!' Premiere | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/frederick-clapp-of-frick-museum-founding-director-90-dies-organized.html | FREDERICK CLAPP OF FRICK MUSEUM; Founding Director, 90, Dies -- Organized Art Treasure | True | By Carter B. Horsley | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/the-next-hundred-million.html | The Next Hundred Million | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/webster-prepares-for-browns-but-puts-in-a-word-for-vikings.html | Webster Prepares for Browns, But Puts In a Word for Vikings | True | By George Vecsey | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nixon-honors-reservists.html | Nixon Honors Reservists | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/uslta-pushing-accord-with-pros-innovations-are-lined-up-garden.html | U.S.L.T.A. PUSHING ACCORD WITH PROS; Innovations Are Lined Up -Garden Tourney Jan. 21 | True | By Neil Amdur | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/students-lick-bus-problem-with-trading-stamp-drive.html | Students Lick Bus Problem With Trading Stamp Drive | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/residency-laws-fought-in-hawaii-restrictions-challenged-in-courts.html | RESIDENCY LAWS FOUGHT IN HAWAII; Restrictions Challenged in Courts and Legislature | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/miss-helen-lee-rapoport-fiancee.html | Miss Helen Lee Rapoport Fiancee | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mayor-pays-tribute-to-gotham-at-city-employes-union-dinner.html | Mayor Pays Tribute to Gotham At City Employes' Union Dinner | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/peace-groups-sell-cards.html | Peace Groups Sell Cards | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/saigon-reports-killing-83.html | Saigon Reports Killing 83 | True | By Ralph Blumenthalspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/gorton-discusses-a-troop-pullout-says-australia-will-make-no.html | GORTON DISCUSSES A TROOP PULLOUT; Says Australia Will Make No Unilateral Decision | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lipstick-is-part-of-uniform-lipstick-is-part-of-the-uniform-in-rotc.html | Lipstick Is Part of Uniform; Lipstick Is Part of the Uniform in R.O.T.C. Program for Coeds | True | By Jon Nordheimerspecial to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mayor-urges-auto-taxes-to-maintain-transit-fare-mayor-proposes-auto.html | Mayor Urges Auto Taxes To Maintain Transit Fare; Mayor Proposes Auto Taxes To Help Save 20c Transit Fare | True | By Richard Witkin | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hills-703-average-wins-vardon-trophy.html | HILLS 70.3 AVERAGE WINS VARDON TROPHY | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/taste-of-triumph-good-to-last-shot-says-hawk-coach.html | Taste of Triumph Good to Last Shot, Says Hawk Coach | True | By Leonard Koppett | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/u-s-scientists-say-budget-cuts-peril-future-medical-research.html | U. S. Scientists Say Budget Cuts Peril Future Medical Research | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/13-nations-weighing-efforts-to-prevent-hijacking-of-planes.html | 13 Nations Weighing Efforts to Prevent Hijacking of Planes | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/reshevsky-retains-lead-in-chess-play.html | RESHEVSKY RETAINS LEAD IN CHESS PLAY | True | By Peter Grossespecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/eban-meets-rogers-but-sees-no-new-hope-for-peace.html | Eban Meets Rogers but Sees No New Hope for Peace | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hope-cotillion-set-for-dec-30-14-girls-to-bow.html | Hope Cotillion Set for Dec. 30; 14 Girls to Bow | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/alabamians-mark-150th-anniversary.html | ALABAMIANS MARK 150th ANNIVERSARY | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/camps-bill-gains-in-house.html | Camps Bill Gains in House | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/bridge-rebids-by-the-responder-pose-problems-for-new-partnership.html | Bridge: Rebids by the Responder Pose Problems for New Partnership | True | By Alan Truscott | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/north-vietnamese-score-nixons-move.html | NORTH VIETNAMESE SCORE NIXON'S MOVE | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/milt-miller.html | MILT MILLER | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-to-release-strategic-nickel-20-million-pounds-planned-to-ease.html | U.S. TO RELEASE STRATEGIC NICKEL; 20 Million Pounds Planned to Ease Acute Shortage U. S. TO RELEASE STRATEGIC NICKEL | True | By Robert Walker | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/advertising-executive-backfield-is-in-motion-at-ted-bates-co.html | Advertising Executive Backfield Is in Motion at Ted Bates & Co. | True | By Philip H. Dougherty | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/yale-beats-brown-6458.html | Yale Beats Brown, 64-58 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/davidson-triumphs-by-9877.html | Davidson Triumphs by 98-77 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/joseph-behrens-45-timess-chief-pilot.html | JOSEPH BEHRENS, 45, TIMES'S CHIEF PILOT | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/maryanne-driscoll-is-betrothed.html | Maryanne Driscoll Is Betrothed | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/parisian-parfait-captures-tropical-dash-by-3-lengths.html | Parisian Parfait Captures Tropical Dash by 3 Lengths | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/kramarsky-denies-criticism-of-chase.html | KRAMARSKY DENIES CRITICISM OF CHASE | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sports-of-the-times-the-mets-film-festival.html | Sports of The Times; The Mets' Film Festival | True | By Arthur Daley | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sills-to-press-attempts-for-addonizios-removal-despite.html | Sills to Press Attempts for Addonizio's Removal Despite Constitutional Barrier; STATE AIDE CITES PANEL ON CRIME Says He Will Seek Action Under Part of Law Calling for Forfeiture of Office | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mrs-knauer-likens-fraud-to-a-cancer.html | MRS. KNAUER LIKENS FRAUD TO A CANCER | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/oratorio-society-sings-messiah-for-147th-time.html | Oratorio Society Sings 'Messiah' for 147th Time | True | THEODORE STRONGIN | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-unit-defies-tradition-leaves-aid-sum-up-to-authorization.html | Senate Unit Defies Tradition, Leaves Aid Sum Up to Authorization Conferees | True | By Felix Belair Jr.special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/manufacturers-hanover-names-two-to-its-board.html | Manufacturers Hanover Names Two to Its Board | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chamber-gives-plan-for-new-newark.html | Chamber Gives Plan for 'New Newark' | True | By Edith Evans Asburyspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mehta-conducts-philadelphians-in-an-impressive-zarathustra.html | Mehta Conducts Philadelphians In an Impressive 'Zarathustra' | True | By Donal Henahan | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/yovicsin-harvard-coach-quits-suffolk-downs-job.html | Yovicsin, Harvard Coach, Quits Suffolk Downs Job | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cuts-in-research.html | Cuts in Research | True | FREDDY HOMBERGER | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/columbia-is-urged-to-hold-up-reactor.html | COLUMBIA IS URGED TO HOLD UP REACTOR | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lindsay-praises-albanos-loyalty-cold-gale-from-the-north-is-cited.html | LINDSAY PRAISES ALBANO'S LOYALTY; 'Cold Gale' From the North Is Cited by the Mayor | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-pay-increases.html | City Pay Increases | True | ALFRED LEVITT | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/philippines-and-malaysia-restore-diplomatic-relations.html | Philippines and Malaysia Restore Diplomatic Relations | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/liquor-and-drug-panel-set.html | Liquor and Drug Panel Set | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lions-rehire-parker.html | Lions Rehire Parker | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mrs-thomas-k-finletter-dead-wrote-of-her-damrosch-family.html | Mrs. Thomas K. Finletter Dead; Wrote of Her Damrosch Family | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/scientists-term-the-chemical-treatment-of-oil-spillage-more-harmful.html | Scientists Term the Chemical Treatment of Oil Spillage More Harmful Than the 'Disease' | True | By David Bird | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/state-gains-83million-from-trotting.html | State Gains $83-Million From Trotting | True | By Louis Effrat | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/margaret-ann-byer-to-be-wed-to-thomas-roger-ittelson-jan-1.html | Margaret Ann Byer to Be Wed To Thomas Roger Ittelson Jan. 1 | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/theological-schools-aided.html | Theological Schools Aided | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/restored-arm-amputated.html | Restored Arm Amputated | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/4-civilians-are-hurt-as-rocket-first-since-august-is-fired-into.html | 4 Civilians Are Hurt as Rocket, First Since August, Is Fired Into Central Saigon | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/computer-systems-unit-of-rca-gets-a-manager.html | Computer Systems Unit Of RCA Gets a Manager | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hulan-jack-assails-school-ouster-of-boy-killed-by-heroin.html | Hulan Jack Assails School Ouster of Boy Killed by Heroin | True | By Douglas Robinson | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/projects-in-two-cities-to-test-antipollution-systems-in-buses.html | Projects in Two Cities to Test Antipollution Systems in Buses | True | By Paul Delaney-special To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lethal-drug-stolen-on-coast.html | Lethal Drug Stolen on Coast | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/silver-futures-drift-downward-spot-metal-turns-lower-as-auction-bids.html | SILVER FUTURES DRIFT DOWNWARD; Spot Metal Turns Lower as Auction Bids Drop | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/inquiry-is-told-of-deal-on-yonkers-incinerator.html | Inquiry Is Told of Deal on Yonkers Incinerator | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sergeant-found-not-guilty.html | Sergeant Found Not Guilty | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/injury-sidelines-ferguson.html | Injury Sidelines Ferguson | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/3d-gi-is-convicted-in-dix-disturbance.html | 3D G.I. IS CONVICTED IN DIX DISTURBANCE | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stocks-continue-to-take-drubbing-dow-sheds-1022-points-to-77383-the.html | STOCKS CONTINUE TO TAKE DRUBBING; Dow Sheds 10.22 Points to 773.83, the Lowest Level Since Oct. 14, 1966 BLUE-CHIP LIST SUFFERS Losses Lead Advances by 3-to-1 Margin -- New Lows Rise to 309 From 197 STOCKS CONTINUE TO TAKE DRUBBING | True | By John J. Abele | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/miss-ellen-grayson-engaged-to-henry-lawrence-mason.html | Miss Ellen Grayson Engaged To Henry Lawrence Mason | True | Special to The New York Times | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/la-salle-9280-victor.html | La Salle 92-80 Victor | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/limitation-proposed.html | Limitation Proposed | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-17 | 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/physician-is-found-slain-in-his-office-on-the-west-side.html | Physician Is Found Slain in His Office On the west side | True | | 1997-10-23 | RE0000763378 | B00000550880 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wood-field-and-stream-fishing-organization-opposes-move-to-dredge.html | Wood, Field and Stream; Fishing Organization Opposes Move to Dredge Gravel From Croton River | True | By Nelson Bryant | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mortimer-feuer-lawyer-dead-author-oi-text-on-liability-60.html | Mortimer Feuer, Lawyer Dead; Author oi Text on Liability, 60 | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/lindsay-pledges-stabilization-in-changing-sections.html | Lindsay Pledges Stabilization in Changing Sections | True | By Martin Tolchin | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/javits-asks-congress-to-seek-a-greater-role-in-foreign-policy.html | Javits Asks Congress to Seek a Greater Role in Foreign Policy | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/seals-halt-north-stars.html | Seals Halt North Stars | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/with-6-shopping-days-left-some-christmas-gift-ideas.html | With 6 Shopping Days Left, Some Christmas Gift Ideas | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/opponents-criticize-thieu-over-songmy.html | OPPONENTS CRITICIZE THIEU OVER SONGMY | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bill-on-credit-passed-by-house-section-on-federal-banking-authority.html | BILL ON CREDIT PASSED BY HOUSE; Section on Federal Banking Authority Over Interest Ceilings Is Retained REPUBLICANS VEXED Provisions Include Reserve Board Power to Control Bank Commercial Paper BILL ON CREDIT PASSED BY HOUSE | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/horse-sale-has-a-touch-of-pathos.html | Horse Sale Has a Touch of Pathos | True | By Louis Effrat special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/resort-in-shadow-of-matterhorn-has-allyear-skiing.html | Resort in Shadow of Matterhorn Has All-Year Skiing | True | By Michael Strauss special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/moody-named-man-of-year.html | Moody Named Man of Year | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/roberta-m-stern-to-be-bhde-of-carl-frederick-rogge-3d.html | Roberta M. Stern to Be BHde Of Carl Frederick Rogge 3d | True | Spear The New Yrk'P,rse | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nickerson-says-food-chains-in-nassau-falsely-label-meats.html | Nickerson Says Food Chains In Nassau Falsely Label Meats; Nickerson Says Food Chains In Nassau Falsely Label Meats | True | By Roy R. Silver special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/demapping-urged-for-expressways-two-albany-bills-are-aimed-at.html | DEMAPPING URGED FOR EXPRESSWAYS; Two Albany Bills Are Aimed at Proposed Routes Here | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/gis-in-war-to-be-told-about-silent-majority.html | G.I.'s in War to Be Told 'About 'Silent Majority' | True | By James P. Sterba special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/city-u-and-transit-authority-assail-cuts-in-budget-requests.html | City U. and Transit Authority Assail Cuts in Budget Requests | True | By Edward C. Burks | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wall-st-sells-planning-short-economists-for-brokers-find-lack-of.html | Wall St. Sells Planning Short, Economists for Brokers Find; LACK OF PLANNING SEEN ON WALL ST. | True | By H. Erich Heinemann | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/overtime-rules-issued-for-football-playoffs.html | Overtime Rules Issued For Football Playoffs | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/hilde-somer-pianist-tries-out-scriabins-multimedia-concept.html | Hilde Somer, Pianist, Tries Out Scriabin's Multimedia Concept | True | By Allen Hughes | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cornell-tops-rochester.html | Cornell Tops Rochester | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/163million-is-paid-to-state-by-racing.html | $163-MILLION IS PAID TO STATE BY RACING | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/ingram-is-appointed-football-coach-at-clemson-arkansas-aide-36.html | Ingram Is Appointed Football Coach at Clemson; ARKANSAS AIDE, 36, SUCCEEDS HOWARD Defensive Specialist Obtains 5-Year Pact With Tigers -- Temple Coach Resigns | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-attorneydesignate-whitney-north-seymour-jr.html | U.S. Attorney-Designate; Whitney North Seymour Jr. | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixons-consumer-program-is-assailed-by-f-t-c-members.html | Nixon's Consumer Program Is Assailed by F. T. C. Members | True | By John D. Morris special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-indicts-mayor-of-newark-9-present-or-former-officials-on-253000.html | U.S. INDICTS MAYOR OF NEWARK, 9 PRESENT OR FORMER OFFICIALS ON $253,000 EXTORTION CHARGES; ADDONIZIO ON BAIL Evasion of Tax Also Charged -- Boiardo Among Accused Mayor Addonizio Is Indicted on Extortion Charge | True | By Charles Grutzner | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/integration-is-gaining-on-doll-counters-too.html | Integration Is Gaining on Doll Counters, Too | True | By Joan Cook | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/brinks-robbed-of-130000.html | Brink's Robbed of $130,000 | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/gulf-oil-seeks-uranium.html | Gulf Oil Seeks Uranium | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/city-counsel-quits-mayor-regretful.html | CITY COUNSEL QUITS; MAYOR 'REGRETFUL' | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/trujillo-in-car-crash-spanish-duchess-dies.html | Trujillo in Car Crash; Spanish Duchess Dies | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/observer-the-arrogance-of-mediocrity.html | Observer: The Arrogance of Mediocrity | True | By Russell Baker | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/a-broker-denies-si-blockbusting-tells-state-he-told-no-one-that.html | A BROKER DENIES S.I. BLOCKBUSTING; Tells State He Told No One That Buyer Was a Negro | True | By Will Lissner | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bucks-turn-back-celtics-124106-162-spurt-in-third-period-breaks.html | BUCKS TURN BACK CELTICS, 124-106; 16-2 Spurt in Third Period Breaks Open Close Game | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/stocks-in-london-continue-to-drop-continental-trading-mixed-tokyo.html | STOCKS IN LONDON CONTINUE TO DROP; Continental Trading Mixed -- Tokyo Market at Peak | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/in-the-nation-seeding-the-clouds.html | In The Nation: Seeding the Clouds | True | By Tom Wicker | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/yonkers-lost-1million-a-year-in-carters-deal-inquiry-hears-state-is.html | Yonkers Lost $1-Million a Year In Carters' Deal, Inquiry Hears; State Is Told of Yonkers Carting Deals | True | By Nancy Moranspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/briton-guerrilla-expert-has-lost-his-anonymity.html | Briton, Guerrilla Expert, Has Lost His Anonymity | True | By Gloria Emersonspecial to the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/state-employs-will-be-given-extra-holiday-at-christmas.html | State Employs Will Be Given Extra Holiday at Christmas | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/for-effective-schools.html | For Effective Schools | True | ROBERT W. WILSON | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/spain-establishes-tie-with-hungary-new-step-is-taken-in-moves-for.html | SPAIN ESTABLISHES TIE WITH HUNGARY; New Step Is Taken in Moves for Relations With East | True | By Richard Ederspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/college-rule-structure-seen-in-danger-plan-to-shape-codes-to-costs.html | College Rule Structure Seen in Danger; Plan to Shape Codes to Costs Assailed by Broyles N.C.A.A. Executives Seeking Power to Make Changes | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/and-the-antibusing-law.html | . . . and the Anti-Busing Law? | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/giant-schnauzer-breed-on-rise-200-now-being-shown-in-us.html | Giant Schnauzer Breed on Rise; 200 Now Being Shown in U.S. | True | By John Rendel | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/south-korea-wont-pull-out-its-forces-in-south-vietnam.html | South Korea Won't Pull Out Its Forces in South Vietnam | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/morgan-state-five-here.html | Morgan State Five Here | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pilot-errors-cited.html | Pilot Errors Cited | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rosalind-russell-will-star-in-musical-next-season.html | Rosalind Russell Will Star in Musical Next Season | True | By Lewis Funke | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixon-aides-feel-federal-reform-is-their-best-firstyear-achievement.html | Nixon Aides Feel Federal Reform Is Their Best First-Year Achievement | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/tate-case-defendant-asks-to-serve-as-own-attorney.html | Tate Case Defendant Asks To Serve as Own Attorney | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/u-s-inquiry-considered.html | U. S. Inquiry Considered | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/prices-on-amex-decline-sharply-brokers-attribute-drop-to-taxloss.html | PRICES ON AMEX DECLINE SHARPLY; Brokers Attribute Drop to Tax-Loss Selling | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/transport-notes-stolport-is-urged.html | Transport Notes: STOLport Is Urged | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/canadian-air-talks-resume.html | Canadian Air Talks Resume | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wider-use-of-french-is-urged-for-quebec.html | WIDER USE OF FRENCH IS URGED FOR QUEBEC | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/miss-those-bakery-trucks-here-are-mr-dugans-recipes.html | Miss Those Bakery Trucks? Here Are Mr. Dugan's Recipes | True | By Craig Claibornespecial to the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/harold-w-mesberg-special-to-the-new-york-trnes.html | HAROLD W. MESBERG; Special to The New York Times | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/thomas-casual-about-farewell-giants-receiver-moving-to-wall-st.html | THOMAS CASUAL ABOUT FAREWELL; Giants' Receiver Moving to Wall St. After Sunday | True | By George Vecsey | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/south-vietnamese-heavily-hit-in-delta.html | South Vietnamese Heavily Hit in Delta | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/stephen-colsate-weds-mrs-doris-buchanan.html | Stephen ColSate Weds Mrs. Doris Buchanan | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/coroner-seals-panther-slaying-site.html | Coroner Seals Panther Slaying Site | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/7-die-in-explosion-in-mexico.html | 7 Die in Explosion in Mexico | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/fiedler-at-75-marks-his-birthday-con-brio.html | Fiedler, at 75, Marks His Birthday Con Brio | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pardon-for-debray-urged-by-malraux.html | PARDON FOR DEBRAY URGED BY MALRAUX | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/columbia-victor-in-overtime-8069-8069-mcmillians-35-points-help-to-turn.html | COLUMBIA VICTOR IN OVERTIME, 80-69; McMillian's 35 Points Help to Turn Back Fordham | True | By Al Harvin | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/canadiens-down-penguins-by-52-richard-gets-2-goals-and-assist-to.html | CANADIENS DOWN PENGUINS BY 5-2; Richard Gets 2 Goals and Assist to Pace Attack | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/operas-proceeds-to-aid-festival.html | Operas' Proceeds to Aid Festival | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/british-panel-finds-no-evidence-of-ddt-peril-sees-no-case-for-a-ban.html | British Panel Finds No Evidence of DDT Peril; Sees No Case for a Ban but Urges That Some Uses of Pesticides Be Curbed | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/harveyharman-football-coach-mentor-of-rutgers-first-win-over.html | HARVEYHARMAN, FOOTBALL COACh; Mentor of Rutgers's First Win over Princeton Dies | True | -pecta! to The Zew !ok Time! | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/richard-deas-plays-schubert-sonatas.html | RICHARD DEAS PLAYS SCHUBERT SONATAS | True | THEODORE STRONGIN | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/aubrey-hitchin-taught-dancers-s-pan-l-oy-as-partner-in-20sdeadworked.html | AUBREYHITCHINS , TAUGHT DANCERS ;S; PaN1oYdi's Partner in 20'sDead--Worked at Met | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cement-plant-to-close-i.html | Cement Plant to Close I | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/saigon-court-defers-verdict-in-the-slaying-of-two-gis.html | Saigon Court Defers Verdict In the Slaying of Two G.I.'s | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-launching-code-discussed-on-coast.html | NEW LAUNCHING CODE DISCUSSED ON COAST | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/war-foes-planning-winterspring-drive-for-a-us-pullout.html | War Foes Planning Winter-Spring Drive For a U.S. Pullout | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sinatras-subpoena-is-argued-in-jersey.html | Sinatra's Subpoena Is Argued in Jersey | True | By Richard J. H. Johnstonspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/helsinki-delegates-still-split-on-site.html | HELSINKI DELEGATES STILL SPLIT ON SITE | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/for-songmy-probe.html | For Songmy Probe | True | KURT P. TAUBER | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pam-kilborn-shatters-world-hurdles-mark.html | Pam Kilborn Shatters World Hurdles Mark | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/excitement-fills-premiere-of-dolly-but-air-of-festivity-belies.html | Excitement Fills Premiere of 'Dolly'; But Air of Festivity Belies Future of Movie Musicals | True | By Mel Gussow | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/swedes-grant-asylum-to-10.html | Swedes Grant Asylum to 10 | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/5-crime-juries-in-jersey.html | 5 Crime Juries in Jersey | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/browning-shows-keyboard-talent-plays-mozart-and-premiere-of.html | BROWNING SHOWS KEYBOARD TALENT; Plays Mozart and Premiere of Cumming's Preludes | True | By Raymond Ericson | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/vincent-p-hopkins.html | VINCENT P. HOPKINS | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/julian-garnsey-82-color-consultant.html | JULIAN GARNSEY, 82, COLOR CONSULTANT | True | ,SI,;e,L to "?s:e ,ew N,c: Tne | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mitchell-and-lindsay-map-uscity-narcotics-force.html | Mitchell and Lindsay Map U.S.-City Narcotics Force | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senate-asked-to-confirm-republican-for-post-nixon-acts-to-replace.html | Senate Asked to Confirm Republican for Post; Nixon Acts to Replace Morgenthau as the U.S. Attorney Here PRESIDENT NAMES SEYMOUR TO POST Javits and Goodell Indicate Opposition to Nomination -- Governor 'Regrets' Move | True | By Richard L. Maddenspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kings-rally-tops-hawks.html | Kings Rally Tops Hawks | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/army-of-women-with-dog-tags.html | Army of Women With Dog Tags | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/makris-leaves-owls.html | Makris Leaves Owls | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bullets-down-hawks-138133.html | Bullets Down Hawks, 138-133 | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/supreme-soviet-drones-its-way-along.html | Supreme Soviet Drones Its Way Along | True | By James F. Clarityspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rites-today-for-ruth-white.html | Rites Today for Ruth White | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rabbis-call-intermarriage-a-major-campus-topic.html | Rabbis Call Intermarriage a Major Campus Topic | True | By Irving Spiegelspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/burundi-dooms-26-in-attempted-coup.html | BURUNDI DOOMS 26 IN ATTEMPTED COUP | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mexico-bans-winter-climbers.html | Mexico Bans Winter Climbers | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/2d-liver-transplant-in-bonn.html | 2d Liver Transplant in Bonn | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/baltazars-bid-for-us-riding-record-falls-at-laurel-jockey-is-second.html | Baltazar's Bid for U.S. Riding Record Falls at Laurel; JOCKEY IS SECOND WITH TWO HORSES Winner of 7 in Row Monday Unable to Score Despite 7 Mounts at Laurel | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/designer-honored.html | Designer Honored | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/ernest-m-boyette.html | ERNEST M. BOYETTE | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-faces-on-canada-notes.html | New Faces on Canada Notes | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/seaver-gets-sportsman-award-for-the-quality-of-his-effort.html | Seaver Gets Sportsman Award For 'the Quality of His Effort.' | True | By Leonard Koppett | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/effect-of-waste-disposal-on-water-supplies-studied.html | Effect of Waste Disposal On Water Supplies Studied | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/2-atom-tests-in-nevada.html | 2 Atom Tests in Nevada | True | | 1997-10-23 | RE0000763377 | B00000850879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senatehouse-conferees-agree-to-197billionayear-ceiling-on-foreign.html | Senate-House Conferees Agree to $1.97-Billion-a-Year Ceiling on Foreign Aid | True | By Felix Belair Jr.special To The New York Times | 1997-10-23 | RE0000763377 | B00000850879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nascar-signs-pact-to-televise-races.html | NASCAR SIGNS PACT TO TELEVISE RACES | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/taft-school-beats-st-pauls-by-32-in-garden-hockey.html | Taft School Beats St. Paul's by 3-2 In Garden Hockey | True | By Deane McGowen | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/u-s-scientists-see-threat.html | U. S. Scientists See Threat | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/railway-workers-reject-contract-sheet-metal-union-votes-3-to-1.html | RAILWAY WORKERS REJECT CONTRACT; Sheet Metal Union Votes 3 to 1 Against Ratification -- Negotiations to Resume | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mrs-deborah-webster-remarried.html | Mrs. Deborah Webster Remarried | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/50-uphold-nixon-in-a-campus-poll-gallup-finds-vietnam-policy-has.html | 50% UPHOLD NIXON IN A CAMPUS POLL; Gallup Finds Vietnam Policy Has Gained Student Favor | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/drive-is-prepared-to-have-congress-curb-us-imports-driye-i5-started-.html | Drive Is Prepared To Have Congress Curb U.S. Imports; DRIYE I5 STARTED -- TO CURB IMPORTS | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/namath-puts-off-till-summer-decision-on-retirement-jets-star-to-see.html | Namath Puts Off Till Summer Decision on Retirement; JETS' STAR TO SEE 'HOW KNEES FEEL' Nicholas to Evaluate Need for Fourth Operation on Passer After Season | True | By Dave Anderson | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/zoological-society-names-trustees.html | Zoological Society Names Trustees | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kidder-peabody-elects.html | Kidder, Peabody ,Elects | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pistons-lose-4th-in-row.html | Pistons Lose 4th in Row | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/addonizio-ouster-asked-by-chamber-newspaper-joins-in-demand-for.html | ADDONIZIO OUSTER ASKED BY CHAMBER; Newspaper Joins in Demand for Removal of Indicted Officials in Newark Removal of Addonzio and Others Urged AN INTERIM MAYOR UNTIL MAY ASKED Chamber Seeks Suspension of Indicted Officials -- Council Convenes | True | By Maurice Carrollspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/chess-eccentric-opening-is-right-for-larsen-in-san-juan-play.html | Chess: Eccentric Opening Is Right For Larsen in San Juan Play | True | By Al Horowitz | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/allowable-oil-production-increased-again-by-texas.html | Allowable Oil Production Increased Again by Texas | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/news-poll-costly-lindsay-contends.html | NEWS POLL COSTLY, LINDSAY CONTENDS | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/president-urges-congress-to-halt-rise-in-spending-scores.html | PRESIDENT URGES CONGRESS TO HALT RISE IN SPENDING; Scores Expenditure Increase at a Time When Revenues Are Being Reduced HE WARNS OF INFLATION Nixon, in Letter to Leaders, Asserts the Government's 'Credibility' Is at Stake President Bids Congress Halt Spending Rise and Tax Cutting | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/miss-hujer-leads-legend-of-juggler-at-trinity-church.html | Miss Hujer Leads Legend of 'Juggler' At Trinity Church | True | By Don McDonagh | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/vietcong-massacres.html | Vietcong Massacres | True | JOHN NERNOFF JR. | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/11-liberals-quit-prague-assembly-simkovsky-a-dubcek-aide-among.html | 11 LIBERALS QUIT PRAGUE ASSEMBLY; Simkovsky, a Dubcek Aide, Among Those Forced Out 11 LIBERALS QUIT PRAGUE ASSEMBLY | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mine-safety-plan-is-voted-by-house-veto-threat-defied-nixons-veto.html | Mine Safety Plan Is Voted by House; Veto Threat Defied; Nixon's Veto Threat Is Defied As Mine Bill Is Voted by House | True | By Ben A. Franklinspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/find-by-us-steel-of-ore-is-reported.html | Find by U.S. Steel Of Ore Is Reported | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/marshal-arthur-da-costa-e-silva-expresident-of-brazil-is-dead-lader.html | Marshal Arthur da Costa e Silva, Ex-President'of Brazil, Is Dead; Lader of Officer Corps That Ousted Goulart in 1964Removed After Stroke | True | By 30seph NovltsksspeciaI To the Nev: York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/personal-finance-seekers-of-jewelry-insurance-finding-rates-up.html | Personal Finance; Seekers of Jewelry Insurance Finding Rates Up (If They Can Get Coverage) Personal Finance | True | By Robert J. Cole | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-attorney-declines-to-quit-for-time-being-democrat-says-he-will.html | U.S. Attorney Declines to Quit for Time Being; DEMOCRAT SAYS HE WILL NOT QUIT | True | By Martin Arnold | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/reshevsky-wins-us-chess-title-for-seventh-time-in-close-match.html | Reshevsky Wins U.S. Chess Title For Seventh Time in Close Match | True | By Al Horowitz | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sports-of-the-times-ring-probe-whos-next.html | Sports of The Times; Ring Probe? Who's Next? | True | By Robert Lipsyte | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/belgium-gets-twomile-subway-trains-link-capital-to-headquarters-of.html | Belgium Gets Two-Mile Subway; Trains Link Capital to Headquarters of Common Market | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/tiny-tim-weds-his-miss-vicki-on-carson-tv-show.html | Tiny Tim Weds His Miss Vicki On Carson TV Show | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sonics-conquer-royals.html | Sonics Conquer Royals | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/east-germans-ease-their-requirements-for-ties-with-bonn.html | East Germans Ease Their Requirements For Ties With Bonn | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/tosca-is-chosen-by-met-for-new-years-eve-gala.html | 'Tosca' Is Chosen by Met For New Year's Eve Gala | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/the-morgenthau-ouster.html | The Morgenthau Ouster | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/italy-acts-to-protect-venice.html | Italy Acts to Protect Venice | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/hickel-asserts-nixon-will-move-against-water-pollution-in-us.html | Hickel Asserts Nixon Will Move Against Water Pollution in U.S. | True | By Seth S. Kingspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-york-2-other-cities-receive-soccer-franchises.html | New York, 2 Other Cities Receive Soccer Franchises | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/china-frees-3-britons-held-since-saturday.html | China Frees 3 Britons Held Since Saturday | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senate-rebuffs-effort-to-block-pupil-integration-approves-money.html | SENATE REBUFFS EFFORT TO BLOCK PUPIL INTEGRATION; Approves Money Bill After Amending Southern Plan -- Bars College Aid Cutoffs Senate Rebuffs Southern Effort To Block School Desegregation | True | By Warren Weaver Jr.special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bridge-partners-incompetence-makes-a-brilliant-play-go-for-nought.html | Bridge: Partner's Incompetence Makes A Brilliant Play Go for Nought | True | By Alan Truscott | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/two-are-arraigned-on-extortion-charge-involving-jersey.html | Two Are Arraigned On Extortion Charge Involving Jersey an | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/big-board-honors-oldest-member-on-90th-birthday.html | Big Board Honors Oldest Member on 90th Birthday | True | By James J. Nagle | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/doctor-union-backs-chases-designation.html | DOCTOR UNION BACKS CHASE'S DESIGNATION | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/city-funding-is-called-the-key-to-open-admissions.html | City Funding Is Called the Key to Open Admissions | True | By M. S. Handler | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/huge-surplus-possible.html | Huge Surplus Possible | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/apollo-12-crewmen-thank-cape-workers-for-success.html | Apollo 12 Crewmen Thank Cape Workers for Success | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/darcy-hones-its-new-ideas-to-a-sharp-cutting-edge.html | D'Arcy Hones Its New Ideas to a Sharp Cutting Edge | True | By Philip H. Dougherty | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/market-place-shareholders-view-of-xerox.html | Market Place: Shareholder's View of Xerox | True | By Robert Metz | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/housing-starts-fall-to-lowest-point-in-nearly-2-years-house.html | Housing Starts Fall to Lowest Point in Nearly 2 Years; HOUSE BUILDING NEAR 2-YEAR LOW | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rumanian-deputies-in-unusual-debate.html | RUMANIAN DEPUTIES IN UNUSUAL DEBATE | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/crackdown-on-jersey-crime.html | Crackdown on Jersey Crime | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cabot-corp-in-pact-to-purchase-union-carbide-stellite-division.html | Cabot Corp. in Pact to Purchase Union Carbide Stellite Division | True | By Alexander R. Hammer | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/columbia-pictures-expresses-optimism.html | COLUMBIA PICTURES EXPRESSES OPTIMISM | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/house-votes-rail-safety-bill-cuts-work-day-by-4-hours.html | House Votes Rail Safety Bill; Cuts Work Day by 4 Hours | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/2-roads-order-freight-cars.html | 2 Roads Order Freight Cars | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/met-asks-patrons-to-forgo-refunds-bing-offers-extra-opera-to-season.html | MET ASKS PATRONS TO FORGO REFUNDS; Bing Offers Extra Opera to Season Subscribers | True | By Donal Henahan | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/dahomey-orders-censorship.html | Dahomey Orders Censorship | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/death-for-hijackers-sought-by-worldwide-pilots-group.html | Death for Hijackers Sought By Worldwide Pilots Group | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/glenn-is-opposed-in-senate-contest-cleveland-millionaire-enters.html | GLENN IS OPPOSED IN SENATE CONTEST; Cleveland Millionaire Enters Ohio Democratic Primary | True | By Donald Jansonspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/asian-association-cool-to-saigon-bid.html | ASIAN ASSOCIATION COOL TO SAIGON BID | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/jewish-philanthropies-names-vice-president.html | Jewish Philanthropies Names Vice President | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/burma-shuts-all-universities.html | Burma Shuts All Universities | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/amex-computer-use-cuts-fails-by-28.html | AMEX COMPUTER USE CUTS 'FAILS BY 28% | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/democrats-say-hughes-was-warned-on-devitas-alleged-ties-to-mafia-in.html | Democrats Say Hughes Was Warned on DeVita's Alleged Ties to Mafia in 1966; SILLS USED DATA OF STATE POLICE Union County Prosecutor Also Protested When Judge Was Aide | True | By Ronald Sullivanspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/dark-horse-named-as-chief-executive-of-marine-midland-marine.html | Dark Horse Named As Chief Executive Of Marine Midland; MARINE MIDLAND PICKS NEW CHIEF | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rules-tightened-at-board-of-trade.html | RULES TIGHTENED AT BOARD OF TRADE | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/colonels-triumph-over-caps-124117.html | COLONELS TRIUMPH OVER CAPS, 124-117 | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/ellen_-muskie-of-american-u-engaged-to-ernest-m-allen.html | Ellen_ Muskie of American U. Engaged to Ernest M. Allen | True | $1-cal to The New YorkJTm | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/blacks-continue-antipoverty-rift-puerto-ricans-assailed-lindsay.html | BLACKS CONTINUE ANTIPOVERTY RIFT; Puerto Ricans Assailed -- Lindsay 'Plot' Is Seen | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/15-flee-to-u-s-zone-in-panama-coups.html | 15 Flee to U. S. Zone in Panama Coups | True | By Juan de Onisspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/many-asians-fear-japanese-plan-a-military-buildup.html | Many Asians Fear Japanese Plan a Military Build-Up | True | By Philip Shabecoffspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/theater-what-blacklist-bromberg-play-based-on-fathers-travail.html | Theater: What Blacklist?; Bromberg Play Based on Father's Travail | True | By Clive Barnes | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/south-africans-back-ashe.html | South Africans Back Ashe | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/parents-protest-east-side-school-district-plan-as-destructive.html | Parents Protest East Side School District Plan as Destructive | True | By John Sibley | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/aviation-body-urged-to-order-separate-sections-for-smokers.html | Aviation Body Urged to Order Separate Sections for Smokers | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/stars-top-scorer-sidelined.html | Stars' Top Scorer Sidelined | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/lesliea-steen-gary-c-gomes-planning-to-wed.html | LeslieA. Steen, Gary C. Gomes Planning to Wed | True | Special to The New %Fork Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/migrant-health-aid-favored.html | Migrant Health Aid Favored | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rangers-tie-flyers-22-on-two-goals-in-third-period-balon-registers.html | Rangers Tie Flyers, 2-2, on Two Goals in Third Period; BALON REGISTERS NEW YORK SCORES 'Didn't Even Look,' He Says of 2d -- Gilbert Injured, Will Be Out a Week | True | By Gerald Eskenazi | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/indian-heads-cyprus-force.html | Indian Heads Cyprus Force | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/christmas-in-city-hope-and-despair-christmas-in-the-city-some-hope.html | Christmas in City: Hope and Despair; Christmas in the City: Some Hope, Some Despair | True | By Bernard Weinraub | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/italian-transport-hindered-as-state-employes-strike.html | Italian Transport Hindered As State Employes Strike | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/susan-a-fife-70-be-a-bride.html | Susan A. Fife 70 Be a Bride | True | ...o-cz! t Th New Yok TImc | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/industry-sales-dip-also-forecast-by-vice-chairman-gm-plans-a-cut-in.html | Industry Sales Dip Also Forecast by Vice Chairman; G.M. Plans a Cut in 1970 Outlays | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rhodesian-attorney-admits-spy-charges.html | RHODESIAN ATTORNEY ADMITS SPY CHARGES | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/2-city-sites-designated-landmarks.html | 2 City Sites Designated Landmarks | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/on-screen-barbra-streisand-displays-a-detached-cool.html | On Screen, Barbra Streisand Displays a Detached Cool | True | By Vincent Canby | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/panamas-abortive-coup.html | Panama's Abortive Coup | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/georgia-arrives-in-el-paso.html | Georgia Arrives in El Paso | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/william-shields-jr-to-wed-mrs-ryan.html | William Shields Jr. to Wed Mrs. Ryan | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/att-sets-mark-in-net-earnings-revenues-are-also-at-record-for-3-and.html | A.T.&T. SETS MARK IN NET EARNINGS; Revenues Are Also at Record for 3 and 12 Months -- Executive Post Filled COMPANIES ISSUE EARNINGS FIGURES | True | By Gene Smith | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/chairman-resigns-from-diners-club-bloomingdale-is-planning-to-face.html | CHAIRMAN RESIGNS FROM DINERS' CLUB; Bloomingdale Is Planning to Face 'Challenges' | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/trial-in-chicago-told-of-beating-ohio-editor-says-he-saw-policemen.html | TRIAL IN CHICAGO TOLD OF BEATING; Ohio Editor Says He Saw Policemen Strike Youth | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/c5-s-delivered.html | C-5 ½ Delivered | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/university-post-filled.html | University Post Filled | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/plan-for-housing-sponsored-by-us-coreast-type-venture-would-provide-a.html | PLAN FOR HOUSING SPONSORED BY U.S.; Coreast-Type Venture Would Provide a Tax-Shelter PLAN FOR HOUSING SPONSORED BY U.S. | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cornell-six-beats-st-lawrence-7-to-03.html | CORNELL SIX BEATS ST. LAWRENCE, 7 TO 0 | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pop-music-festival-opened-in-rumania.html | POP MUSIC FESTIVAL OPENED IN RUMANIA | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/so-carolina-shows-its-new-york-players-in-game-with-liu-here.html | So. Carolina Shows Its New York Players in Game With L.I.U. Here Tonight; 4 FROM THIS AREA ON STARTING TEAM 5th-Ranked Gamecocks Play Opener at Garden, Then Rutgers Meets Niagara | True | By Sam Goldaper | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sherwin-williams-elects.html | Sherwin-Williams Elects | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/israeli-jets-bomb-and-strafe-suez-area.html | Israeli Jets Bomb and Strafe Suez Area | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/prices-of-sugar-heading-upward-refiners-increase-to-affect-industrial.html | PRICES OF SUGAR HEADING UPWARD; Refiners' Increase to Affect Industrial Consumers | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/activity-on-trail-rises.html | Activity on Trail Rises | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senate-rejects-cut-in-funds-for-the-sst.html | SENATE REJECTS CUT IN FUNDS FOR THE SST | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/investing-abroad-is-eased-slightly-2-changes-in-us-controls-may.html | INVESTING ABROAD IS EASED SLIGHTLY; 2 Changes in U.S. Controls May Spur Transactions INVESTING ABROAD IS EASED SLIGHTLY | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/witco-units-raise-stabilizer-prices.html | WITCO UNITS RAISE STABILIZER PRICES | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/benvenuti-denies-any-wrongdoing.html | BENVENUTI DENIES ANY WRONGDOING | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/iona-triumphs-by-6959.html | Iona Triumphs by 69-59 | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/stage-brownstone-hunt-ownyourownhome-in-city-is-theme.html | Stage: Brownstone Hunt; Own-Your-Own-Home in City Is Theme | True | MEL GUSSOW. | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sketches-of-others-indicted-in-newark.html | Sketches of Others Indicted in Newark | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/el-barrio-pupils-present-dope.html | El Barrio Pupils Present 'Dope' | True | By Barbara Campbell | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/british-act-to-bar-disease.html | British Act to Bar Disease | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/juan-a-lopez-de-ceballos-venezuelan-consular-aide.html | Juan A. Lopez de Ceballos, Venezuelan Consular Aide | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/peak-bond-rates-snag-more-sales-financing-plans-of-cities-and.html | PEAK BOND RATES SNAG MORE SALES; Financing Plans of Cities and Companies Disrupted PEAK BOND RATES SNAG MORE SALES | True | By John H. Allan | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kings-point-7946-victor.html | Kings Point 79-46 Victor | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cordier-selects-journalism-dean-elie-abel-of-nbc-is-named-for.html | CORDIER SELECTS JOURNALISM DEAN; Elie Abel of N.B.C. Is Named for Columbia School | True | By Joseph B. Treaster | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/whither-desegregation.html | Whither Desegregation . . . | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bethlehem-tanker-launched.html | Bethlehem Tanker Launched | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/greetings-to-dr-johnson.html | Greetings to Dr. Johnson | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/william-t-hastings-led-phi-beta-ka-ppa.html | WILLIAM T. HASTINGS, LED PHI BETA KA. PPA | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/karl-kritz-leader-of-orchestra-dies.html | KARL KRITZ, LEADER OF ORCHESTRA, DIES. | True | Special to The iew York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/port-authority-tolls.html | Port Authority Tolls | True | GOODHUE LIVINGSTON | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wyszinski-back-in-warsaw.html | Wyszinski Back in Warsaw | True | Dispatch of The Times. London | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/un-assembly-hears-appeal-for-peace-as-it-ends-24th-session.html | U.N. Assembly Hears Appeal for Peace as It Ends 24th Session | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/uar-artillery-active.html | U.A.R. Artillery Active | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kimberly-clark-appoints-5.html | Kimberly-Clark Appoints 5 | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/fifthgrade-bazaar-aids-the-neediest-school-bazaar-aids-the-neediest.html | Fifth-Grade Bazaar Aids the Neediest; SCHOOL BAZAAR AIDS THE NEEDIEST | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/screen-the-funniest-man-in-the-world.html | Screen: 'The Funniest Man in the World' | True | By Roger Greenspun | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/excerpts-from-the-presidents-letter-to-congressional-leaders.html | Excerpts From the President's Letter to Congressional Leaders Calling for a Curb on Federal Spending | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/housesenate-unit-adopts-curb-on-gi-role-in-laos.html | House-Senate Unit Adopts Curb on G.I. Role in Laos | True | By John W. Finneyspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/modern-art-museum-adds-3-to-its-board.html | MODERN ART MUSEUM ADDS 3 TO ITS BOARD | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/falcons-with-100-backfield-will-face-victoryrich-vikings.html | Falcons, With '$100 Backfield,' Will Face Victory-Rich Vikings | True | By William N Wallace | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/industry-assailed-at-ohio-air-pollution-hearing.html | Industry Assailed at Ohio Air Pollution Hearing | True | By John H. Fentonspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/executives-appointed-at-metropolitan-life.html | Executives Appointed At Metropolitan Life | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/manufacturing-sales-up.html | Manufacturing Sales Up | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-plane-for-air-force.html | New Plane for Air Force | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/marine-engineer-collects.html | Marine Engineer Collects | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/legal-questions-in-ouster.html | Legal Questions in Ouster | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/adams-asserts-his-innocence-of-perjury-charged-by-us.html | Adams Asserts His Innocence Of Perjury Charged by U.S. | True | By Craig R. Whitney | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/deadly-drug-stolen.html | Deadly Drug Stolen | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-ethics-code-drafted-in-house-of-commons.html | New Ethics Code Drafted in House of Commons | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/vote-race-arduous-for-tokyo-widow.html | Vote Race Arduous for Tokyo Widow | True | By Takashi Okaspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/prague-power-struggle-husak-seen-following-centrist-course-between.html | Prague Power Struggle; Husak Seen Following Centrist Course Between Liberals and Conservatives | True | By Paul Hofmannspecial to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/books-of-the-times-advocacy-criticism.html | Books of The Times; Advocacy Criticism | True | By John Leonard | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kheel-on-smelting-board.html | Kheel on Smelting Board | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/welfare-activist-here-admits-fraud-in-cashing-of-checks.html | Welfare Activist Here Admits Fraud in Cashing of Checks | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/aspiring-atomic-physicist-tops-list-of-state-regents-winners-west.html | Aspiring Atomic Physicist Tops List of State Regents Winners; West Nyack Youth Leads 18,843 in High Schools Seeking Scholarships | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixons-budget-cuts-will-spare-global-net-of-fbi-and-narcotics.html | Nixon's Budget Cuts Will Spare Global Net of F.B.I. and Narcotics Agents | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/fire-destroys-country-club.html | Fire Destroys Country Club | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/air-force-closes-study-of-ufos-secretary-says-investigation-can-no.html | AIR FORCE CLOSES STUDY OF U.F.O.'S; Secretary Says Investigation Can No Longer Be Justified AIR FORCE CLOSES STUDY OF U.F.O.'S | True | By Richard D. Lyonsspecial To the New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/miss-saroyan-to-be-starred.html | Miss Saroyan to Be Starred | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/british-navy-to-drop-rum-ration-on-aug-1.html | British Navy to Drop Rum Ration on Aug. 1 | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/addonizio-began-career-with-upset.html | Addonizio Began Career With Upset | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/baltimore-paper-accuses-agnew-scores-him-for-excluding-reporter.html | BALTIMORE PAPER ACCUSES AGNEW; Scores Him for Excluding Reporter From His Plane | True | By James M. Naughtonspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/board-eases-rule-on-school-posts-new-procedure-established-on.html | BOARD EASES RULE ON SCHOOL POSTS; New Procedure Established on Acting Principals | True | By Leonard Buder | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/a-moon-landing-what-moon-landing.html | A Moon Landing? What Moon Landing? | True | By John Noble Wilfordspecial To The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/princeton-defeats-navy.html | Princeton Defeats Navy | True | | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-18 | 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/premier-cautions-the-un-portugal-may-shun-debates.html | Premier Cautions the U.N. Portugal May Shun Debates | True | Special to The New York Times | 1997-10-23 | RE0000763377 | B00000550879 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/maverick-flight-tested.html | Maverick Flight Tested | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-indicts-5-here-in-securities-theft.html | U.S. INDICTS 5 HERE IN SECURITIES THEFT | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gabriel-of-rams-on-nfl-allstars-los-angeles-and-dallas-put-5-men.html | GABRIEL OF RAMS ON N.F.L. ALL-STARS; Los Angeles and Dallas Put 5 Men Apiece on Team | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/poetry-stamp-series-due.html | Poetry Stamp Series Due | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/the-social-security-increase.html | The Social Security Increase | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/excutive-accused-of-paying-city-health-officials.html | Executive Accused of Paying City Health Officials | True | By Craig R. Whitney | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/enemy-in-london-mines-familiar-vein.html | ENEMY,' IN LONDON, MINES FAMILIAR VEIN | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/plohn-will-get-amotts-assets-to-acquire-most-of-troubled-big-board.html | PLOHN WILL GET AMOTT'S ASSETS; To Acquire Most of Troubled Big-Board Member Firm in a Distress Sale | True | By Terry Robards | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/i-mrs-harold-seider-.html | I MRS. HAROLD SEIDER ] | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/end-of-the-ufo-hunt.html | End of the U.F.O. Hunt | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/georgia-will-comply-with-federal-court-order-attorney-general-and.html | Georgia Will Comply With Federal Court Order; Attorney General and School Board Plan to Obey Ruling Aimed at Dual System | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/william-f-mmahon.html | WILLIAM F. M'MAHON | True | I .PeClal to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/u-s-combat-deaths-drop-in-week-as-saigons-rise.html | U. S. Combat Deaths Drop in Week as Saigon's Rise | True | By Ralph Blumenthal | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/new-school-honors-alvin-johnson.html | New School Honors Alvin Johnson | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/head-of-odell-inc-removed-by-board.html | HEAD OF ODELL, INC., REMOVED BY BOARD | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burnss-testimony-spurs-gains-throughout-the-credit-markets.html | Burns's Testimony Spurs Gains Throughout the Credit Markets | True | By John H. Allan | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bostwicks-beat-dunnvogt-for-us-court-tennis-title.html | Bostwicks Beat Dunn-Vogt For U.S. Court Tennis Title | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/senate-approves-2billion-aid-bill-votes-appropriation-before-house.html | SENATE APPROVES 2-BILLION AID BILL; Votes Appropriation Before House Authorization Action | True | By Felix Belair Jr. | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-added-to-mirele-efros.html | 2 Added to 'Mirele Efros' | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/5-dissident-unions-form-new-railroad-federation.html | 5 Dissident Unions Form New Railroad Federation | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/douglas-gets-heart-aid.html | Douglas Gets Heart Aid | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/menu-in-cologne-cafes-losing-some-of-old-savor.html | Menu in Cologne Cafes Losing Some of Old Savor | True | By Lawrence Fellows | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mrs-langley-wed-to-w-l-richter.html | Mrs. Langley Wed To W. L. Richter | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/children-show-they-care-for-neediest-children-donate-to-the.html | Children Show They Care for Neediest; CHILDREN DONATE TO THE NEEDIEST | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/harrah-weds-bobbie-gentry.html | Harrah Weds Bobbie Gentry | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/camden-attorney-chosen-by-cahill-to-replace-sills-george-f-kugler.html | CAMDEN ATTORNEY CHOSEN BY CAHILL TO REPLACE SILLS; George F. Kugler Jr. to Head a Consolidated Attack on Organized Crime | True | By Ronald Sullivan | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/consumers-sues-hamm-brewing.html | Consumers Sues Hamm Brewing | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/pele-runs-it-to-1004.html | Pele Runs It to 1,004 | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/erwin-j-hamilton-taught-ato-egneegtnu.html | Erwin J. Hamilton, Taught A.to E,g!nee!;g.t ,,N.u. | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/jacksons-608-average-leads-american-league-in-slugging.html | Jackson's .608 Average Leads American League in Slugging | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/washington-the-democrats-in-disarray.html | Washington: The Democrats in Disarray | True | By James Reston | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/air-force-curbs-a-club-manager-removes-him-after-an-audit-in.html | AIR FORCE CURBS A CLUB MANAGER; Removes Him After an Audit in Worldwide Inquiry | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/j-e-rry-t-hen-de2rs-on-.html | J E RRY 'T.HEN DE2RS-ON ] | True | Special to The 1New York Time | 1997-10-23 | RE0000763375 | B00000550873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/songroy-general-monitored-radio.html | Songroy General Monitored Radio | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cynicism-and-sorrow-prevail-in-newark-in-scandals-wake.html | Cynicism and Sorrow Prevail In Newark in Scandal's Wake | True | By Homer Bigart | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/jersey-legal-aide-george-francis-kugler-jr.html | Jersey Legal Aide; George Francis Kugler Jr. | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kings-point-routs-lehman.html | Kings Point Routs Lehman | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/fading-hope-at-turtle-bay.html | Fading Hope at Turtle Bay | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/nationalist-gets-2-years-in-quebec-bomb-death.html | Nationalist Gets 2 Years In Quebec Bomb Death | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/marcos-declared-winner-by-philippine-congress.html | Marcos Declared Winner By Philippine Congress | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mitchell-hails-tactics-on-mafia-its-bankroll-cut-by-attack-on.html | MITCHELL HAILS TACTICS ON MAFIA; Its 'Bankroll' Cut by Attack on Gambling, He Says | True | By Fred P. Graham | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-to-investigate-high-school-boycott-in-texas-10day-crystal-city.html | U.S. to Investigate High School Boycott in Texas; 10-Day Crystal City Protest by 1,600 Mexican-Americans to Get Attention of H.E.W. | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/wholesale-prices-advance-sharply-novembers-increase-included-a-3.html | Wholesale Prices Advance Sharply; November's Increase Included a 3% Rise in Food Levels | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/coed-at-catholic-u-is-found-murdered.html | COED AT CATHOLIC U. IS FOUND MURDERED | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/coalition-formed-to-demap-3-routes.html | COALITION FORMED TO DEMAP 3 ROUTES | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/lucy-ely-adams-smith-senior-is-engaged-to-john-c-billings.html | Lucy Ely Adams, Smith Senior, Is Engaged to John C. Billings | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/9-here-share-2-prizes-of-100000-in-lottery.html | 9 Here Share 2 Prizes Of $100,000 in Lottery | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/blues-tie-bruins-on-late-goal-33-marseille-evens-contest-19-seconds.html | BLUES TIE BRUINS ON LATE GOAL, 3-3; Marseille Evens Contest 19 Seconds After Bruin Tally | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/houk-to-attend-boston-fete.html | Houk to Attend Boston Fete | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/buck-rogers-krazy-kat-and-fritz-the-cat.html | Buck Rogers, Krazy Kat and Fritz the Cat | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/board-of-estimate-agrees-to-the-purchase-of-sirt-line-or-535million.html | Board of Estimate Agrees to the Purchase of S.I.R.T. Line or $3.5-Million | True | By Edward C. Burks | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/boston-college-law-dean-named-provost-of-school.html | Boston College Law Dean Named Provost of School | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/shadow-over-newark.html | Shadow Over Newark | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/fcc-questions-station-owners-big-companies-with-other-interests-are.html | F.C.C. QUESTIONS STATION OWNERS; Big Companies With Other Interests Are Targets | True | By Christopher Lydon | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/wagners-separate-wife-says-illness-led-to-difficulties.html | Wagners Separate; Wife Says Illness Led to Difficulties | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mrs-leslie-brown-i.html | MRS. LESLIE BROWN I | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/store-sales-declined.html | Store Sales Declined | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/nixon-is-upheld-in-house-as-integration-curb-loses-integration-curb.html | Nixon Is Upheld in House As Integration Curb Loses; INTEGRATION CURB BLOCKED BY HOUSE | True | By John W. Finney | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/personal-income-gain-trails-average-total-pay-is-greater-although.html | Personal Income Gain Trails Average; Total Pay Is Greater Although Strikes Cut Payouts | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/indian-urged-for-high-court.html | Indian Urged for High Court | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mayor-to-seek-30million-from-us-for-apartments.html | Mayor to Seek $30-Million From U.S. for Apartments | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gift-items-listed-to-keep-skippers-jolly-while-afloat.html | Gift Items Listed To Keep Skippers Jolly While Afloat | True | By Parton Keese | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soviet-approves-new-boaroute-first-londontokyo-flights-via-moscow.html | SOVIET APPROVES NEW B.O.A.C ROUTE; First London-Tokyo Flights, Via Moscow, Due in May | True | Dispatch of The Times, London | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/7-children-dead-in-brooklyn-fire-3-killed-in-bronx-apartment-in-a.html | 7 CHILDREN DEAD IN BROOKLYN FIRE; 3 Killed in Bronx Apartment in a Second Blaze | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/israeli-commandos-conduct-first-raid-across-suez-canal.html | Israeli Commandos Conduct First Raid Across Suez Canal | True | By James Feron | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/metropolitan-museum-lists-5concert-series-for-1970.html | Metropolitan Museum Lists 5-Concert Series for 1970 | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/north-vietnamese-say-they-endure-hardship-get-by.html | North Vietnamese Say They Endure Hardship, Get By | True | By Fox Butterfield | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/judge-tells-owner-his-dog-must-ride-in-service-elevator.html | Judge Tells Owner His Dog Must Ride In Service Elevator | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/finney-cast-in-scrooge.html | Finney Cast in 'Scrooge' | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/southernmost-thais-will-be-moved-north.html | Southernmost Thais Will Be Moved North | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/wepner-will-fight-agosto-in-finale-at-forum-tonight.html | Wepner Will Fight Agosto In Finale at Forum Tonight | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/generator-to-cut-air-pollution-is-urged-at-senate-hearing.html | Generator to Cut Pollution Is Urged At Senate Hearing | True | By Richard D. Lyons | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soviet-presents-bid-for-1976-games-access-pledged-to-moscow-site.html | Soviet Presents Bid for 1976 Games; ACCESS PLEDGED TO MOSCOW SITE | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/murphy-to-get-checkup.html | Murphy to Get Check-Up | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/short-interest-on-the-amex-down-by-138813-shares.html | Short Interest on the Amex Down by 138,813 Shares | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/donaldson-names-manager-for-5billion-acquisition.html | Donaldson Names Manager For \$5-Billion Acquisition | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/columbia-epee-men-pace-207-victory-over-ccny.html | Columbia Epee Men Pace 20-7 Victory Over C.C.N.Y. | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/agnews-slurs.html | Agnew's 'Slurs' | True | DAVID K. BARNWELL | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/biafra-quits-talks-before-they-begin.html | BIAFRA QUITS TALKS BEFORE THEY BEGIN | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/wood-field-and-stream-allterrain-vehicle-is-latest-to-enter-field.html | Wood, Field and Stream; All-Terrain Vehicle Is Latest to Enter Field of Competitive Racing Machines | True | By Nelson Bryant | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/rockets-conquer-nets-108-to-105-haywood-gets-7-points-for-denver-in.html | ROCKETS CONQUER NETS, 108 TO 105; Haywood Gets 7 Points for Denver in Overtime Period | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/vietcong-civilians.html | Vietcong 'Civilians' | True | R. DUNN | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/heartened-amex-pulls-out-of-rut-prices-surge-to-best-level-in.html | HEARTENED AMEX PULLS OUT OF RUT; Prices Surge to Best Level in Almost Three Months | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dos-passos-recuperating.html | Dos Passos Recuperating | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mitchell-to-give-morgenthau-time-but-he-warns-that-the-us-attorney.html | MITCHELL TO GIVE MORGENTHAU TIME; But He Warns That the U.S. Attorney Here Must Quit in 'Reasonable' Period | True | By Richard L. Madden | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/western-bancorporation-sets-seattle-merger.html | Western Bancorporation Sets Seattle Merger | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/screen-willie-boy-is-here-opens-movie-is-the-first-by-polonsky.html | Screen: 'Willie Boy Is Here' Opens; Movie Is the First by Polonsky Since 1948 | True | By Roger Greenspun | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mets-giant-turntable-is-rolling-again.html | Met's Giant Turntable Is Rolling Again | True | By Donal Henahan | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/will-chanel-star-at-stores.html | … Will Chanel Star at Stores? | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cost-of-medicaid-abuses-put-at-60million-a-year-unscrupulous.html | Cost of Medicaid Abuses Put at \$60-Million a Year; Unscrupulous Practices Laid to Professionals in Albany Report | True | By William E. Farrell | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/paul-c-richardson.html | PAUL C. RICHARDSON | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/exnun-chosen-to-head-hunter-some-on-faculty-opposing-her-exnun.html | Ex-Nun Chosen to Head Hunter; Some on Faculty Opposing Her; EX-NUN SELECTED AS HUNTER'S HEAD | True | By Thomas F. Brady | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burns-remarks-trigger-explosive-rally-in-stocks-bid-for-easing.html | Burns's Remarks Trigger Explosive Rally in Stocks; Bid for Easing Credit Curbs Sends Dow Soaring 13.86 to 783.93 -- Volume Rises Sharply -- Buoyance Spreads to Bonds | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/joint-panel-in-congress-backs-credit-controls-for-president.html | Joint Panel in Congress Backs Credit Controls for President | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/los-angeles-judges-act-on-calcutta.html | LOS ANGELES JUDGES ACT ON 'CALCUTTA' | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ogilvy-bid-to-woo-foreigners.html | Ogilvy Bid to Woo Foreigners | True | By Philip H. Dougherty | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/faisal-and-nasser-confer-as-arabs-parley-nears.html | Faisal and Nasser Confer As Arabs' Parley Nears | True | By Dana Adams Schmidt | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/usc-beats-lsu.html | U.S.C. Beats L.S.U. | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/lindsay-assigns-job-to-democrat-brown-counsel-to-steingut-named-to.html | LINDSAY ASSIGNS JOB TO DEMOCRAT; Brown, Counsel to Steingut, Named to Albany Post | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/brooklyn-marine-acquitted.html | Brooklyn Marine Acquitted | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/exadviser-of-smith-sentenced-in-rhodesia-as-an-economic-spy.html | Ex-Adviser of Smith Sentenced in Rhodesia as an Economic Spy | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/maravich-of-lsu-is-scoring-leader.html | MARAVICH OF L.S.U. IS SCORING LEADER | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bridge-new-york-association-opens-its-winter-tournament-today.html | Bridge: New York Association Opens Its Winter Tournament Today | True | By Alan Truscott | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/conferees-adjourn-without-an-accord-on-tax-measure.html | Conferees Adjourn Without an Accord On Tax Measure | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/stock-prices-off-on-london-board-decline-reflects-the-trend-of.html | STOCK PRICES OFF ON LONDON BOARD; Decline Reflects the Trend of Trading on Wall St. | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bethlehem-steel-corp-names-vice-presidents.html | Bethlehem Steel Corp. Names Vice Presidents | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/at-coco-there-was-a-fashion-show-both-on-stage-and-off-.html | At 'Coco,' There Was a Fashion Show Both on Stage and Off … | True | By Bernadine Morris | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/anne-crimmins-to-be-a-bride.html | Anne Crimmins To Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mother-and-son-4-die-in-li-shooting-3-others-wounded.html | Mother and Son, 4, Die in L.I. Shooting 3 Others Wounded | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/chemical-dumping-tariffs-ordered-for-3-countries.html | Chemical Dumping Tariffs Ordered for 3 Countries | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-capital-policeman-arrested.html | 2 Capital Policeman Arrested | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hunger-crusader-jailed-in-a-carolina-drug-case.html | Hunger Crusader Jailed In a Carolina Drug Case | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/clayjoiner-bout-put-off-in-oklahoma-until-jan-12.html | Clay-Joiner Bout Put Off In Oklahoma Until Jan. 12 | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/foreign-affairs-twice-bitten-once-shy.html | Foreign Affairs: Twice Bitten, Once Shy | True | By C. L. Sulzberger | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/end-paper.html | End Paper | True | THOMAS LASK | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/shaw-case-judge-seized-by-stag-show-raiders.html | Shaw Case Judge Seized By 'Stag Show' Raiders | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/roosa-named-director.html | Roosa Named Director | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/5-policemen-are-acquitted.html | 5 Policemen Are Acquitted | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/pair-land-in-athens-to-lead-first-leg-of-londontosydney-air-race.html | Pair Land in Athens to Lead First Leg of London-to-Sydney Air Race | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/saigon-airport-fired-on.html | Saigon Airport Fired On | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/4th-man-seized-in-attempt-to-rob-mansion-in-bronx.html | 4th Man Seized in Attempt To rob-mansion-in-bronx | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/comments-cost-mrs-mitchell-her-office-by-robert-b-phelps.html | Comments Cost Mrs. Mitchell Her Office; By ROBERT H. PHELPS | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/playersonly-meeting-reflects-jets-determination-to-subdue-kansas.html | Players-Only Meeting Reflects Jets' Determination to Subdue Kansas City; ROOKIES ARE TOLD HOW IT WAS IN '68 | True | By Murray Chass | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/credit-restraint-is-12-months-old-heavy-tax-borrowing-seen-as.html | CREDIT RESTRAINT IS 12 MONTHS OLD; Heavy Tax Borrowing Seen as Corporate Effect of Tight Federal Policy | True | By H. Erich Heinemann | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bold-moment-takes-liberty-bell-dash-by-a-head-margin.html | Bold Moment Takes Liberty Bell Dash By a Head Margin | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/200th-underground-atest.html | 200th Underground A-Test | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/19-resign-at-a-college-on-s-i-after-dismissal-of-4-teachers.html | 19 Resign at a College on S. I. After Dismissal of 4 Teachers | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/other-officials-in-newark-reported-under-scrutiny-more-newark.html | Other Officials in Newark Reported Under Scrutiny; More Newark Officials Reported Under Inquiry | True | By Charles Grutzner | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/two-egyptian-landings-noted.html | Two Egyptian Landings Noted | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/helene-bachelet-soprano-gives-tully-hall-recital.html | Helene Bachelet, Soprano, Gives Tully Hall Recital | True | THEODORE STRONGIN | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/grant-named-nfl-coach-of-year.html | Grant Named N.F.L. Coach of Year | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/again-no-talks-on-nigeria.html | Again, No Talks on Nigeria | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/nixon-vows-veto-of-big-fund-bill-as-inflationary-senate-then-votes.html | NIXON VOWS VETO OF BIG FUND BILL AS INFLATIONARY; Senate Then Votes Stopgap Appropriation for H.E.W. and Labor Departments | True | By David E. Rosenbaum | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mideast-reprisals.html | Mideast Reprisals | True | SHAHRAM CHUBIN | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gilligan-enters-governor-race-in-ohio-democrat-sees-need-to-revamp.html | Gilligan Enters Governor Race in Ohio; Democrat Sees Need to Revamp State Setup After G.O.P. Rule | True | By Donald Janson | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/chase-bank-appoints-two.html | Chase Bank Appoints Two | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/screen-new-james-bondgeorge-lazenby-follows-the-connery-pattern.html | Screen: New James Bond;George Lazenby Follows the Connery Pattern | True | By A. H. Weiler | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mrs-jeter-rice-horton-aided-mountain-charity.html | Mrs. Jeter Rice Horton, Aided Mountain Charity | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/shift-on-voting-rights-is-pressed.html | Shift on Voting Rights Is Pressed | True | By E. W. Kenworthy | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/peter-collins-dies-coffee-expert-77t.html | PETER COLLINS DIES; ] COFFEE EXPERT, 77t | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/columbia-pictures-shifts-management.html | COLUMBIA PICTURES SHIFTS MANAGEMENT | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/childrens-shows-from-alice-to-winnie.html | Children's Shows: From 'Alice' to 'Winnie' | True | By Mel Gussow | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/loanshark-to-marcus-withdraws-notguilty-plea.html | Loanshark to Marcus Withdraws Not-Guilty Plea | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ulbricht-letter-on-talks-given-to-bonn-president.html | Ulbricht Letter on Talks Given to Bonn President | True | By David Binder | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/vietcong-report-trying-2-near-saigon-as-us-spies.html | Vietcong Report Trying 2 Near Saigon as U.S. Spies | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/radio-reporter-dismissed.html | Radio Reporter Dismissed | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/french-jet-sale-to-libya-reported-200-tanks-are-said-to-be-included.html | FRENCH JET SALE TO LIBYA REPORTED; 200 Tanks Are Said to Be Included in Arms Deal | True | By Peter Grose | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/rowland-goodman-led-tappins-chain.html | ROWLAND GOODMAN, LED TAPPIN'S CHAIN | True | $Dedial to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/sports-of-the-times-mind-over-matter.html | Sports of The Times; Mind Over Matter | True | By Arthur Daley | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/michigan-eleven-on-coast.html | Michigan Eleven on Coast | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kertesz-directs-at-philharmonic-programs-two-long-works-by-brahms.html | KERTESZ DIRECTS AT PHILHARMONIC; Programs Two Long Works by Brahms and Dvorak | True | DONAL HENAHAN. | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/vasquez-scores-tropical-triple-eneas-ii-victor-in-feature-among.html | VASQUEZ SCORES TROPICAL TRIPLE; Eneas II, Victor in Feature, Among Jockey's Winners | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/stans-in-belgrade-for-talks.html | Stans in Belgrade for Talks | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/31-writers-appeal-to-soviet-to-lift-bar-to-solzhenitsyn.html | 31 Writers Appeal to Soviet To Lift Bar to Solzhenitsyn | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/music-planned-chaos-concert-gives-a-hint-of-composers-trends.html | Music: Planned Chaos; Concert Gives a Hint of Composers' Trends | True | By Harold C. Schonberg | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/india-tells-soviet-it-cant-open-cultural-center-it-is-building.html | India Tells Soviet It Can't Open Cultural Center It Is Building | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/sec-sues-owner-of-nevada-hotel-injunction-sought-against-golden.html | S.E.C. SUES OWNER OF NEVADA HOTEL; Injunction Sought Against Golden Nugget Merger | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/after-communal-riots-in-ahmadabad-venom-and-fear.html | After Communal Riots in Ahmadabad, Venom and Fear | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cup-crafts-part-limited-in-cruise-12meters-to-race-twice-in-new.html | CUP CRAFT'S PART LIMITED IN CRUISE; 12-Meters to Race Twice in New York Y.C. Event | True | By John Rendel | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/are-students-people.html | Are Students People? | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dr-william-m-greenhut-dead-protessorotdentistry.atny.u.html | Dr. William M. Greenhut Dead; : ProtessorofDentistry.at.N.Y.U. | True | -pe'ial to The New Yrik Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/city-party-in-prague-ousts-200-fromcpositions.html | City Party in Prague Ousts 200 From Positions | True | By Paul Hofmann | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/senate-approves-mine-safety-bill.html | Senate Approves Mine Safety Bill | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/enemy-forces-decrease.html | Enemy Forces Decrease | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/fifthgrade-pupils-try-out-a-computers-back-talk-schoolboys-try.html | Fifth-Grade Pupils Try Out a Computer's Back Talk; SCHOOLBOYS TRY COMPUTER TALK | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/tibetan-says-china-rushes-jet-airfield-near-india.html | Tibetan Says China Rushes Jet Airfield Near India | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-steel-tells-results-of-ore-drilling-in-nevada-u-s-steel-tells.html | U.S. Steel Tells Results Of Ore Drilling in Nevada; U. S. STEEL TELLS DRILLING RESULTS | True | By Robert Walker | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/prayer-in-space-backed.html | Prayer in Space Backed | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/vietcong-ready-for-pullout.html | Vietcong 'Ready' for Pullout | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/no-giant-cares-to-be-headpin-when-hickerson-bowls-along.html | No Giant Cares to Be Headpin When Hickerson Bowls Along | True | By George Vecsey | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/christmas-wreaths-brightening-watts-and-its-future-christmas.html | Christmas Wreaths Brightening Watts and Its Future; Christmas Decorations Brightening Watts and Its Hopes for the Future | True | By Earl Caldwell | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/showman-angers-judge-in-chicago-director-of-oh-calcutta-no-hit-with.html | SHOWMAN ANGERS JUDGE IN CHICAGO; Director of 'Oh! Calcutta!' No Hit With Hoffman | True | By J. Anthony Lukas | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/rail-tonmileage-shows-33-rise.html | RAIL TON-MILEAGE SHOWS 3.3% RISE | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/moroccans-back-guerrillas.html | Moroccans Back Guerrillas | True | By Eric Pace | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ottawa-study-asks-curb-on-cigarettes.html | OTTAWA STUDY ASKS CURB ON CIGARETTES | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/escadrille-club-takes-off-on-a-fantasy-flight.html | Escadrille Club Takes Off on a Fantasy Flight | True | By Charlotte Curtis | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/officer-to-wed-miss-johnson.html | Officer to Wed Miss Johnson | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/chrysler-and-american-airlines-assess-their-prospects-american.html | Chrysler and American Airlines Assess Their Prospects; AMERICAN AIRLINE SEES SALES LAG | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/former-mgm-head-sues-over-removal.html | FORMER M-G-M HEAD SUES OVER REMOVAL | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/pennsylvania-school-prayers-barred-federal-court-order-affects-rural.html | Pennsylvania School Prayers Barred; Federal Court Order Affects Rural Area -- Appeal Planned | True | By Ben A. Franklin | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/jersey-court-upholds-bar-seats-for-women.html | Jersey Court Upholds Bar Seats for Women | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/commercial-complex-planned-at-great-neck-depot.html | Commercial Complex Planned at Great Neck Depot | True | By Roy R. Silver | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kentucky-chickens-outlook.html | Kentucky Chicken's Outlook | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/recession-forecast-personal-income-advances-but-rise-trails-average.html | Recession Forecast; Personal Income Advances but Rise Trails Average | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hussein-reaches-rabat.html | Hussein Reaches Rabat | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/screen-viscontis-ultimate-spectacle-the-damned-focuses-on-krupplike.html | Screen: Visconti's Ultimate Spectacle; ' The Damned' Focuses on Krupp-Like Family | True | By Vincent Canby | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yanks-get-ward-of-white-sox-to-bolster-offense-slugger-skillful-as.html | Yanks Get Ward of White Sox to Bolster Offense; SLUGGER SKILLFUL AS A PINCH-HITTER | True | By Joseph Durso | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/official-greetings-are-in-season.html | Official Greetings Are in Season | True | By Nan Robertson | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/60foot-christmas-tree-sparkles-at-city-hall-plaza.html | 60-Foot Christmas Tree Sparkles at City Hall Plaza | True | | 1997-10-23 | RE0000763375 | B00000550873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/twu-pushes-transit-payrise-case.html | T.W.U. Pushes Transit Pay-Rise Case | True | By Damon Stetson | 1997-10-23 | RE0000763375 | B00000550873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/study-indicates-1969-will-be-worst-year-for-traffic-mishaps.html | Study Indicates 1969 Will Be Worst Year For Traffic Mishaps | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/underpriced-gold.html | Underpriced Gold | True | LYNN O. ARIES | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ellisperalta-wba-title-bout-called-on-and-off-by-officials.html | Ellis-Peralta W.B.A. Title Bout Called 'On' and 'Off' by Officials | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-wins-shape-tourney.html | U.S. Wins SHAPE Tourney | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/salvador-revives-from-toll-of-war-economic-gain-will-bolster-her-in.html | SALVADOR REVIVES FROM TOLL OF WAR; Economic Gain Will Bolster Her in Honduras Talks | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/minuteman-convicted.html | Minuteman Convicted | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/panther-officer-jumps-bail-here-25000-forfeited-in-case-of-22.html | PANTHER OFFICER JUMPS BAIL HERE; $25,000 Forfeited in Case of 22 Charged in Plot | True | By Morris Kaplan | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/portuguese-leaves-un-talks-on-africa.html | PORTUGUESE LEAVES U.N. TALKS ON AFRICA | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-renounce-church-vows.html | 2 Renounce Church Vows | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-czech-dancers-leave-troupe-and-go-to-australia.html | 2 Czech Dancers Leave Troupe and Go to Australia | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/conferees-back-legal-aid-to-poor-poverty-bill-rejects-veto-power.html | CONFEREES BACK LEGAL AID TO POOR; Poverty Bill Rejects Veto Power for Governors | True | By Marjorie Hunter | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ottawa-court-sets-hearing-on-greenmaki-stick-fight.html | Ottawa Court Sets Hearing On Green-Maki Stick Fight | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/3-mortgage-aides-indicted.html | 3 Mortgage Aides Indicted | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/4-scientists-forecast-a-system-for-prediction-of-earthquakes.html | 4 Scientists Forecast a System For Prediction of Earthquakes | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yonkers-carter-silent-at-inquiry-rattenni-and-son-plead-5th.html | YONKERS CARTER SILENT AT INQUIRY; Rattenni and Son Plead 5th Amendment at Hearing on Corruption in City | True | By Nancy Moran | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/taiwan-convicts-12-in-conspiracy-group-accused-of-seeking-to.html | TAIWAN CONVICTS 12 IN CONSPIRACY; Group Accused of Seeking to Overthrow Government | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/10-antiaircraft-batteries-in-four-states-to-close.html | 10 Antiaircraft Batteries In Four States to Close | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/juilliard-unveils-a-wall-sculptured-by-nevelson.html | Juilliard Unveils a Wall Sculptured by Nevelson | True | By Grace Glueck | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/miss-astleybell-plans-marriage-to-a-chicagoan.html | Miss Astley-Bell Plans Marriage To a Chicagoan | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/for-tax-compromise.html | For Tax Compromise | True | EDWIN TETLOW | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hanoi-delegate-boycotts-session-in-paris-again.html | Hanoi Delegate Boycotts Session in Paris Again | True | By John L. Hess | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/selfdefense-law-issue-in-nebraska.html | Self-Defense Law Issue in Nebraska | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/c-w-post-triumphs-10576.html | C. W. Post Triumphs, 105-76 | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/big-fours-un-delegates-meet-again-on-middle-east.html | Big Four's U.N. Delegates Meet Again on Middle East | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/arno-press-starts-rare-music-series.html | ARNO PRESS STARTS RARE MUSIC SERIES | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-judge-acquits-resister-of-draft.html | U.S. JUDGE ACQUITS RESISTER OF DRAFT | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/abernathy-walks-into-memphis-jail-joins-four-other-ministers-who.html | ABERNATHY WALKS INTO MEMPHIS JAIL; Joins Four Other Ministers Who Led School Boycott | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/knicks-face-bulls-on-road-tonight-then-return-here-for-game-against.html | KNICKS FACE BULLS ON ROAD TONIGHT; Then Return Here for Game Against Bullets Tomorrow | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/church-leaders-plan-day-of-prayer-on-christmas-eve-to-widen-war.html | Church Leaders Plan Day of Prayer on Christmas Eve to Widen War Protest | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/italians-prepare-for-title-skiing-but-arent-losing-sleep-over-it.html | Italians Prepare for Title Skiing But Aren't Losing Sleep Over It | True | By Michael Strauss | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burns-for-easing-of-monetary-rein-in-normal-times-2-balanced-u-s.html | BURNS FOR EASING OF MONETARY REIN IN NORMAL TIMES; 2 Balanced U. S. Budgets Called Prerequisites for Relaxation of Curbs | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/abc-signs-3year-pact-for-pga-title-tv-rights.html | A.B.C. Signs 3-Year Pact for P.G.A. Title TV Rights | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dining-guide-where-the-food-is-italian-or-middle-eastern.html | Dining Guide: Where the Food Is Italian or Middle Eastern | True | By Craig Claiborne | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/lockheed-to-pay-214199-in-texas-jet-crash-in-1968.html | Lockheed to Pay $214,199 In Texas Jet Crash in 1968 | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/newhouse-girl-abducted-by-2-men-then-released.html | Newhouse Girl Abducted By 2 Men, Then Released | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/purdue-conquers-kent-state-6564-lastminute-layup-notches-fifth.html | PURDUE CONQUERS KENT STATE, 65-64; Last-Minute Lay-up Notches Fifth Triumph in Row | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/british-abolish-death-penalty-lords-give-final-approval-to.html | BRITISH ABOLISH DEATH PENALTY; Lords Give Final Approval to Government Measure | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/theater-katharine-hepburn-has-title-role-in-coco-musical-fashion.html | Theater: Katharine Hepburn Has Title Role in 'Coco,' Musical Fashion Show; Life of Dress Designer on Hellinger Stage | | By Clive Barnes | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gasoline-additive-reported-to-cut-hydrocarbons.html | Gasoline Additive Reported to Cut Hydrocarbons | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/religious-bias-is-cited-in-executivelevel-jobs.html | Religious Bias Is Cited In Executive-Level Jobs | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/card-game-dispute-fatal.html | Card Game Dispute Fatal | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/heroin-victim-12-is-eulogized-here-service-held-for-boy-who-died.html | HEROIN VICTIM, 12, IS EULOGIZED HERE; Service Held for Boy Who Died From Overdose | | By Charlayne Hunter | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/inmont-corp-chief-resigns-in-differences-over-policy.html | Inmont Corp. Chief Resigns In Differences Over Policy | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kasarino-winner-at-laurel-kummel-second-beaten-by-nose.html | Kasarino Winner at Laurel; KUMMEL SECOND, BEATEN BY NOSE | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/foreign-step-set-by-westinghouse-despite-rebuff-by-france-european.html | FOREIGN STEP SET BY WESTINGHOUSE; Despite Rebuff by France, 'European Entity' Planned | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soybean-meal-up-in-busy-trading-contract-achieves-a-high-on-brisk.html | SOYBEAN MEAL UP IN BUSY TRADING; Contract Achieves a High on Brisk Demand as It Ends | | By Elizabeth M. Fowler | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/market-place-city-investing-dissident-view.html | Market Place: City Investing Dissident View | | By Robert Metz | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/harvester-cites-154-profit-drop-but-sales-rose-to-a-record-in-year.html | HARVESTER CITES 15.4% PROFIT DROP; But Sales Rose to a Record in Year and 4th Quarter | | By Clare M. Reckert | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/georgetown-five-forfeits-game-as-fight-halts-play.html | Georgetown Five Forfeits Game as Fight Halts Play | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/saigon-trainees-in-us-to-triple-increase-at-bases-across-nation-is.html | SAIGON TRAINEES IN U.S. TO TRIPLE; Increase at Bases Across Nation Is Part of Nixon's 'Vietnamization' Drive | | By Douglas Robinson | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-us-wives-reach-laos-to-aid-pows.html | 2 U.S. WIVES REACH LAOS TO AID P.O.W.'S | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/seaboard-coast-line-elects-top-officers.html | Seaboard Coast Line Elects Top Officers | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/negroes-named-to-board.html | Negroes Named to Board | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/impasse-on-arms-talks-site-prolongs-helsinki-meetings.html | Impasse on Arms Talks' Site Prolongs Helsinki Meetings | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/5-cleared-3-guilty-in-italian-disaster.html | 5 CLEARED, 3 GUILTY IN ITALIAN DISASTER | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/senator-in-saigon-blames-his-own-side-for-songmy.html | Senator in Saigon Blames His Own Side for Songmy | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yale-suspends-5-on-charges-of-disrupting-a-lecture.html | Yale Suspends 5 on Charges Of Disrupting a Lecture | True | Special to The New York Times | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/lawyer-urges-rockefeller-to-help-sutton-get-freedom.html | Lawyer Urges Rockefeller To Help Sutton Get Freedom | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/toomey-weds-mary-rand.html | Toomey Weds Mary Rand | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hospital-official-in-philadelphia-is-considered-as-medicaid-chief.html | Hospital Official in Philadelphia Is Considered as Medicaid Chief | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/busy-trot-bidder-a-bargain-hunter-potter-buys-at-a-low-price-then.html | BUSY TROT BIDDER A BARGAIN HUNTER; Potter Buys at a Low Price, Then Sells for Fast Profit | | By Louis Effrat | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/sirens-screaming-for-quiets-sake.html | Sirens Screaming For Quiet's Sake | | By David Bird | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/panamas-leader-says-he-will-install-2-civilians-in-place-of.html | Panama's Leader Says He Will Install 2 Civilians in Place of Military Men to Carry Out President's Duties | | By Juan de Onis | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/trust-suit-aimed-at-realtor-fees-us-says-maryland-group-raises.html | TRUST SUIT AIMED AT REALTOR FEES; U.S. Says Maryland Group Raises Commission Rates to 'an Artificial Level' | | By Eileen Shanahan | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/providence-six-loses-53.html | Providence Six Loses, 5-3 | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mccoy-is-rebuffed-by-regents-board.html | M'COY IS REBUFFED BY REGENTS BOARD | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soviet-again-criticizes-us-on-mideast.html | Soviet Again Criticizes U.S. on Mideast | | By Bernard Gwertzman | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ranger-ends-idyl-with-famed-lady.html | Ranger Ends Idyl With Famed Lady | | By Murray Schumach | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/holiday-scene-protest.html | Holiday Scene Protest | True | MATITIAHU TSEVAT | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/blacks-drive-for-mayoralty-in-newark.html | Blacks Drive for Mayoralty in Newark | | By Thomas P. Ronan | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/oberlin-president-to-quit-on-june-30-for-new-post.html | Oberlin President to Quit On June 30 for New Post | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hanoi-party-line-appears-harder-drive-for-firmer-orthodoxy-seems-to.html | HANOI PARTY LINE APPEARS HARDER; Drive for Firmer Orthodoxy Seems to Be Under Way | | By Charles Mohr | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/stephen-g-c-ensko.html | STEPHEN G. C. ENSKO | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/u-of-california-faculty-rejects-communist-ban.html | U. of California Faculty Rejects Communist Ban | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/west-va-trot-meet-slated.html | West Va. Trot Meet Slated | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/the-screen-marooned-space-film-opens-the-new-ziegfeldstory-built-on.html | The Screen: 'Marooned,' Space Film, Opens the New Ziegfeld;Story Built on Perils of Planetary Trips | | By Howard Thompson | 1997-10-23 | RE0000763375 | B00000050873 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/congress-backing-of-agnew-is-found.html | Congress Backing of Agnew Is Found | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-19 | 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/film-signs-'mad-housewife.html | Film Signs 'Mad Housewife' | True | | 1997-10-23 | RE0000763375 | B00000050873 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/herman-lubitz.html | 'HERMAN LUBITZ | True | paul x The lew T md | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/dean-at-harvard-charges-40-students-in-takeover.html | Dean at Harvard Charges 40 Students in Take-Over | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bridge-regency-whist-club-chooses-t-suffern-tailer-as-president.html | Bridge: Regency Whist Club Chooses T. Suffern Tailer as President | True | By Alan Truscott | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/2program-tv-system-planned-wide-variety-of-ideas-covered-by-patents.html | 2-Program TV System Planned; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/civilians-to-play-role.html | Civilians to Play Role | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/britain-protests-to-china.html | Britain Protests to China | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/possible-contempt-seen.html | Possible Contempt Seen | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ford-recalls-1300-trucks.html | Ford Recalls 1,300 Trucks | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rice-is-main-election-issue-for-farmers-in-japan.html | Rice Is Main Election Issue for Farmers in Japan | True | By Takashi Okasspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/leary-is-against-detective-tenure-urges-lindsay-to-veto-bill-citing.html | LEARY IS AGAINST DETECTIVE TENURE; Urges Lindsay to Veto Bill, Citing Curbs on Control | True | By Edward C. Burks | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rates-at-auction-for-treasury-bills-register-a-decline.html | Rates at Auction For Treasury Bills Register a Decline | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-helen-burke-63-is-dead-planned-parenthood-executive.html | Mrs. Helen Burke, 63, Is Dead; Planned Parenthood Executive | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/nigeria-says-she-is-willing-to-hold-talks-under-oau.html | Nigeria Says She Is Willing To Hold Talks Under O.A.U. | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-fighting-erupts-near-cambodian-border.html | New Fighting Erupts Near Cambodian Border | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/environmental-law-is-attracting-students.html | Environmental Law Is Attracting Students | True | By Bayard Webster | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ashe-gains-in-hawaii-tennis.html | Ashe Gains in Hawaii Tennis | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-woman-says-gis-slew-300-in-village.html | A WOMAN SAYS G.I.'S SLEW 300 IN VILLAGE | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-misconduct.html | 'No Misconduct' | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mister-diz-heads-field-at-laurel-10-are-due-to-start-today-in.html | MISTER DIZ HEADS FIELD AT LAUREL; 10 Are Due to Start Today in Monumental Handicap | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-evelyn-wheeler-fox-i-world-y-wca-aide-87t.html | Mrs. Evelyn Wheeler Fox, I World y.W.C.A. Aide, 87t | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/protest-in-saigon-assembly.html | Protest in Saigon Assembly | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-marketing-forte.html | A Marketing Forte | True | By Carter B. Horsley | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/what-advances-on-trade-reports-prices-rise-on-a-possibility-of.html | WHEAT ADVANCES ON TRADE REPORTS; Prices Rise on a Possibility of Relexed Chinese Curbs | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/paterson-call-is-sold-to-rival-paper-bought-by-the-news-to-be.html | PATERSON CALL IS SOLD TO RIVAL; Paper, Bought by The News, to Be Halted on Dec. 26 | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/shift-is-set-at-northwest-northwest-industries-announces-executive.html | Shift Is Set at Northwest; Northwest Industries Announces Executive Shift | True | By Robert E. Bedingfield | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/gifts-from-around-the-country-aid-neediest-cases-neediest-get-gifts.html | Gifts From Around the Country Aid Neediest Cases; Neediest Get Gifts From Over U.S. | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/agnew-offers-to-charter-extra-plane-if-press-pays.html | Agnew Offers to Charter Extra Plane if Press Pays | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mcmorran-in-california-post.html | McMorran in California Post | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/north-ireland-view.html | North Ireland View | True | MARY COTTER | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/seymour-would-put-drug-cases-first.html | Seymour Would Put Drug Cases First | True | By Richard Severo | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/nebraska-choice-in-sun-bowl-game-defensive-battle-is-expected.html | NEBRASKA CHOICE IN SUN BOWL GAME; Defensive Battle Is Expected Against Georgia Today | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/brazil-jails-kidnapper.html | Brazil Jails Kidnapper | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hunger-crusader-to-stay-in-jail-over-the-weekend.html | Hunger Crusader to Stay In Jail Over the Weekend | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/senate-approves-nomination-of-tasca-as-envoy-to-greece.html | Senate Approves Nomination of Tasca As Envoy to Greece | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mississippi-seeks-public-aid-to-end-outside-segregation.html | Mississippi Seeks Public Aid to End Outside Segregation | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/market-place-liebling-index-hits-unlucky-13.html | Market Place: Liebling 'Index' Hits Unlucky 13 | True | By Robert Metz | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/24th-un-assembly-smallpower-session.html | 24th U.N. Assembly: 'Small-Power Session' | True | By Henry Tannerspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ivan-davis-replacing-janis.html | Ivan Davis Replacing Janis | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/storm-sinks-patrol-boat.html | Storm Sinks Patrol Boat | True | | 1997-10-23 | RE0000763379 | B00000050881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/girl-held-in-mothers-death.html | Girl Held in Mother's Death | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/private-st-louis-art-collection-to-visit.html | Private St. Louis Art Collection to Visit | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tito-hopes-to-meet-nixon.html | Tito Hopes to Meet Nixon | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/exaide-assails-reactionaries.html | Ex-Aide Assails 'Reactionaries' | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ambulance-and-car-collide-in-brooklyn.html | AMBULANCE AND CAR COLLIDE IN BROOKLYN | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/us-group-signs-peru-copper-deal-a-355million-investment-would-be.html | U.S. GROUP SIGNS PERU COPPER DEAL; A $355-Million Investment Would Be the First Since Military Coup in 1968 U. S. Group Signs Peruvian Copper Agreement | True | By Robert Walker | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/australian-plane-missing.html | Australian Plane Missing | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/keyserling-urges-pay-increase-of-30-for-city-transit-workers.html | Keyserling Urges Pay Increase Of 30% for City Transit Workers | True | By Damon Stetson | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/9-new-issues-up-as-9-show-drops-2-are-unchanged-in-week-of.html | 9 NEW ISSUES UP AS 9 SHOW DROPS; 2 Are Unchanged in Week of Lackluster Trading 9 NEW ISSUES UP AS 9 SHOW DROPS | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/model-cities-lag-irks-3-slums-here-confidence-in-the-model-cities.html | Model Cities' Lag Irks 3 Slums Here; Confidence in the Model Cities Program Turns Into Gloom in Brooklyn | True | By David K. Shipler | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/un-expansion-plan-protested-here.html | U.N. Expansion Plan Protested Here | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/georgia-regents-reportedly-divided-on-a-post-for-rusk.html | Georgia's Regents Reportedly Divided On a Post for Rusk | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-talks-scheduled.html | No Talks Scheduled | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/portent-of-ulbrichts-letter.html | Portent of Ulbricht's Letter | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/britten-leads-ontario-but-orchestra-is-silent.html | Britten Leads Ontario, But Orchestra Is Silent | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/pupils-help-sought-for-the-schomburg.html | PUPILS HELP SOUGHT FOR THE SCHOMBURG | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/britain-ends-the-death-penalty.html | Britain Ends the Death Penalty | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-thomas-j-murphy.html | MRS. THOMAS J. MURPHY | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/queens-man-asks-court-to-find-war-unconstitutional.html | Queens Man Asks Court to Find War Unconstitutional | True | By Edith Evans Asbury | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/2d-child-is-dead-in-shooting-on-li-family-quarrel-is-believed-to.html | 2D CHILD IS DEAD IN SHOOTING ON L.I.; Family Quarrel Is Believed to Have Started Incident | True | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-nancy-galantiere-dies-i-expressionist-painter-62j.html | Mrs. Nancy Galantiere Dies; I Expressionist Painter, 62J | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mideast-proposal.html | Mideast Proposal | True | DOUGLAS FEITH | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/kay-mazzo-dances-in-the-nutcracker.html | KAY MAZZO DANCES IN 'THE NUTCRACKER' | True | DON MCDONAGH. [ | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-guard-chief-in-boston.html | New Guard Chief in Boston | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rutgers-beats-harvard.html | Rutgers Beats Harvard | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ulbricht-letter-gets-bonn-reply-heinemann-said-to-suggest-exchange.html | ULBRICHT LETTER GETS BONN REPLY; Heinemann Said to Suggest Exchange on Lower Level | True | By David Binderspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/signs-of-peace-and-war-are-visible-at-a-farming-cooperative-near.html | Signs of Peace and War Are Visible At a Farming Cooperative Near Hanoi | True | By Fox Butterfieldspecial To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/michigan-regents-ask-rotc-shift-with-all-costs-paid.html | Michigan Regents Ask R.O.T.C. Shift, With All Costs Paid | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/market-records-further-advance-burns-rally-piles-up-more-gains.html | MARKET RECORDS FURTHER ADVANCE; 'Burns Rally' Piles Up More Gains Although the Steam Cools Late in the Day FLURRY OF BUY ORDERS Investors' Response Puts Advances 5 to 1 Over the Declines -- Dow Up 6.07 Market Records Further Gains As Burns Rally Attracts Buyers | True | By John J. Abele | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/attack-is-sign-of-pressures.html | Attack Is Sign of Pressures | True | By R. W. Apple Jr.special to the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/havoc-in-chicago-called-sds-aim-grand-jury-in-indicting-35-charges.html | HAVOC IN CHICAGO CALLED S.D.S. AIM; Grand Jury, in Indicting 35, Charges Disruption | True | By Seth S. Kingspecial to the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/flu-hits-soccer-teams.html | Flu Hits Soccer Teams | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/lay-teachers-plan-to-decide-action-at-catholic-schools.html | Lay Teachers Plan To Decide 'Action' At Catholic Schools | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/con-ed-seeks-rise-for-steam-service.html | CON ED SEEKS RISE FOR STEAM SERVICE | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/alfred-hitchcock-at-his-best-topaz-uriss-novel-on-spies-opens.html | Alfred Hitchcock at His Best; 'Topaz,' Uris's Novel on Spies, Opens | True | By Vincent Canby | 1997-10-23 | RE0000763379 | B00000550881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/to-control-population.html | To Control Population | True | W. DOUGLAS BURDEN | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/boston-college-wins-7860.html | Boston College Wins, 78-60 | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/britons-book-cites-goals-of-war-longhaul-strategy-outlined.html | Briton's Book Cites Goals of War; Long-Haul Strategy Outlined by Adviser to the President | True | By Richard Halloran | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bronx-chiefs-ask-city-help-on-heat-badillo-and-abrams-appeal-for.html | BRONX CHIEFS ASK CITY HELP ON HEAT; Badillo and Abrams Appeal for Aid to 300 Tenants | True | By Thomas P. Ronan | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bunker-said-to-ask-that-he-be-replaced.html | BUNKER SAID TO ASK THAT HE BE REPLACED | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/janis-joplin-gives-a-rousing-display-of-blues-and-rock.html | Janis Joplin Gives A Rousing Display Of Blues and Rock | True | By Mike Jahn | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/union-aide-says-ge-shows-no-response.html | UNION AIDE SAYS G.E. SHOWS NO RESPONSE | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/turn-on-to-love.html | 'Turn On to Love' | True | ROGER GREENSPUN. | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/eban-comments-on-report.html | Eban Comments on Report | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rookie-honors-go-to-hill-greene-writers-name-pair-as-best-of.html | ROOKIE HONORS GO TO HILL, GREENE; Writers Name Pair as Best of Newcomers in N.F.L. | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/nixon-urges-senate-action-on-status-of-un-officials.html | Nixon Urges Senate Action On Status of U.N. Officials | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/west-germany-says-trade-surplus-off.html | WEST GERMANY SAYS TRADE SURPLUS OFF | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/met-lists-operas-for-first-2-weeks-tickets-on-sale-tomorrow-guild.html | MET LISTS OPERAS FOR FIRST 2 WEEKS; Tickets on Sale Tomorrow — Guild Plans Benefit | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/sharp-egg-rise-studied-by-commodity-officials.html | Sharp Egg Rise Studied By Commodity Officials | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/officer-held-in-plot-to-return-sukarno.html | OFFICER HELD IN PLOT TO RETURN SUKARNO | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/son-to-the-robert-shaws.html | Son to the Robert Shaws | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/nashua-wins-rca-suit.html | Nashua Wins RCA Suit | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-10-no-title.html | Article 10 — No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/u-s-eases-curbs-on-chinese-trade-imposed-in-1950-american.html | U. S. EASES CURBS ON CHINESE TRADE IMPOSED IN 1950; American Affiliates Abroad Can Handle Transactions With Third Countries STRATEGIC BAN REMAINS Move Is Viewed as Overture Toward Better Relations for a Postwar Period U.S. Eases Curbs on Trade With China | True | By Tad Szulcspecial To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/loss-is-reported-by-general-host-sales-and-other-income-advance-in.html | LOSS IS REPORTED BY GENERAL HOST; Sales and Other Income Advance in the Year | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/laird-puts-protesters-in-capital-at-119000.html | Laird Puts Protesters in Capital at 119,000 | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/george-e-rogers-is-dead-insurance-executive-was-74.html | George E. Rogers Is Dead; Insurance Executive Was 74 | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/addonizio-boiardo-and-12-enter-pleas-of-not-guilty-defendants-in.html | Addonizio, Boiardo and 12 Enter Pleas of Not Guilty; Defendants in Newark Extortion Case Appear at Federal Court and Plead Not Guilty Addonizio, Boiardo and 12 Enter Pleas of Not Guilty to Extortion | True | By Charles Grutznerspecial To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/topics-health-care-system-a-sick-but-curable-patient.html | Topics: Health Care System — A Sick but Curable Patient | True | By Leona Baumgartner | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/french-defense-ministry-confirms-negotiations-with-libyans.html | French Defense Ministry Confirms Negotiations With Libyans | True | By John L. Hessspecial To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/atlantic-richfield-and-humble-settle-alaskan-oil-differences-two.html | Atlantic Richfield and Humble Settle Alaskan Oil Differences; TWO OIL CONCERNS REACH AN ACCORD | True | By Gene Smith | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hijacked-jet-leaves-town-in-chile-after-a-fuel-stop.html | Hijacked Jet Leaves Town In Chile After a Fuel Stop | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/care-of-young-offenders-called-a-hoax-by-judges-and-lawyers.html | Care of Young Offenders Called a 'Hoax' by Judges and Lawyers | True | By Will Lissner | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/yorkville-neighbors-plan-ball-jan-16.html | Yorkville Neighbors Plan Ball Jan. 16 | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ackyong-park-a-soprano-offers-program-of-lieder.html | Ackyong Park, a Soprano, Offers Program of Lieder | True | ALLEN HUGHES. | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/irolf-dairlgrun-61-exminister-in-bonn.html | IROLF DAIRLGRUN, 61, EX..MINISTER IN BONN | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/american-airlines-asks-for-new-freight-pricing.html | American Airlines Asks For New Freight Pricing | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/sports-of-the-times-and-now-a-word.html | Sports of The Times; And Now a Word | True | By Robert Lipsyte | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/blues-option-forward.html | Blues Option Forward | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/some-chemicals-lifted-by-du-pont-copperbearing-compounds-and-tube.html | SOME CHEMICALS LIFTED BY DU PONT; Copper-Bearing Compounds and Tube Devices Raised | True | By Gerd Wilcke | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hill-out-of-hospital.html | Hill Out of Hospital | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/books-of-the-times-arms-and-the-men.html | Books of The Times; Arms and the Men | True | By Thomas Lask | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/lawyer-named-in-tare-case.html | Lawyer Named in Tare Case | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/slippery-kelly-test-for-giants-browns-star-ran-wild-in-first.html | SLIPPERY KELLY TEST FOR GIANTS; Browns' Star Ran Wild in First Meeting of Clubs | True | By George Vecsey | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/italian-parties-closer-to-accord-they-express-willingness-to.html | ITALIAN PARTIES CLOSER TO ACCORD; They Express Willingness to Consider Rumor's Plea | True | By Robert C. Doty special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rockbased-quartet-called-70-is-playing-in-a-jazz-stronghold.html | Rock-Based Quartet Called 70 Is Playing in a Jazz Stronghold | True | By John S. Wilson | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/texan-says-hell-send-families-of-prisoners-to-paris-for-plea.html | Texan Says He'll Send Families Of Prisoners to Paris for Plea; Perot Says 150 Kin Would Make a Direct Appeal to Hanoi Delegation Aides | True | By Jon Nordheimer special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/regents-endorse-open-admissions-system-urged-on-statewide-basis-but.html | REGENTS ENDORSE OPEN ADMISSIONS; System Urged on Statewide Basis but Maintenance of Quality Is Stressed REGENTS ENDORSE OPEN ADMISSIONS | True | By Murray Schumach | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/joan-crawford-discloses-a-prime-passion-tv-film-queen-concedes-shes.html | Joan Crawford Discloses a Prime Passion: TV; Film Queen Concedes She's an Unabashed Fan Will Make Rare Appearance in N.B.C. 'Virginian' | True | By George Gent | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/5-teenagers-among-ten-persons-seized-in-drug-crackdown.html | 5 Teen-agers Among Ten Persons Seized In Drug Crackdown | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/quota-recommendations-set.html | Quota Recommendations Set | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/auto-output-is-down.html | Auto Output Is Down | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/royals-sink-lakers-117109.html | Royals Sink Lakers, 117-109 | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/fill-kansas-journalism-post.html | Fill Kansas Journalism Post | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/gasturbinepowered-bus-makes-an-appearance-here-test-spin-finds-it.html | Gas-Turbine-Powered Bus Makes an Appearance Here; Test Spin Finds It Quieter, Cleaner Than Diesels | True | By Farnsworth Fowle | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hungarian-regimes-patience-praised-by-czech-party-paper.html | Hungarian Regime's Patience Praised by Czech Party Paper | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/art-the-silent-poetry-of-jiri-kolar-czechoslovak-has-first-oneman.html | Art: The Silent Poetry of Jiri Kolar; Czechoslovak Has First One-Man Show Here | True | By Hilton Kramer | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/canadian-air-strike-averted-as-controllers-accept-pact.html | Canadian Air Strike Averted As Controllers Accept Pact | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-french-editor-retires-and-an-eventful-era-wanes.html | A French Editor Retires and an Eventful Era Wanes | True | By Henry Giniger special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-orders-for-durables-decline-sharply-in-month-defense-volume-up.html | New Orders for Durables Decline Sharply in Month; Defense Volume Up — Most of Downturn Is in Consumer Area DURABLES ORDERS DECLINE SHARPLY | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/farm-output-set-records-in-year-department-of-agriculture-says.html | FARM OUTPUT SET RECORDS IN YEAR; Department of Agriculture Says Index Reached 121 | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bitterness.html | bitterness | True | by Les | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/fordham-suffers-10094-loss-g-washington-victor.html | Fordham Suffers 100-94 Loss; G. Washington Victor | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/1500-cookies-for-this-christmas-but-theyll-keep-till-the-next.html | 1,500 Cookies for This Christmas, but They'll Keep Till the Next | True | By Jean Hewitt | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/catesby-ap-1-jones-80-long-a-lawyer-here-dies.html | Catesby ap L Jones, 80, Long a Lawyer Here, Dies | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/oil-found-in-new-zealand.html | Oil Found in New Zealand | True | Dispatch of The Times London | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/doctor-brocato-3-victor-by-neck-at-fair-grounds.html | Doctor Brocato, 53, Victor By Neck at Fair Grounds | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/millions-in-unissued-notes-of-baltimore-agency-lost.html | Millions in Unissued Notes Of Baltimore Agency Lost | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/home-loan-bank-backs-a-6-rate-record-level-for-savings-requires.html | HOME LOAN BANK BACKS A 6% RATE; Record Level for Savings Requires $10,000 Deposit and 2-Year Certificate Record Rate of 6% for Savings Approved by Home Loan Bank | True | By Edwin L. Dale Jr.special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/13-americans-hurt-in-turkish-protest.html | 13 AMERICANS HURT IN TURKISH PROTEST | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/panther-forfeits-bond.html | Panther Forfeits Bond | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-journalism-dean-elie-abel.html | New Journalism Dean; Elie Abel | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/national-chorale-presents-messiah.html | NATIONAL CHORALE PRESENTS 'MESSIAH' | True | RAYMOND ERICSON | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/william-campbell-is-dead-exmayor-of-schenectady.html | William Campbell Is Dead; Ex-Mayor of Schenectady | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/west-side-tenants-backed-in-eviction-dispute-confrontation-avoided.html | West Side Tenants Backed in Eviction Dispute; Confrontation Avoided When Marshal Fails to Appear in Renovation Clash | True | By Joseph P. Fried | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/court-upholds-a-conviction-that-hogan-asked-it-to-reverse.html | Court Upholds a Conviction That Hogan Asked It to Reverse | True | By Robert E. Tomasson | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-question-of-priorities.html | A Question of Priorities | True | By Anthony Lewis | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bucks-win-5th-in-row.html | Bucks Win 5th in Row | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/the-theater-burlesque-in-wed-rather-switch-at-the-mermaid-most-of.html | The Theater: Burlesque; In 'We'd Rather Switch,' at the Mermaid, Most of Stripping Is Done by Men | True | By Mel Gussow | 1997-10-23 | RE0000763379 | B00000550881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/high-court-denies-louisianans-pleas-school-aides-rebuffed-in-bid-for.html | HIGH COURT DENIES LOUISIANANS' PLEA; School Aides Rebuffed in Bid for Integration Hearing | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-fight-over-national-priorities-erupts.html | A Fight Over National Priorities Erupts | True | By John W. Finney;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/antiques-metropolitan-trims-its-tree-folk-tradition-inspired.html | Antiques: Metropolitan Trims Its Tree; Folk Tradition Inspired Baroque Sculptors | True | By Marvin D. Schwartz | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/palestine-commandos-rob-jewish-banker-in-geneva.html | Palestine 'Commandos' Rob Jewish Banker in Geneva | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/asian-flu-hits-europe.html | Asian Flu Hits Europe | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/more-pay-price-rumbles.html | More Pay-Price Rumbles | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/helen-kellers-sister-dies.html | Helen Keller's Sister Dies | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/regimes-curbs-dampen-unrest-at-university-of-athens.html | Regime's Curbs Dampen Unrest at University of Athens | True | By Alvin Shuster;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hawaiians-hoard-sacks-of-rice-recalling-other-shipping-strikes.html | Hawaiians Hoard Sacks of Rice, Recalling Other Shipping Strikes | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/davis-to-replace-gagner.html | Davis to Replace Gagner | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/lakefield-school-six-beats-andover-in-tourney-3-to-2.html | Lakefield School Six Beats Andover in Tourney, 3 to 2; Special to The New York Times | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/us-prosecution-of-chicago-police-called-a-sham.html | U.S. Prosecution of Chicago Police Called a 'Sham' | True | By Anthony J. Lukas;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/westchester-jury-will-get-yonkers-carting-evidence.html | Westchester Jury Will Get Yonkers Carting Evidence | True | By Nancy Moran;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/gesture-toward-peking.html | Gesture Toward Peking | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/stocks-up-again-in-amex-trading-rise-is-laid-to-impression-tight.html | STOCKS UP AGAIN IN AMEX TRADING; Rise Is Laid to Impression Tight Money Will Ease | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/stocks-in-london-make-advances-australian-issues-show-the-way.html | STOCKS IN LONDON MAKE ADVANCES; Australian Issues Show the Way, Following Wall St. | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/table-of-yearly-impact-of-the-tax-changes.html | Table of Yearly Impact Of the Tax Changes | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/senate-democrats-moving-to-balk-spending-bill-veto-senate-democrats.html | Senate Democrats Moving To Balk Spending Bill Veto; Senate Democrats Move To Balk a Spending Veto | True | By Warren Weaver Jr.;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tennessee-starts-work-for-gator-bowl-contest.html | Tennessee Starts Work For Gator Bowl Contest | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/joseph-peter-spang-jr-dies-exchairman-of-gillette-76-executive.html | Joseph Peter Spang Jr. Dies; Ex-Chairman of Gillette, 76; Executive Initiated Campaign as Major Advertiser in Sports Broadcasts | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/record-crowd-for-pennsylvania-racing-expected-today-frederick-street.html | Record Crowd for Pennsylvania Racing Expected Today; FREDERICK STREET CHOICE IN STAKES9 Listed to Go in $28,125 Poquessing Mile Race at Liberty Bell Park | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/poseidon-nickel-reports-major-find-poseidon-reports-a-big-nickel.html | Poseidon Nickel Reports Major Find; POSEIDON REPORTS A BIG NICKEL FIND | True | By Robert Trumbull;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/take-pride-in-our-city.html | Take Pride in Our City? | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tv-review-the-sahara-provides-a-fascinating-trip.html | TV Review; 'The Sahara' Provides a Fascinating Trip | True | By Jack Gould | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/politburo-finds-letter-to-brezhnev-mirthful.html | Politburo Finds Letter To Brezhnev Mirthful | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/top-arabs-gather-in-rabat-amid-signs-of-moderation-arabs-gathering.html | Top Arabs Gather in Rabat Amid Signs of Moderation; ARABS GATHERING FOR RABAT TALKS | True | By Raymond H. Anderson;special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-comment-in-tapei.html | No Comment in Tapei | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/what-tax-bill-would-do.html | What Tax Bill Would Do | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-new-flaw-is-discovered-in-air-forces-f-111-premature-overhaul-of.html | A New Flaw Is Discovered in Air Force's F-111; Premature Overhaul of 450 Planes Will Be Needed -- Cost Put at $80-Million A New Flaw Is Found in F-111 Planes | True | By Richard Witkin | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/evil-delusion.html | Evil Delusion | True | HERBERT JEHLE | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/consumer-prices-up-05-in-month-food-leads-rise-november-increase.html | CONSUMER PRICES UP 0.5% IN MONTH; FOOD LEADS RISE; November Increase Extends Inflationary Trend in U. S. -- Growth Here Is 0.4% Consumer Prices Up 0.5% in a Month | True | By Peter Millones | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wepner-defeats-agosto-in-forum-10rounder-victor-survives-cut-over.html | Wepner Defeats Agosto in Forum I0-Rounder; VICTOR SURVIVES CUT OVER LEFT EYE Wepner, With an Advantage in Height and Weight, Gains 19th Triumph | True | By Deane McGowen | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/officials-cancel-ellis-title-bout-peralta-fight-in-argentina-unable.html | OFFICIALS CANCEL ELLIS TITLE BOUT; Peralta Fight in Argentina Unable to Draw Top Gate | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/pilots-weigh-ban.html | Pilots Weigh Ban | True | Special The New York | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/napoleon-e-lebreux.html | NAPOLEON E. LEBREUX | True | Special The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/would-end-subway-fare.html | Would End Subway Fare | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/soviet-lifter-sets-2-marks.html | Soviet Lifter Sets 2 Marks | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/woman-77-given-5-years-for-selling-drugs-to-children.html | Woman, 77, Given 5 Years for Selling Drugs to Children | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-harold-prior.html | MRS. HAROLD PRIOR | True | Special To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/montclair-state-wins-6759.html | Montclair State Wins, 67-59 | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/another-white-house-couple.html | Another White House Couple | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/annual-magazine-awards-given-to-6-writers-here.html | Annual Magazine Awards Given to 6 Writers Here | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/r-w-kenn-3d-is-fiance-of-patricia-c-patterson.html | R. W. Kenn 3d Is Fiance Of Patricia C. Patterson | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mr-interlocutor-wins-at-tropical-choice-beats-dr-brawner-silver.html | MR. INTERLOCUTOR WINS AT TROPICAL; Choice Beats Dr. Brawner -Silver Sketch Third | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/average-price-declines-in-burley-tobacco-sales.html | Average Price Declines In Burley Tobacco Sales | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/oklahoma-lehigh-lead-mat-tourney.html | OKLAHOMA, LEHIGH LEAD MAT TOURNEY | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bullets-subdue-pistons-108105-drive-in-last-2-minutes-caps-uphill.html | BULLETS SUBDUE PISTONS, 108-105; Drive in Last 2 Minutes Caps Uphill Struggle | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/football-fund-is-created-as-a-memorial-to-harman.html | Football Fund Is Created As a Memorial to Harman | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tax-bill-conferees-agree-on-750-exemption-by-1973-and-15-pension.html | TAX BILL CONFEREES AGREE ON $750 EXEMPTION BY 1973 AND 15% PENSION INCREASE; OIL DEPLETION 22% Compromise Appears Designed to Avoid Veto by Nixon Tax Bill Conferees Agree on a Plan | True | By Eileen Shanahanspecial to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/cordier-inducted-in-columbia-post-exdiplomat-becomes-15th-president.html | CORDIER INDUCTED IN COLUMBIA POST; Ex-Diplomat Becomes 15th President of University | True | By Paul L. Montgomery | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/harper-president-is-stepping-down-but-melvin-l-arnold-will-stay-on.html | HARPER PRESIDENT IS STEPPING DOWN; But Melvin L. Arnold Will Stay On, as Senior Editor | True | By Henry Raymont | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/judy-nagel-wins-giant-slalom-at-lienz-4-american-girls-finish-in.html | Judy Nagel Wins Giant Slalom at Lienz; 4 AMERICAN GIRLS FINISH IN TOP 10 Miss Nagel's Time 1:27.97 on Mile Course -- Cochran Sisters Third and Sixth | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/harvard-clarkson-gain-hockey-final.html | HARVARD, CLARKSON GAIN HOCKEY FINAL | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/post-triumphs-9389.html | Post Triumphs, 93-89 | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/chemical-accord-nearing-rescue-common-market-aids-nixon-bid-to-save.html | CHEMICAL ACCORD NEARING RESCUE; Common Market Aids Nixon Bid to Save Kennedy Round Pact on Tariff Cutting Agreement Implementation Is Postponed for Year by Community Governors | True | PROVISION IN JEOPARDYBy Clyde H. Farnsworthspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ballet-theaters-june-season-at-met-is-losing-out-to-opera.html | Ballet Theater's June Season At Met Is Losing Out to Opera | True | By Anna Kisselgoff | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/whales-heading-south.html | Whales Heading South | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/miles-to-acquire-a-food-concern-laboratories-agrees-to-deal.html | MILES TO ACQUIRE A FOOD CONCERN; Laboratories Agrees to Deal Involving $18-Million COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/judy-a-haworth-is-wed.html | Judy A. Haworth Is Wed | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/pipers-triumph-over-nets-126124-pittsburgh-breaks-losing-streak-at.html | PIPERS TRIUMPH OVER NETS, 126-124; Pittsburgh Breaks Losing Streak at Three Games | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/short-interest-up-on-big-board-for-second-consecutive-month-short.html | Short Interest Up on Big Board For Second Consecutive Month; SHORT INTEREST UP ON BIG BOARD | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-board-named-by-st-vincents.html | NEW BOARD NAMED BY ST. VINCENT'S | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-wexler-defines-goals-at-hunter.html | Mrs. Wexler Defines Goals at Hunter | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/recovery-and-growth.html | 'Recovery and Growth' | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wilhelm-continues-assault-on-records-46year-old-hurler-set-5-big.html | Wilhelm Continues Assault on Records; 46-Year-Old Hurler Set 5 Big League Marks in 1969 Brooks Robinson Is Top Third Baseman in Fielding Again | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/quixote-adventures-staged-with-songs-by-british-theater.html | Quixote Adventures Staged With Songs By British Theater | True | Special to The New York TimesIRVING WARDLE | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/special-u-s-jury-to-examine-deaths-of-black-panthers-u-s-special.html | Special U. S. Jury To Examine Deaths Of Black Panthers; U. S. Special Jury to Investigate Deaths of Panthers | True | By Fred P. Grahamspecial To The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/keithley-rose-bride-in-south.html | Keithley Rose Bride in South | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/father-sues-over-beard.html | Father Sues Over Beard | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/bell-ringer-heard-but-unhailed.html | Bell Ringer Heard but Unhailed | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mohammad-sarfraz-i-u-iv-aide-in-jordan.html | MOHAMMAD SARFRAZ, i U. IV. AIDE IN JORDAN | True | Special To The new york times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wealthy-labor-mps.html | Wealthy Labor M.P.'s | True | JILL KNIGHT | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/secret-drills-to-determine-whether-jets-maynard-faces-chiefs-today.html | Secret Drills to Determine Whether Jets' Maynard Faces Chiefs Today; DECISION IS LEFT TO TEAM DOCTOR Nicholas Schedules Private Workouts for Observation of Star's Injured Foot | True | By Dave Anderson | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/kaline-turns-35-signs-18th-pact-with-tigers.html | Kaline Turns 35, Signs 18th Pact With Tigers | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/namath-vs-dawson-duel-of-ailing-knees.html | Namath vs. Dawson: Duel of Ailing Knees | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/4-vermont-soccer-players-make-allconference-team.html | 4 Vermont Soccer Players Make All-Conference Team | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/italy-sentences-rioters.html | Italy Sentences Rioters | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-pelts-for-male-animal.html | New Pelts for 'Male Animal' | True | By Joan Cook | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/city-aid-promised-at-fatal-fire-site-mayor-says-poorly-housed-in.html | CITY AID PROMISED AT FATAL FIRE SITE; Mayor Says Poorly Housed in Bushwick Will Be Moved | True | By Deirdre Carmody | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/standard-of-ohio-delays-latest-session-on-merger.html | Standard of Ohio Delays Latest Session on Merger | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rochester-school-board-bars-racial-balance-busing.html | Rochester School Board Bars Racial Balance Busing | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/sadie-v-loughlin.html | SADIE V. LOUGHLIN | True | Special to XThe N.w York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/super-bowl-road-opens-today-and-afl-makes-first-move.html | Super Bowl Road Opens Today And A.F.L. Makes First Move | True | By William N. Wallace | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/big-board-plans-a-fund-transfer-5-million-would-insure-customers.html | BIG BOARD PLANS A FUND TRANSFER; $5 - Million Would Insure Customers From Losses When Firms Collapse | True | By Terry Robards | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/klein-reemerges-as-a-key-member-of-the-nixon-team.html | Klein Re-emerges as a Key Member of the Nixon Team | True | By Robert B. Semple Jr.special To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/nixons-give-staff-prints-of-george-washington.html | Nixons Give Staff Prints Of George Washington | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/panama-installs-2-civilians-in-top-positions-of-junta.html | Panama Installs 2 Civilians in Top Positions of Junta | True | By Juan de Onisspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/manzo-appointed-as-president-of-trans-east-air-at-bangor.html | Manzo Appointed as President Of Trans East Air at Bangor | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/chinese-message-exhorts-vietcong-to-protracted-war.html | Chinese Message Exhorts Vietcong To Protracted War | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/blizzards-sweep-britain.html | Blizzards Sweep Britain | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/donna-e-miller-engaged-to-wed-lyman-h-casey.html | Donna E. Miller Engaged to Wed Lyman H. Casey | True | Special to The New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/story-of-dr-freud-depicted-in-dance-by-meredith-monk.html | Story of Dr. Freud Depicted in Dance By Meredith Monk | True | By Don McDonagh | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/soviet-to-expand-airlines-service-plans-to-compete-with-west-using.html | SOVIET TO EXPAND AIRLINE'S SERVICE; Plans to Compete With West Using Supersonic TU-144 | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/kentucky-hands-navy-7359-loss-duke-beats-dayton-7267-in-tourney.html | KENTUCKY HANDS NAVY 73-59 LOSS; Duke Beats Dayton, 72-67, in Tourney Semifinal | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/interstate-panel-urged.html | Interstate Panel Urged | True | | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-20 | 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/state-democrats-seeking-harmony-burns-and-others-discuss-how-to.html | STATE DEMOCRATS SEEKING HARMONY; Burns and Others Discuss How to Avoid Party Splits | True | By Richard L. Maddenspecial To the New York Times | 1997-10-23 | RE0000763379 | B00000550881 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/negro-school-aide-is-ousted-in-ohio.html | Negro School Aide Is Ousted in Ohio | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mitchell-says-blacks-hide-praise-for-nixons-efforts-mitchell-claims.html | Mitchell Says Blacks Hide Praise for Nixon's Efforts; MITCHELL CLAIMS BLACKS' SUPPORT | True | By Fred P. Graham | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/kissing-at-christmas-is-not-recommended.html | Kissing at Christmas Is Not Recommended | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/clyde-b-herrington.html | CLYDE B. HERRINGTON | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dianne-bedford-to-wed-in-june.html | Dianne Bedford to Wed in June | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-amnesty.html | Christmas Amnesty | True | FRANK DEFORD | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/super-bowl-history-made-by-jets-pro-football.html | Super Bowl History Made by Jets; Pro Football | True | By William N. Wallace | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/times-of-london-seeks-cost-cuts-paper-struggling-for-life-asks.html | TIMES OF LONDON SEEKS COST CUTS; Paper, 'Struggling for Life,' Asks Unions' Cooperation | True | By John M. Lee | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sandra-cuneo-engaged-to-wed-swiss-lawyer.html | Sandra Cuneo Engaged to Wed Swiss Lawyer | True | WASHINGTON | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cuba-returns-hijacked-jet-after-chile-pays-20000.html | Cuba Returns Hijacked Jet After Chile Pays $20,000 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/police-clerk-is-suspended-marijuana-found-in-home.html | Police Clerk Is Suspended; Marijuana Found in Home | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/golf.html | Golf | True | By Lincoln A. Werden | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vicepresidency-post-reestablished-in-uar.html | Vice-Presidency Post Re-Established in U.A.R. | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-whitney-annual-or-take-back-your-muse.html | The Whitney Annual, or, Take Back Your Muse | True | By John Canaday | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nebraska-routs-georgia-456-with-4-field-goals-in-sun-bowl-nebraska.html | Nebraska Routs Georgia, 45-6, With 4 Field Goals in Sun Bowl; NEBRASKA ROUTS GEORGIA ,45 T O 6 | True | By United Press International | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/grenade-hurts-11-arabs.html | Grenade Hurts 11 Arabs | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/books-for-gifts.html | Books for Gifts | True | By Joan Lee Faust | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/scientists-caution-on-changes-in-climate-as-result-of-pollution.html | Scientists Caution on Changes In Climate as Result of Pollution | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/observer-a-christmas-story.html | Observer: A Christmas Story | True | By Russell Baker | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-peoples-war-britain-19391945-by-angus-calder-illustrated-656-pp.html | The People's War; Britain 1939-1945. By Angus Calder. Illustrated. 656 pp. New York: Pantheon Books. $10. | True | By Denis Brogan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/garrett-donates-1million-to-sloankettering-center.html | Garrett Donates $1-Million To Sloan-Kettering Center | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/attend-susan-c-marrtage-to-robert-weiss.html | ? Attend Susan E. !V!acCarthy At M-arriage to Robert Weiss | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/after-a-patch-of-blue-gray-skies-elizabeth-hartman.html | After 'A Patch of Blue,' Gray Skies; Elizabeth Hartman | True | By Judy Klemesrud | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wisconsin-victor-8571.html | Wisconsin Victor, 85-71 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/city-held-callous-on-lead-poisoning.html | CITY HELD CALLOUS ON LEAD POISONING | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ishmael-a-selfportrait-by-christopher-davis-152-pp-new-york-harper.html | Ishmael; A Self-Portrait. By Christopher Davis. 152 pp. New York: Harper & Row. $5.95. | True | By Edmund Fuller | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/apartheid-in-sports-is-south-african-ground-rule.html | Apartheid in Sports Is South African Ground Rule | True | Special to the New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wasps.html | Wasps | True | Raymond S. Rubinow | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/usias-budget-forces-staff-cut-agency-must-also-reduce-overseas.html | U.S.I.A.'S BUDGET FORCES STAFF CUT; Agency Must Also Reduce Overseas Posts by 10% | True | By Tad Szulc | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/alioto-as-lawyer-split-fee-with-const-official-alioto-as-lawyer.html | Alioto, as Lawyer, Split Fee With Coast Official; Alioto, as Lawyer, Split Fee With Washington State Official | True | By Wallace Turner | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/just-how-radical-is-he-.html | Just How Radical Is He ? | True | JOHN BERNARD MYERS | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-bad-idea-or-a-good-one.html | " A BAD IDEA" . . . OR A GOOD ONE? | True | EMANUEL CELLER | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/australians-ease-call-for-mutiny-criticism-brings-retreat-on-plea.html | AUSTRALIANS EASE CALL FOR 'MUTINY'; Criticism Brings Retreat on Plea to Vietnam Forces | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/power-memorial-scores-in-relay-colon-records-417-mile-in-catholic.html | POWER MEMORIAL SCORES IN RELAY; Colon Records 4:17 Mile in Catholic Schools Meet | True | By William J. Miller | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/federal-plans-to-spur-building-of-new-cities-are-bogged-down.html | Federal Plans to Spur Building of New Cities Are Bogged Down | True | By John Herbers | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/reformatory-on-rikers-island-scored-by-social-work-students.html | Reformatory on Rikers Island Scored by Social Work Students | True | By Douglas Robinson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/education-challenge-to-rethink-general-education.html | Education; Challenge To Rethink 'General Education' | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/colombia-convicts-108-of-rebel-action.html | COLOMBIA CONVICTS 108 OF REBEL ACTION | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/war-backers-sign-y-ule-card-for-nixon.html | WAR BACKERS SIGN YULE CARD FOR NIXON | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/what-went-wrong-what-went-wrong.html | What Went Wrong?; What Went Wrong? | True | By Walter Kerr | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/volume-for-zinc-shows-a-decline.html | Volume for Zinc Shows a Decline | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/5-negroes-start-panther-inquiry-congressmen-hold-hearings-on.html | 5 NEGROES START PANTHER INQUIRY; Congressmen Hold Hearings on Slayings in Chicago | True | By John Kifner | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/solstice.html | Solstice | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/streets-for-people.html | Streets For People | True | Anne Freedgood | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cincinnati-school-board-to-be-headed-by-a-negro.html | Cincinnati School Board to Be Headed by a Negro | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/two-florida-tribes-to-go-into-business-as-alligator-raisers.html | Two Florida Tribes To Go Into Business As Alligator Raisers | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/st-francis-routs-lehman.html | St. Francis Routs Lehman | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/argus-view-on-fed-policy.html | Argus View on Fed Policy | True | SAM I. NAKAGAMA | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/survey-indicates-greater-political-polarization-among-freshmen-this.html | Survey Indicates Greater Political Polarization Among Freshmen This Year | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hovde-purdue-president-to-resign-june-30-1971.html | Hovde, Purdue President, To Resign June 30, 1971 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/houston-defeats-usc.html | Houston Defeats U.S.C. | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/rams-activate-2-rookies.html | Rams Activate 2 Rookies | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/1970-world-population-estimated-at-36-billion.html | 1970 World Population Estimated at 3.6 Billion | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/matter-of-principle.html | MATTER OF PRINCIPLE | True | NORMAN F. DACEY. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foes-of-oil-depot-lose-court-fight-suit-on-zoning-referendum.html | FOES OF OIL DEPOT LOSE COURT FIGHT; Suit on Zoning Referendum Dismissed in Maine | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/india-says-pakistanis-fired-across-the-border.html | India Says Pakistanis Fired Across the Border | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/fraud-on-the-tax-front.html | Fraud on the Tax Front | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nets-and-colonels-will-play-tonight.html | NETS AND COLONELS WILL PLAY TONIGHT | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/russians-report-lack-of-progress-in-peking-parley-2-sides-still.html | RUSSIANS REPORT LACK OF PROGRESS IN PEKING PARLEY; 2 Sides Still Seeking Accord on Agenda, Soviet Delegate Is Said to Inform Kremlin | True | By Bernard Gwertzman | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/white-house-debates-whether-to-expand-abm-in-budget-due-in-january.html | White House Debates Whether to Expand ABM in Budget Due in January | True | By William Beecher | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ted-sherman-to-wed-miss-cynthia-maude.html | Ted Sherman to Wed Miss Cynthia Maude | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-sales-lag-hits-the-smaller-cities-hardest.html | Christmas Sales Lag Hits the Smaller Cities Hardest | True | By Herbert Koshetz | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/gas-kills-2-taiwan-miners.html | Gas Kills 2 Taiwan Miners | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/college-basketball.html | College Basketball | True | By Sam Goldaper | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lessons-in-the-death-of-style.html | Lessons in the Death of Style | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harvard-six-takes-tourney-final-43.html | HARVARD SIX TAKES TOURNEY FINAL, 4-3 | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-8-no-title.html | Article 8 — No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/display-for-holiday-visitors.html | Display for Holiday Visitors | True | By Thomas V. Haney | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-3-still-no-word-from-hanoi-on-prisoners-the-nation.html | Vietnam 3: Still No Word From Hanoi on Prisoners; The Nation CONTINUED | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-nation-in-jersey-they-are-calling-it-a-pogrom.html | The Nation; In Jersey They Are Calling It A 'Pogrom' | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/michael-stern-to-wed-jane-kathy-grossman.html | Michael Stern to Wed Jane Kathy Grossman | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lawyer-names-19-panthers-he-says-were-slain.html | Lawyer Names 19 Panthers He Says Were Slain | True | By Earl Caldwell | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-16-no-title.html | Article 16 — No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-spirit.html | Christmas Spirit | True | Phyllis Clark | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-new-role-for-dubeck.html | A New Role for Dubeck | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pledge-by-public-boards-to-help-parish-schools-get-aid-decried.html | Pledge by Public Boards to Help Parish Schools Get Aid Decried | True | By Irving Spiegel | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/-everything-how-radical-is-grotowski.html | " EVERYTHING"; How Radical Is Grotowski? | True | MRS. MARION IOSOF | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/un-school-here-is-assured-of-new-105million-building.html | U.N. School Here Is Assured Of New $10.5-Million Building | True | By Kathleen Teltsch | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | ROBERT BRUSTEIN | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pope-offers-mass-for-peace.html | Pope Offers Mass for Peace | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yemen-scores-saudi-policy.html | Yemen Scores Saudi Policy | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-14-no-title.html | Article 14 — No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-1-calculated-risk-in-us-troop-withdrawal-more-south-vietnam.html | Vietnam 1: Calculated Risk in U.S. Troop Withdrawal; More South Vietnamese Troops | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/charles-p-connell.html | CHARLES P. CONNELL | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/senate-approves-rail-bill-for-new-safety-standards.html | Senate Approves Rail Bill For New Safety Standards | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ashe-beats-lutz-64-62-smith-victor-over-osborne.html | Ashe Beats Lutz, 6-4, 6-2; Smith Victor Over Osborne | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anatomy-of-error-the-inside-story-of-the-asian-war-on-the-potomac.html | Anatomy Of Error; The Inside Story of the Asian War on the Potomac, 1954-1969. By Henry Brandon. 178 pp. Boston: Gambit. $4.50. | True | By James C. Thomson Jr. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/books-in-usia.html | Books in U.S.I.A. | True | JOSEPH R. RISDELL | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/merry-christmas-to-gis.html | Merry Christmas to G.I.'s | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/an-unlikely-gamble.html | An Unlikely Gamble | True | By Hilton Kramer | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/latin-americas-needs.html | Latin America's Needs | True | JOSEPH J. SARJEANT | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-secret-of-reaching-youth-market.html | The Secret of Reaching Youth Market | | By Philip H. Dougherty | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/miss-nagel-of-u-s-takes-slalom-for-sweep-of-world-cup-races-time.html | Miss Nagel of U. S. Takes Slalom for Sweep of World Cup Races; TIME FOR 2 RUNS IS 80.28 SECONDS | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/safety-aide-confirmed.html | Safety Aide Confirmed | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/iranian-premier-in-moscow.html | Iranian Premier in Moscow | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/boxing.html | Boxing | | By Dave Anderson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sports-of-the-times-a-touch-of-fantasy.html | Sports of The Times; A Touch of Fantasy | | By Arthur Daley | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/expansion-of-opera-and-ballet-proposed-to-british-arts-unit.html | Expansion of Opera and Ballet Proposed to British Arts Unit | | By Alvin Shuster | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-italian-tinderbox.html | The Italian Tinderbox | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cream-not-all-dairy-rising-at-pet-cream-not-all-dairy-rising-at-pet.html | Cream, Not All Dairy, Rising at Pet; Cream, Not All Dairy, Rising at Pet | | By James J. Nagle | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-seers-are-having-trouble-figuring-the-economy.html | The Seers Are Having Trouble Figuring the Economy | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/attacks-by-israeli-planes-across-the-jordan-reported.html | Attacks by Israeli Planes Across the Jordan Reported | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/courses-backed-on-environment-several-disciplines-join-to-implement.html | COURSES BACKED ON ENVIRONMENT; Several Disciplines Join to Implement Education | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/film-replaces-firearms-on-safari-in-east-africa-film-replaces.html | Film Replaces Firearms On Safari in East Africa; Film Replaces Firearms on Safari | | By Aileen la Tourette | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-mouse-stage-of-the-new-biology-the-mouse-stage-of-the-new.html | The Mouse Stage Of the New Biology; The mouse stage of the new biology | | By Robert W. Stock | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/st-peters-routs-seton-hall-11785-rinaldi-scores-40-with-63-per-cent.html | ST. PETER'S ROUTS SETON HALL, 117-85; Rinaldi Scores 40 With 63 Per Cent Floor Shooting | | By Al Harvin | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jet-planes-unseen-gases-threaten-more-pollution.html | Jet Planes' Unseen Gases Threaten More Pollution | | By Bayard Webster | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marot-roosevelt-is-wed-in-capital.html | Marot Roosevelt Is Wed in Capital | | Special to The e, New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/fast-hilarious-wins-at-tropical-returns-5-in-coral-gables-sprint.html | FAST HILARIOUS WINS AT TROPICAL; Returns $5 in Coral Gables Sprint — Gadget Man 2d | | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/rev-william-wunsch.html | REV. WILLIAM WUNSCH | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oscar-r-houstoh-lwyer-86-dead-specialist-in-admiralty-law-also-a.html | OSCAR R, HOUSTOH, L/WYER, 86, DEAD; Specialist in Admiralty Law -Also a Mountaineer | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/chiefs-beat-jets-136-on-4thquarter-touchdown-and-advance-to.html | CHIEFS BEAT JETS, 13-6, ON 4TH-QUARTER TOUCHDOWN AND ADVANCE TO AMERICAN FOOTBALL LEAGUE FINAL; BIG PLAYS DECIDE | | By Dave Anderson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thais-urge-withdrawal.html | Thais Urge Withdrawal | | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/shriver-considers-seeking-maryland-governorship.html | Shriver Considers Seeking Maryland Governorship | | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hungry-market-snaps-at-burns-news-and-rallies-the-week-in-finance.html | Hungry Market Snaps at Burns News and Rallies; The Week in Finance | | By Thomas E. Mullaney | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-army-officer-accused-of-slaying-vietcong-captive.html | U.S. Army Officer Accused Of Slaying Vietcong Captive | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/religion-dissent-over-issue-of-black-reparations.html | Religion; Dissent Over Issue Of Black Reparations | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/whats-opened-at-the-movies.html | What's Opened At the Movies | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hanoi-says-gifts-reach-pows-but-bars-airlift.html | Hanoi Says Gifts Reach P.O.W.'s but Bars Airlift | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-bad-year-for-the-soviet-economy.html | A Bad Year for the Soviet Economy | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/employment-off-pay-up-in-steel.html | Employment Off, Pay Up in Steel | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mrs-tucker-has-son.html | Mrs. Tucker Has Son | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vienna-is-growing-in-importance-as-center-of-news-about-prague.html | Vienna Is Growing in Importance As Center of News About Prague | | By Paul Hofmann | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oil-tax-urged-by-arab-group.html | Oil Tax Urged By Arab Group | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/90th-birthday-of-stalin-is-celebrated-in-albania.html | 90th Birthday of Stalin Is Celebrated in Albania | | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/soccer.html | Soccer | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/eban-and-stewart-confer.html | Eban and Stewart Confer | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thief-lifts-grey-cup-of-canadian-football.html | Thief Lifts Grey Cup Of Canadian Football | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yachting.html | Yachting | | By John Rendel | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/uranium-policy-to-reap-major-revenue.html | Uranium Policy to Reap Major Revenue | | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/edward-h-best.html | EDWARD H. BEST | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/miss-kierstein-wed-to-fraser-p-seitel.html | Miss Kierstein Wed To Fraser P. Seitel | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ann-gardiner-is-married-to-broker.html | Ann Gardiner Is Married to Broker | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/massachusetts-state-colleges-selecting-5-student-trustees.html | Massachusetts State Colleges Selecting 5 Student Trustees | True | By John H. Fenton | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/appliance-sales-up-for-11-months.html | Appliance Sales Up for 11 Months | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jonathan-colby-becomes-fiance-of-susan-hinks.html | Jonathan Colby Becomes Fiance Of Susan Hinks | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/redlich-is-named-an-aide-to-rankin-replaces-nathan-as-no-2.html | REDLICH IS NAMED AN AIDE TO RANKIN; Replaces Nathan as No. 2 Corporation Counsel | True | By Maurice Carroll | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bill-cosby-is-not-malcolm-x-hes-bill-cosby.html | ' Bill Cosby Is Not Malcolm X, He's Bill Cosby' | True | By A. S. Doc Young | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/allison-b-white-plains-marriage-to-f-r-dimond.html | Allison B. White Plains Marriage To F. R. Dimond | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/we-should-deescalate-the-importance-of-vietnam-deescalating-vietnam.html | We Should De-escalate The Importance of Vietnam; De-escalating Vietnam | True | By George W. Ball | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/law-morgenthaus-dilemma-to-go-or-not-to-go.html | Law; Morgenthau's Dilemma: To Go or Not to Go? | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cable-tv-picture-brightens-cable-television-outlook-takes-turn-for.html | Cable TV Picture Brightens; Cable Television Outlook Takes Turn for Brighter | True | By Christopher Lydon | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/seasonal-sign-rich-slightly-strapped-by-isadore-barmash.html | Seasonal Sign: Rich Slightly Strapped; By ISADORE BARMASH | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tennis-in-art-exhibit.html | Tennis in Art Exhibit | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/candidate-critical-of-chiangs-party-elected-in-taiwan.html | Candidate Critical Of Chiang's Party Elected in Taiwan | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ann-f-struthers-engaged-to-wed-michael-coburn.html | Ann F. Struthers Engaged to Wed Michael Coburn | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/rowing.html | Rowing | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-elite-meet.html | The elite meet | True | By Barbara Plumb | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/saintgaudens.html | Saint-Gaudens | True | Cynthia Johnson Schwarz | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/revivals-reap-rewards-revivals-reap-rewards.html | Revivals Reap Rewards; Revivals Reap Rewards | True | By Lewis Funke | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wood-field-and-stream-marsh-fight.html | Wood, Field and Stream: Marsh Fight | True | By Nelson Bryant | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/villanova-miler-and-san-jose-state-sprinter-are-big-winners-in.html | Villanova Miler and San Jose State Sprinter Are Big Winners in Track; Track and Field | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/councilmen-begin-a-talent-hunt-manhattan-members-seek-hospital.html | COUNCILMEN BEGIN A 'TALENT HUNT'; Manhattan Members Seek Hospital Appointee | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/keni-sargent-singer-63-dies-won-fame-with-glen-gray-s-casa-loma-band.html | KENI SARGENT, SINGER, 63, DIES; Won Fame With Glen Gray's Casa Loma Band in '30s | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/prices-rising-in-philippines.html | Prices Rising In Philippines | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sutton-calls-on-powell-to-resign-from-congress-or-be-challenged.html | Sutton Calls on Powell to Resign From Congress or Be Challenged; Says Harlem Leader, 'Once a Giant,' Will Face Serious Opposition in '70 | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/merry-christmas-trio-is-added-to-us-1970-program.html | Merry Christmas; Trio Is Added to U.S. 1970 Program | True | By David Lidman | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lake-placids-new-resort-beckons-winter-sportsmen.html | Lake Placid's New Resort Beckons Winter Sportsman | True | By Michael Strauss | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/credit-cards-for-bail.html | Credit Cards for Bail | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/soccer-pros-top-collegians.html | Soccer Pros Top Collegians | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/peace-corps-to-leave-somalia-by-year-end.html | Peace Corps to Leave Somalia by Year End | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/class-is-out-wins-liberty-bell-mile-17776-see-adams-mount-score-by.html | CLASS IS OUT WINS LIBERTY BELL MILE; 17,776 See Adams's Mount Score by a Half-Length | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/loewe-song-royalties-marked-for-hospital.html | Loewe Song Royalties Marked for Hospital | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/washington-the-paradox-of-the-sixties.html | Washington: The Paradox of the Sixties | True | By James Reston | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/belanger-to-be-honored.html | Belanger to Be Honored | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/esther-j-smith-becomes-bride-of-law-student.html | Esther J. Smith Becomes Bride Of Law Student | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/iona-routs-siena-8250.html | Iona Routs Siena, 82-50 | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/algerian-wine-output-declines-in-wake-of-french-departure.html | Algerian Wine Output Declines In Wake of French Departure | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/training-contract-awarded.html | Training Contract Awarded | | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/if-the-emperors-naked-a-child-will-know.html | If the Emperor's Naked, A Child Will Know | True | By Gian Carlo Menotti | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/troops-alerted-in-uganda-attack-president-obote-is-reported-resting.html | TROOPS ALERTED IN UGANDA ATTACK; President Obote Is Reported Resting After Shooting | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/richard-t-alexander.html | RICHARD T. ALEXANDER | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mollie-mcneil-magazine-aide-fiancee-of-john-calagy-lawyer.html | Mollie McNeil, Magazine Aide, Fiancee of John Ca!lagy, Lawyer | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/viking-press-publishes-200-letters-by-john-steinbeck-on-first.html | Viking Press Publishes 200 Letters by John Steinbeck on First Anniversary of His Death | True | By Henry Raymont | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-new-plays.html | The New Plays | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dentists-office-is-held-up-and-christmas-money-taken.html | Dentist's Office Is Held Up And Christmas Money Taken | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/calley-starts-defense-fund-at-bank-in-columbus-ga.html | Calley Starts Defense Fund At Bank in Columbus, Ga. | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bruins-trim-penguins-64.html | Bruins Trim Penguins, 6-4 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/britons-ring-bells-to-mourn-nigeriabiafra-wars-dead.html | Britons Ring Bells to Mourn Nigeria-Biafra War's Dead | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/week-of-double-features-premieres-and-parties.html | Week of Double Features: Premieres and Parties | True | By Enid Nemy | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-flag-is-taken-down-first-time-in-27-years.html | A Flag Is Taken Down First Time in 27 Years | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/why-it-may-not-pay-to-work.html | Why It May Not Pay to Work | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pro-basketball.html | Pro Basketball | True | By Leonard Koppett | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/democrat-urges-nomination-plan-proportional-voting-system-is.html | DEMOCRAT URGES NOMINATION PLAN; Proportional Voting System Is Pressed by Bronston | True | By Clayton Knowles | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/plan-ahead-for-a-happy-holiday.html | Plan Ahead for a Happy Holiday | True | By Bernard Gladstone | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wary-bell-foiled-jets-says-namath-failure-of-bell-to-fall-for-fake.html | Wary Bell Foiled Jets, Says Namath; Failure of Bell to Fall for Fake Cost Touchdown, Says Namath | True | By Murray Chass | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jumpstep-debbie-pal-win-split-fair-grounds-feature.html | Jumpstep, Debbie Pal Win Split Fair Grounds Feature | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oh-those-beautiful-dolls.html | Oh, Those Beautiful Dolls! | True | By Aljean Harmetz | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/police-in-milan-raid-rich-leftists-home.html | POLICE IN MILAN RAID RICH LEFTIST'S HOME | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/exodus-is-taking-its-toll-in-ghana-sick-and-aged-aliens-die-on-trek.html | EXODUS IS TAKING ITS TOLL IN GHANA; Sick and Aged Aliens Die on Trek From Country | True | Dispatch of The Times, London | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/judge-bids-us-pay-for-oswald-items.html | JUDGE BIDS U.S. PAY FOR OSWALD ITEMS | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mexicabs-for-flint-commuters-given-new-grant.html | Mexicabs for Flint Commuters Given New Grant | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/-and-toxins.html | . . . and Toxins | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/helping-the-enemy.html | Helping the Enemy | True | DAVID CAVANES | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/all-filipinos-now-gone.html | All Filipinos Now Gone | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/naturally-shaw-greatly-disliked-christmas.html | Naturally, Shaw Greatly Disliked Christmas | True | By Harold C. Schonberg | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/reaction-to-songmy.html | Reaction to Songmy | True | PAUL MATHEWS | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/united-states-yacht-will-sail-in-ocean-race-from-sydney-to-hobart.html | United States Yacht Will Sail in Ocean Race From Sydney to Hobart; 600-MILE EVENT STARTS ON FRIDAY | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/barbara-king-wed-in-jersey.html | Barbara King Wed in Jersey | True | Slecial to The ew York TLmes | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/banks-collection.html | Bank's Collection | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/peter-hi-1viurray-phyiiiuiah-8t-dies-was-first-negro-on-ama-and.html | PETER hi. 1VIURRAY,, PHYIIIUIAH, 8t, DIES; Was Negro on A.M.A. and City Policy Bodies | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-years-ultimate-spectacle-the-ultimate-spectacle.html | The Year's Ultimate Spectacle; The Ultimate Spectacle | True | By Vincent Canby | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/criminals-at-large.html | Criminals at Large | True | By Allan J. Hubin | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/orient-express-nobody-vanishes-nowseedy-train-a-setting-of-many.html | ORIENT EXPRESS: NOBODY VANISHES; Now-Seedy Train a Setting of Many Suspense Novels | True | By Drew Middleton | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/gbs-om.html | G.B.S., O.M. | True | DAVID A. KAHN. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/canadas-senate-studies-news-media.html | Canada's Senate Studies News Media | True | By Jay Walz | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/laurenc-es-heely-r.html | LAURENC, ES, HEELY-r.html | True | pecL,, l to The ew York 'f,es | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-sea-change-by-j-r-salamanca-501-pp-new-york-alfred-a-knopf-f695.html | A Sea Change; By J. R. Salamanca. 501 pp. New York: Alfred A. Knopf. $6.95. | True | By Paul West | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/karen-delia-becomes-bride.html | Karen D'Elia Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-bill-to-permit-bigger-trucks-on-highways-is-believed-dead.html | A Bill to Permit Bigger Trucks On Highways Is Believed Dead | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bill-france-asks-race-drivers-to-fulfill-responsibility-to-fans.html | Bill France Asks Race Drivers To Fulfill Responsibility to Fans; Cites Obligation to Compete, and Up to Peak Capability, After Entering Event | True | By Bill France | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/perot-still-confident.html | Perot Still Confident | True | By Jon Nordheimer | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bunker-says-he-plan-to-stay.html | Bunker Says He Plans to Stay | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/estragon-vs-vladimir.html | Estragon vs. Vladimir | True | Seymour Rudin | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/year-in-review-era-of-mets-begins-and-era-of-alcindor-at-ucla-ends.html | Year in Review: Era of Mets Begins and Era of Alcindor at U.C.L.A. Ends; BASEBALL HONORS GO TO 100-1 SHOT | True | By Joseph Durso | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foes-multiplying-banking-outlook-near-its-worst-outlook-for-banking.html | Foes Multiplying, Banking Outlook Near Its Worst; Outlook for Banking Near Its Worst | True | By H. Erich Heinemann | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-cast-is-a-flock-of-hat-blocks.html | The Cast is a Flock of Hat Blocks | True | By Grace Glueck | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hes-no-sex-symbol-but-joe-cocker.html | He's No Sex Symbol, But . . .; Joe Cocker | True | By Leslie Gourse | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-new-line-of-mini-cars-planned-for-70-by-detroit-new-generation-of.html | A New Line of 'Mini' Cars Planned for '70 by Detroit; New Generation of 'Mini' Cars Will Be Offered in '70 by Detroit | True | By Jerry M. Flint | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/proposed-changes-in-tax-payments.html | Proposed Changes in Tax Payments | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/soviets-loft-cosmos-315.html | Soviets Loft Cosmos 315 | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/migration-to-cities-slowed-in-the-60s.html | MIGRATION TO CITIES SLOWED IN THE 60'S | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/davis-not-beckert.html | Davis, Not Beckert | True | SETH G. ABRAHAM | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nasa-contract-awarded.html | NASA Contract Awarded | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jets-struck-by-lightning-twice-on-fake-draw-89.html | Jets Struck by Lightning Twice on 'Fake Draw 89' | True | By William N. Wallace | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nisei-the-quiet-americans-by-bill-hosokawa-522-pp-illustrated-new.html | Nisei; The Quiet Americans. By Bill Hosokawa. 522 pp. Illustrated. New York: William Morrow & Co. $8.95 to Feb. 1, then $10.95. | True | By Gladwin Hill | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/frances-starr-married-here.html | Frances Starr Married Here | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/civil-rite.html | Civil Rite | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/peter-van-roijen-fiance-of-miss-frelinhuysen.html | Peter van Roijen Fiance Of Miss Frelinhuysen | True | Special to TheNewYork Timer | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/few-in-pennsylvania-among-the-jobless.html | Few in Pennsylvania Among the Jobless | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lyttle-honored-by-coaches.html | Lyttle Honored by Coaches | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/what-iatas-new-air-fares-mean.html | What I.A.T.A.'s New Air Fares Mean | True | By David Gollan | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/westminster-limit-still-not-reached.html | Westminster Limit Still Not Reached | True | By John Rendel | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-birthday-present-is-overdue.html | A Birthday Present is Overdue | True | By Clive Barnes | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marilyn-susan-joseph-is-a-bride.html | Marilyn Susan Joseph Is a Bride | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-interior-landscape-the-literary-criticism-of-marshall-mcluhan.html | The Interior Landscape; The Literary Criticism of Marshall McLuhan, 1943-1962. Selected, Compiled and Edited By Eugene McNamara. 239 pp. New York: McGraw-Hill Book Co. $6.95. | True | By Robert Gorham Davis | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/exgov-duff-of-pennsylvania-dies.html | Ex-Gov. Duff of Pennsylvania Dies] | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thousands-throng-us-center-in-lisbon-to-look-at-moon-rock.html | Thousands Throng U.S. Center In Lisbon to Look at Moon Rock | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/venture-into-the-new.html | Venture Into the New | True | By Julius Novick | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/in-the-nation-the-senate-takes-a-stand.html | In The Nation: The Senate Takes a Stand | True | By Tom Wicker | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mrs-meyer-has-son.html | Mrs. Meyer Has Son | True | .ped to The New Nor Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hofstra-trounces-maine.html | Hofstra Trounces Maine | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/u-s-reply-leaves-bunkers-status-open-to-question.html | U. S. Reply Leaves Bunker's Status Open to Question | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-senate-means-business-on-advice-and-consent.html | The Senate Means Business on 'Advice and Consent' | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/seoul-is-planning-no-troop-pullout-forces-to-stay-in-vietnam.html | SEOUL IS PLANNING NO TROOP PULLOUT; Forces to Stay in Vietnam Despite Allies' Withdrawals | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/laitala-newton-and-fetters-lehigh-captains-in-soccer.html | Laitala, Newton and Fetters Lehigh Captains in Soccer | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-policy-on-a-knife-edge-in-greece.html | U.S. Policy On a Knife Edge in Greece | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/patricia-diane-chandler-wed-to-ens-alexander-b-sanwell.html | Patricia Diane Chandler Wed To Ens. Alexander B. Sanwell | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dominique-clavel-weds-gail-harris.html | Dominique Clavel Weds Gail Harris | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nosmoking-rooms-aloft.html | NO-SMOKING ROOMS ALOFT | True | RICHARD M. ABBOTT. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/broadway-from-oneill-to-now-broadway-from-oneill-to-now.html | Broadway, From O'Neill to Now; Broadway, From O'Neil to Now | True | By Arthur Miller | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-war-between-panthers-and-police.html | The 'War' Between Panthers And Police | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-unpublished-correspondence-of-toulouselautrec-273-letters-by-an.html | The Unpublished Correspondence Of Toulouse-Lautrec; 273 Letters by and About Lautrec Written to His Family and Friends In the Collection of Herbert Schimmel. Edited by Lucien Goldschmidt and Herbert Schimmel. With an Introduction and Notes by Jean Adhemar and Theodore Reff. 320 pp. Illustrated. New York: Phaidon. $10. | True | By Denys Sutton | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/edward-a-lashins.html | EDWARD A. LASHINS | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/college-football.html | College Football | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/raiders-favored-to-defeat-oilers-todays-winner-to-oppose-chiefs-for.html | RAIDERS FAVORED TO DEFEAT OILERS; Today's Winner to Oppose Chiefs for League Title | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/giants-browns-play-here-today-elevens-to-close-out-19year-series-at.html | GIANTS, BROWNS PLAY HERE TODAY; Elevens to Close Out 19-Year Series at Yankee Stadium | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/skiing.html | Skiing | True | By Michael Strauss | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/as-jews.html | " AS JEWS" | True | JOSEPH ROTHSCHILD | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thailand-rally-is-full-of-surprises.html | Thailand Rally Is Full of Surprises | True | By John S. Radosta | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cashing-a-check-at-porlock.html | CASHING A CHECK AT PORLOCK | True | Mrs. RUTH L. CRUIKSHANK. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/purdue-places-trio-on-allhonor-team.html | PURDUE PLACES TRIO ON ALL-HONOR TEAM | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ohio-marijuana-advocate-receives-prison-sentence.html | Ohio Marijuana Advocate Receives Prison Sentence | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vrs-sidney-has-son.html | JVrs. Sidney Has Son | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lindsay-to-ask-nixons-help-to-reactivate-5-us-liners-25million-loss.html | Lindsay to Ask Nixon's Help To Reactivate 5 U.S. Liners; $25-Million Loss to City and Reduction in Union Jobs Spark Drive to Return Large Ships to Productive Service | True | By Werner Bamberger | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/modern-picture-annual-makes-debut.html | ' Modern' Picture Annual Makes Debut | True | By Jacob Deschin | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/emergency-trip-abroad.html | EMERGENCY TRIP ABROAD | True | ROBERT WERSAN. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/protest-fails-to-halt-match.html | Protest Fails to Halt Match | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/alarm-brings-false-alarm.html | Alarm Brings False Alarm | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/clyfford-still-emerging-from-eclipse.html | Clyfford Still -- Emerging From Eclipse | True | By Irving Sandler | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-nine-lives-of-the-poverty-agency.html | The Nine Lives of The Poverty Agency | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bruins-recall-lesuk.html | Bruins Recall Lesuk | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-canadian-river-cuts-deep-gorge-in-new-mexico.html | The Canadian River Cuts Deep Gorge in New Mexico | True | By John V. Young | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oil-concern-fills-post-xerox-acts.html | Oil Concern Fills Post; Xerox Acts | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/camels-fore.html | Camels? Fore! | True | ALVAN DENMAN | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/13-nations-wind-up-talks-on-hijacking.html | 13 NATIONS WIND UP TALKS ON HIJACKING | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/results-of-war.html | Results of War | True | PAUL NATHAN | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sarah-w-pettit-becomes-bride-of-a-classmate.html | Sarah W. Pettit Becomes Bride Of a Classmate | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/kreiss-brothers-beaten.html | Kreiss Brothers Beaten | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/charges-shock-few-in-yonkers-all-cities-have-scandals-a-business.html | CHARGES SHOCK FEW IN YONKERS,' All Cities Have Scandals,' a Business Leader Says | True | By Nancy Moran | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-step-toward-china-may-have-broad-impact.html | U.S. Step Toward China May Have Broad Impact | True | HARRISON E. SALISBURY | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/attack-in-laos-reported.html | Attack in Laos Reported | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/flu-raises-turkey-prices.html | Flu Raises Turkey Prices | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/casualities-of-war-by-daniel-lang-121-pp-new-york-mcgrawhill-book.html | Casualities of War; By Daniel Lang. 121 pp. New York: McGraw-Hill Book Company. Cloth, $4.50. Paper, $1.50. | True | By J. Glenn Gray | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/to-ban-stock-margins.html | To Ban Stock Margins | True | LEONARD FELLER | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/france-courts-libya-with-mirages.html | France Courts Libya With Mirages | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/newark-corruption-held-a-textbook-case-for-us-newark-corruption.html | Newark Corruption Held A 'Textbook Case' for U.S.; Newark Corruption Held 'Textbook Case' for U.S. | True | By Richard Reeves | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/penn-temple-triumph.html | Penn, Temple Triumph | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/spain-and-britain-are-easing-tensions-over-gibraltar-issue.html | Spain and Britain Are Easing Tensions Over Gibraltar Issue | True | By Richard Eder | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/alumni-dollars-flow-to-winners.html | Alumni Dollars Flow to Winners | True | By Neil Amdur | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/rubinstein-the-noblest-lion-of-them-all.html | Rubinstein, the Noblest Lion of Them All | True | By Donal Henahan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/safety-first.html | Safety First | True | By Ralph L. Snodsmith | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/strumpet-city.html | Strumpet City | True | Robert Lusty | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/biafran-children-pursue-study-amid-nigerian-air-raids.html | Biafran Children Pursue Study Amid Nigerian Air Raids | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/boycott-hurting-mississippi-town-port-gibson-business-feels-pinch.html | BOYCOTT HURTING MISSISSIPPI TOWN; Port Gibson Business Feels Pinch of Blacks' Protest | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/they-all-love-nyree.html | They All Love Nyree | True | By Mark Shivas | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/for-one-prosaic-day-war-recedes-at-tayninh.html | For One Prosaic Day, War Recedes at Tayninh | True | By Ralph Blumenthal | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/deaths-of-leading-figures-in-the-world-of-sports-during-1969.html | Deaths of Leading Figures in the World of Sports During 1969 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tennis.html | Tennis | True | By Neil Amdur | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/science-how-not-to-curb-pollution.html | Science; How Not to Curb Pollution | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lalage.html | Lalage | True | Ian Watt Palo | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-hope-for-night-owls.html | New Hope for Night Owls? | True | By Jack Gould | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/faculty-and-students-protesting-carolina-stadiums-top-priority.html | Faculty and Students Protesting Carolina Stadium's Top Priority | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/continuous-sessions-urged-for-california-legislature.html | Continuous Sessions Urged For California Legislature | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/1969-the-improbable-year.html | 1969: THE IMPROBABLE YEAR | True | By Robert Lipsyte | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/william-shirer.html | William Shirer | True | Kay Boyle | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/political-delay-running-long-island-marina-aground-babylon-site.html | Political Delay Running Long Island Marina Aground; Babylon Site Awaits Town Designation as Public Park | True | By Parton Keese | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/warren-moore-jr-weds-elizabeth-f-stevenson.html | Warren Moore Jr. Weds Elizabeth F. Stevenson | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/probing-panther-attack.html | Probing Panther Attack | True | ZBIGNIEW BRZEZINSKI | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/manhattan-sinks-wagner-by-9467-marron-sparks-undefeated-jaspers-to.html | MANHATTAN SINKS WAGNER BY 94-67; Marron Sparks Undefeated Jaspers to No. 6 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/son-to-the-paul-hickeys.html | Son to the Paul Hickeys | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/blues-down-flyers-30.html | Blues Down Flyers, 3-0 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/white-house-tells-of-visit-abrams.html | WHITE HOUSE TELLS OF VISIT ABRAMS | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dr-m-c-fischman.html | DR. M. C. FISCHMAN | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/senate-rollcall-vote-on-foreign-aid-funds.html | Senate Roll-Call Vote On Foreign Aid Funds | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/amex-list-and-counter-down-a-bit.html | Amex List And Counter Down a Bit | True | By Alexander R. Hammer | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marshall-downs-nyu.html | Marshall Downs N.Y.U. | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/space-feats-big-theme-in-3billion-toy-trade.html | Space Feats Big Theme In $3-Billion Toy Trade | True | By Leonard Sloane | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-18-no-title-at-bennington-the-boys-are-the-coeds.html | Article 18 -- No Title; At Bennington The Boys Are the Coeds | True | By Thomas Meehan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dissidents-protest-solzhenitsyn-curb.html | DISSIDENTS PROTEST SOLZHENITSYN CURB | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/asian-gathering-marked-by-doubt-postvietnam-era-worries-conferees.html | ASIAN GATHERING MARKED BY DOUBT; Post-Vietnam Era Worries Conferees in Malaysia | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/17-debutantes-are-presented-at-13th-mistletoe-ball.html | 17 Debutantes Are Presented at 13th Mistletoe Ball | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hockey.html | Hockey | True | By Gerald Eskenazi | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tales-east-west-north-south.html | Tales East, West North, South | True | ELINORE STANDARD | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/monroe-retains-swimming-title-3-firsts-help-top-evander-for-public.html | MONROE RETAINS SWIMMING TITLE; 3 Firsts Help Top Evander for Public School Crown | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/soccer-cup-rivals-in-2-matches-today.html | SOCCER CUP RIVALS IN 2 MATCHES TODAY | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/st-vincents-hall-is-changing-fast-100yearold-boys-home-expanding.html | ST. VINCENT'S HALL IS CHANGING FAST; 100-Year-Old Boys' Home Expanding Its Programs | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tibetans-doubt-leader-is-alive-refugee-says-he-witnessed-torture-of.html | TIBETANS DOUBT LEADER IS ALIVE; Refugee Says He Witnessed Torture of Panchen Lama | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yule-ideas-permeate-the-market.html | Yule Ideas Permeate The Market | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/camilla-sparv-actress-is-wed-to-h-w-hoover.html | Camilla Sparv, Actress, Is Wed To H. W. Hoover | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/governor-of-massachusetts-sees-airport-decision-near.html | Governor of Massachusetts Sees Airport Decision Near | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/auto-racing-texas-eleven-named-no-1-by-president.html | Auto Racing; Texas Eleven Named No. 1 by President; | True | By John S. Radosta | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/teacher-groups-are-talking-merger.html | Teacher Groups Are Talking Merger | True | By Robert A. Wright | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mary-congleton-bride-of-officer.html | Mary Congleton Bride of Officer | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/city-bows-to-fairleigh.html | City Bows to Fairleigh | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lovely-smashing.html | ' Lovely, Smashing | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-addiction-for-chinese-snuff-bottles.html | The 'Addiction' for Chinese Snuff Bottles | True | By Peggy Durdin | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anne-mcilvaine-wed-to-teacher.html | Anne McIlvaine Wed to Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mrs-avrom-dout-has-son.html | Mrs. Avrom Dout Has Son | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ashes-of-son-of-napoleon-are-placed-in-the-invalides.html | Ashes of Son of Napoleon Are Placed in the Invalides | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/timken-planning-a-new-plant.html | Timken Planning A New Plant | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yankees-to-play-9-stadium-bills-night-home-slate-is-pared-to-38.html | YANKEES TO PLAY 9 STADIUM BILLS; Night Home Slate Is Pared to 38 Games Next Year | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/war-dissenters.html | War Dissenters | True | JOHN A. VOLPE | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-mideast-bid-by-us-reported-proposals-to-big-4-said-to-concern.html | NEW MIDEAST BID BY U.S. REPORTED; Proposals to Big-4 Said to Concern Israeli-Jordanian Aspects of the Conflict | True | By Henry Tanner | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harlem-meeting-votes-to-see-injunction-against-state-tower.html | Harlem Meeting Votes to See Injunction Against State Tower | True | BY Thomas A. Johnson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anne-murray-martin-is-bride-in-nashville-of-kenneth-davis.html | Anne Murray Martin Is Bride In Nashville of Kenneth Davis | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jo-ann-moody-plans-nuptials.html | Jo Ann Moody Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/airlines-finance-effort-to-cut-fog-at-atlanta.html | Airlines Finance Effort To Cut Fog at Atlanta | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/army-scores-by-7350.html | Army Scores by 73-50 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/fashions-shifting-sands-engulf-arab-burnoose.html | Fashion's Shifting Sands Engulf Arab Burnoose | True | By Eric Pace | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/speaking-of-peaking.html | SPEAKING OF PEAKING | True | T. MYRICK WALSH. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/derogatory-term-used.html | Derogatory Term Used | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/everton-regains-lead-in-soccer-late-goal-by-ball-turns-back-derby.html | EVERTON REGAINS LEAD IN SOCCER; Late Goal by Ball Turns Back Derby County, 1-0 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-gas-discovery.html | New Gas Discovery | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bonn-stand-stalls-cern-atom-project.html | BONN STAND STALLS CERN ATOM PROJECT | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hawks-down-celtics.html | Hawks Down Celtics | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/motorboating.html | Motorboating | True | By Parton Keese | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/capital-punishment-restricted-or-abolished-by-many-nations.html | Capital Punishment Restricted Or Abolished by Many Nations | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/swimming.html | Swimming | True | By Frank Litsky | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/huge-aid-to-cities-by-states-urged-10year-government-study-warns.html | HUGE AID TO CITIES BY STATES URGED; 10-Year Government Study Warns Against Chaos | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bridge-you-dont-have-to-expose-cards-for-an-opponent-to-see-them.html | Bridge; You don't have to expose cards for an opponent to "see" them | True | By Alan Truscott | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/leaking-gasoline-forces-closing-of-arthur-kill.html | Leaking Gasoline Forces Closing of Arthur Kill | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/memoirs-of-hector-berlioz-including-his-travels-in-italy-germany.html | Memoirs of Hector Berlioz; Including His Travels in Italy, Germany, Russia and England, 1803-1865. Translated and Edited by David Cairns. Illustrated. 636 pp. New York: Alfred A. Knopf. $12.50. | True | By Harold Clurman | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/holy-cross-adds-3-trustees.html | Holy Cross Adds 3 Trustees | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/epicures-choice.html | Epicures' choice | True | By Craig Claiborne | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/univac-studies-european-link.html | Univac Studies European Link | True | Special to The New york Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/taxexempt-fund-contributes-12000-to-city-for-services.html | Tax-Exempt Fund Contributes $12,000 To City for Services | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/canada-will-reduce-reserves-by-4000.html | CANADA WILL REDUCE RESERVES BY 4,000 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/antonia-raikes-wed-in-london-to-c-f-raikes.html | Antonia Raikes Wed in London To C. F. Raikes | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/revisions-appear-to-ease-threat-of-veto-of-tax-bill-revisions.html | Revisions Appear to Ease Threat of Veto of Tax Bill; Revisions Appear to Ease Threat of Tax Bill Veto | True | By Eileen Shanahan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/australia-buying-a-dam-in-pittsburgh.html | Australia Buying a Dam in Pittsburgh | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/admiral-in-the-pacific-fleet-due-to-retire-next-year.html | Admiral in the Pacific Fleet Due to Retire Next Year | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ozawa-remembers-one-who-helped-ozawa-remembers-one-who-helped.html | Ozawa Remembers One Who Helped; Ozawa Remembers One Who Helped | True | By Raymond Ericson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/doing-it-with-figures.html | Doing It With Figures | True | J. ORTEN GADD | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/are-israeli-reprisals-justified.html | Are Israeli Reprisals Justified? | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pries-and-mclaughlin-get-orioles-frontoffice-jobs.html | Pries and McLaughlin Get Orioles Front-Office Jobs | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/doityourself-to-machu-picchu.html | DO-IT-YOURSELF TO MACHU PICCHU | True | MRS. CHARLES M. LEDERER | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/alice-a-fisher-plans-nuptials.html | Alice A. Fisher Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/carol-giblin-is-bride-in-bay-state.html | Carol Giblin Is Bride in Bay state | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/output-of-hops-seen-unchanged.html | Output of Hops Seen Unchanged | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/looking-backward-to-1970-looking-backward-to-1970.html | Looking backward to 1970; Looking backward to 1970 | True | By Anne-Marie Schiro | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pact-reached-on-transfer-of-transit-yards-in-boston.html | Pact Reached on Transfer Of Transit Yards in Boston | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/britain-abolishes-the-noose-despite-the-people.html | Britain Abolishes The Noose Despite The People | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/arab-conference-is-delayed-a-day-last-of-the-15-delegations-arrives.html | ARAB CONFERENCE IS DELAYED A DAY; Last of the 15 Delegations Arrives in Morocco | True | By Raymond H. Anderson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/israels-cabinet-will-meet-on-us-eban-and-rabin-to-offer-views-on.html | ISRAEL'S CABINET WILL MEET ON U.S.; Eban and Rabin to Offer Views on Nixon Policy | True | By James Feron | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/donor-to-neediest-hails-those-heeding-call-for-aid.html | Donor to Neediest Hails Those Heeding Call for Aid | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-deserters-in-montreal-hold-a-christmas-party.html | U.S. Deserters in Montreal Hold a Christmas Party | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/students-settle-transit-negotiations.html | Students 'Settle' Transit Negotiations | True | By Damon Stetson | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jessie-v-knight-bride-0f-robert-mchmidt.html | Jessie V. Knight Bride 0f Robert Mchmidt | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/7-in-washington-heights-seized-in-gambling-raid.html | 7 in Washington Heights Seized in Gambling Raid | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/democrats-in-congress-study-ways-to-avert-money-bill-veto.html | Democrats in Congress Study Ways to Avert Money Bill Veto | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/newer-negro-marines-are-looking-for-identity-with-blackness.html | Newer Negro Marines Are Looking for Identity With Blackness | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/banning-tear-gas-.html | Banning Tear Gas . . . | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/congress-not-much-to-boast-about.html | Congress: Not Much To Boast About | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cameron-lead-marries-gailan-holmes.html | Cameron lead Marries Gialan Holmes | True | Special to The N ew York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dog-shows-moody-laver-arts-and-letters-and-nevele-pride-among-major.html | Dog Shows; Moody, Laver, Arts and Letters and Nevele Pride Among Major Winners | True | By Walter R. Fletcher | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/order-is-placed.html | Order Is Placed | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/director-arthur-penn-takes-on-general-custer-director-arthur-penn.html | Director Arthur Penn Takes on General Custer; Director Arthur Penn takes on General Custer | True | By Bernard Weinraub | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/horse-trainer-has-whale-of-a-season-resseguet-mounts-near-1million.html | Horse Trainer Has Whale of a Season; Resseguet's Mounts Near $1-Million in 1969 Earnings | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/for-goldberg-in-paris.html | For Goldberg in Paris | True | MORRIS DILLER | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-house-at-akiya-by-william-butler-139-pp-new-york-charles.html | The House At Akiya; By William Butler. 139 pp. New York: Charles Scribner's Sons. $4.95. | True | By Edw. Seidensticker | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/senate-rejects-foreign-aid-bill-passed-by-house-18billion.html | SENATE REJECTS FOREIGN AID BILL PASSED BY HOUSE; $1.8-Billion Compromise Is Returned to Conference by a Vote of 39 to 29 | True | JETS FOR TAIWAN A KEY | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/to-reduce-forces-in-korea.html | To Reduce Forces In Korea | True | GREGORY HENDERSON | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/patricia-milton-fiancee-0u-unias-morgan-2d.html | Patricia Milton Fiancee 0u Junias S. Morgan 2d | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/a-game-of-out-again-in-again-in-panama.html | A Game of Out Again, In Again In Panama | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nixons-trade-offer-is-ignored-by-peking.html | NIXON'S TRADE OFFER IS IGNORED BY PEKING | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/shultz-appeals-to-house-on-jobs-urges-defeat-of-a-move-to-halt.html | SHULTZ APPEALS TO HOUSE ON JOBS; Urges Defeat of a Move to Halt Philadelphia Plan | True | By David E. Rosenbaum | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/afraid-of-flying-they-start-a-class-afraid-of-flying-they-start.html | Afraid of Flying, They Start a Class; AFRAID OF FLYING, THEY START CLASS | True | By William D. Smith | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ribustello-declared-victor-in-bronx-council-election.html | Ribustello Declared Victor In Bronx Council Election | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/u-s-pair-jailed-in-greece.html | U. S. Pair Jailed in Greece | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tennessee-wins-tourney.html | Tennessee Wins Tourney | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thomas-dangelo-eye-specialist-70.html | THOMAS D'ANGELO, EYE SPECIALIST, 70 | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/eleanor-canham-fo-be-bride-in-february-of-kevin-shanley.html | Eleanor Canham fo Be Bride In February of Kevin Shanley | True | Special to The New York | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/writing-on-the-wall.html | Writing On the Wall | True | Millen Brand | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/in-defense-of-nature-by-john-210-pp-boston-atlanticlittle-brown.html | In Defense Of Nature; By John Hay. 210 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By Thomas Foster | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oklahoma-triumphs-in-lehigh-wrestling.html | OKLAHOMA TRIUMPHS IN LEHIGH WRESTLING | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pistons-triumph-over-suns-114113-detroit-ends-5game-losing-streak.html | PISTONS TRIUMPH OVER SUNS, 114-113; Detroit Ends 5-Game Losing Streak as Bing Stars | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-2-saigons-forces-are-still-untested-fewer-us-troops.html | Vietnam 2: Saigon's Forces Are Still Untested; Fewer U.S. Troops | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/long-live-canada.html | ' Long Live Canada! | True | Mrs. ANN PERRY. | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nixon-criticized-on-aid-to-blacks-samuels-says-pledge-to-give.html | NIXON CRITICIZED ON AID TO BLACKS; Samuels Says Pledge to Give Business Help Wasn't Kept | True | By Rudy Johnson | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dag-hammarskjolds-white-book-an-analysis-of-markings-by-gustaf.html | Dag Hammarskjold's White Book; An Analysis of "Markings." By Gustaf Aulen. 154 pp. Philadelphia: Fortress Press. $4.75. | True | By Martin Marty | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/puerto-ricans-remain-in-blocs-study-also-finds-negroes-enlarge.html | PUERTO RICANS REMAIN IN BLOCS; Study Also Finds Negroes Enlarge Their Smaller Areas | True | By Will Lissner | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jefferson-borden-5th-weds-miss-julia-gordon-campbell.html | Jefferson Borden 5th Weds Miss Julia Gordon Campbell | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foreign-affairs-tea-leaves.html | Foreign Affairs: Tea Leaves | True | By C. L. Sulzberger | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/preventive-detention-bill-assailed.html | Preventive Detention Bill Assailed | True | SHELDON H. ELSEN | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/amount-of-tax-reduction.html | Amount of Tax Reduction | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nader-finds-hazard-to-health-in-waste-dumping-by-trains-he-bids.html | Nader Finds Hazard to Health In Waste Dumping by Trains; He Bids Finds Revise Laws to Require Installation of Retention-Type Toilets | True | By E.w. Kenworthy | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/guthrie-is-chosen-to-present-award-reordie-will-be-honored-at.html | GUTHRIE IS CHOSEN TO PRESENT AWARD; Reordie Will Be Honored at Walter Camp Dinner | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/revisions-in-boston-on-marriage-banns.html | REVISIONS IN BOSTON ON MARRIAGE BANNS | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/washington-and-jefferson-to-admit-women-in-70.html | Washington and Jefferson To Admit Women in '70 | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/niagara-defeats-gannon.html | Niagara Defeats Gannon | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/can-an-american-win-the-title.html | Can an American Win the Title? | True | By Al Horowitz | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cynthia-g-douglas-is-married-to-william-blffffner-teacher.html | Cynthia G. Douglas Is Married To William Blffffner, Teacher | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/do-they-shoot-spies-but-do-they-shoot-spies.html | Do They Shoot Spies?; But Do They Shoot Spies? | True | By A. H. Weiler | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/leaders-at-rabat.html | Leaders at Rabat | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oil-deadline-set.html | Oil Deadline Set | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-un-magazine-shows-photos-of-sharpeville-killings.html | New U.N. Magazine Shows Photos of Sharpeville Killings | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wiegand-and-briggs-reach-squash-racquets-semifinals.html | Wiegand and Briggs Reach Squash Racquets Semifinals | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-literary-sixties-when-the-world-was-too-much-with-us-literary.html | The Literary Sixties, When the World Was Too Much With Us; Literary Sixties | True | By Alfred Kazin | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/early-cancer-treatment-urged-in-report-to-un-by-specialists.html | Early Cancer Treatment Urged In Report to U.N. by Specialists | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marion-smith-is-wed-to-jeffrey-ross-hills.html | Marion Smith Is Wed To Jeffrey Ross Hills | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/kentuckys-secondhalf-spurt-vanquishes-duke-9876-in-tourney-final.html | Kentucky's Second-Half Spurt Vanquishes Duke, 98-76, in Tourney Final; FAST-BREAKS KEY WILDCAT ATTACK | True | | 1997-10-23 | RE0000763374 | B00000050872 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/horse-group-reports-increase-in-recognized-shows-for-1969.html | Horse Group Reports Increase In Recognized Shows for 1969 | True | By Ed Corrigan | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/peggy-geiger-married.html | Peggy Geiger Married | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-ideal-gift-blood-acute-need-for-donations-is-intensified-during.html | The Ideal Gift: Blood; Acute Need for Donations Is Intensified During Festivities of Christmas Season | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/death-of-a-child.html | Death of a Child | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/detergent-curbs-urged-on-hickel-democrat-in-house-seeks-antipollution.html | DETERGENT CURBS URGED ON HICKEL; Democrat in House Seeks Antipollution Campaign | True | By Paul Delaney | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-crowds-jam-shops-to-avoid-lastminute-rush.html | Christmas Crowds Jam Shops to Avoid Last-Minute Rush | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/25-million-quit-cigarettes-in-2-years-survey-finds.html | 2.5 Million Quit Cigarettes In 2 Years, Survey Finds | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bushwick-fire-toll-now-9.html | Bushwick Fire Toll Now 9 | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/libyan-aide-denies-french-arms-deal.html | LIBYAN AIDE DENIES FRENCH ARMS DEAL | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joe Nichols | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/from-countdown-through-reentry.html | From Countdown Through Re-entry | True | OTTO O. BINDER | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/improved-recreational-facilities-urged-for-seamen-in-asian-ports.html | Improved Recreational Facilities Urged for Seamen in Asian Ports | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-unit-formed-by-ogden-corp.html | New Unit Formed by Ogden Corp. | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/garden-tennis-tickets-to-go-on-sale-tomorrow.html | Garden Tennis Tickets To Go on Sale Tomorrow | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nuns-progress.html | Nun's Progress | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/korean-hijackers-call-act-a-protest-on-us-forces.html | Korean Hijackers Call Act A Protest on U.S. Forces | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/impact-of-bills-on-tax-collections.html | Impact of Bills on Tax Collections | True | Special to The New York Times | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yankee-lad-scores-by-a-neck-over-crack-ruler-and-shatters-laurel.html | Yankee Lad Scores By a Neck Over Crack Ruler and Shatters Laurel Record; JUVENILE JOHN 3D IN $24,700 STAKES | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/producers-credits.html | PRODUCERS' CREDITS | True | HARVEY SABINSON, | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/is-timelessness-out-of-style-timelessness.html | Is Timelessness Out of Style?; Timelessness | True | By Theodore Strongin | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/japan-feels-main-brunt-of-steel-ire.html | Japan Feels Main Brunt Of Steel Ire | True | By Robert Walker | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/drinking-drivers-linked-to-half-of-us-fatalities.html | Drinking Drivers Linked To Half of U.S. Fatalities | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/some-legends-of-long-ago.html | Some Legends of Long Ago | True | By Molly Price | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/largest-bank-a-challenge-to-its-chief-46.html | Largest Bank a Challenge to Its Chief, 46 | True | By Robert A. Wright | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/henry-c-gawler-87-dead-early-researcher-in-radio.html | Henry C. Gawler, 87, Dead; Early Researcher in Radio | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-21 | 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/seven-hunters-first-by-neck-in-88200-coast-stakes.html | Seven Hunters First by Neck In $88,200 Coast Stakes | True | | 1997-10-23 | RE0000763374 | B00000550872 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/freeman-sets-scoring-mark.html | Freeman Sets Scoring Mark | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/michael-to-canfield-of-harper-row-43.html | MICHAEL To CANFIELD OF HARPER & ROW, 43 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/use-of-variablepitch-propeller-gains.html | Use of Variable-Pitch Propeller Gains | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/miss-wohlberg-l-h-newman-are-wed-here.html | Miss Wohlberg, L. H. Newman Are Wed Here | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/columbia-athlete-a-rhodes-scholar-basketball-star-is-selected-with.html | COLUMBIA ATHLETE A RHODES SCHOLAR; Basketball Star Is Selected With 31 Other Students | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/industrialists-reported-to-warn-nixon-on-loss-of-influence-with.html | Industrialists Reported to Warn Nixon on Loss of Influence With Arabs; Nixon Warned Arab Support Wanes | True | By Tad Szulc | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/gottschee-downs-hota-in-soccer-30-germanhungarians-also-triumph-in.html | GOTTSCHEE DOWNS HOTA IN SOCCER, 3-0; German-Hungarians Also Triumph in Cup March, 2-0 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/us-boxer-stops-dunlop-in-ninth-clark-floors-australian-4-times-in.html | U.S. BOXER STOPS DUNLOP IN NINTH; Clark Floors Australian 4 Times in Nontitle Fight | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/blades-trounce-ducks-81.html | Blades Trounce Ducks, 8-1 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giants-resurgence-puts-festive-glow-on-70-expectations.html | Giants' Resurgence Puts Festive Glow On '70 Expectations | True | By Leonard Koppett | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/metalworkers-end-long-strike-in-italy.html | METALWORKERS END LONG STRIKE IN ITALY | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/redskins-defeated-2010.html | Redskins Defeated, 20-10 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/chess-offbeat-maneuver-is-costly-as-bisguier-yields-center.html | Chess: Offbeat Maneuver Is Costly As Bisguier Yields Center | True | By Al Horowitz | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/14-to-die-in-jordan-for-plot-on-regime.html | 14 TO DIE IN JORDAN FOR PLOT ON REGIME | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mayor-and-fare.html | Mayor and Fare | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/panel-for-an-effective-congress-finds-nixon-riveted-to-right.html | Panel for an Effective Congress Finds Nixon 'Riveted to Right' | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/two-upsets-mark-junior-net-tourney.html | TWO UPSETS MARK JUNIOR NET TOURNEY | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/two-fords-and-a-fisher-in-grosse-pointe-debuts.html | Two Fords and a Fisher In Grosse Pointe Debuts | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/karen-a-shoemaker-fiancee-of-richard-victor-fitzgerald.html | Karen A. Shoemaker Fiancee Of Richard Victor Fitzgerald | True | SPecial to The Ne\' York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/an-american-in-australia-finds-the-road-to-riches-australia-gives.html | An American in Australia Finds the Road to Riches; AUSTRALIA GIVES AMERICAN RICHES | True | By Robert Trumbull | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/easterns-ticket-system-is-accelerated.html | Eastern's Ticket System Is Accelerated | True | By Farnsworth Fowle | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bridge-partscore-games-can-offer-some-intriguing-possibilities.html | Bridge: Part-Score Games Can Offer Some Intriguing Possibilities | True | By Alan Truscott | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/household-appliances-are-costly-for-average-pole.html | Household Appliances Are Costly for Average Pole | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/pollution-tax-opposed.html | Pollution Tax Opposed | True | A. J. VON FRANK | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/international-milling-acts.html | International Milling Acts | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/soviet-six-routs-canada.html | Soviet Six Routs Canada | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/carpet-industry-expects-sales-to-rise-despite-lag-in-housing-sales.html | Carpet Industry Expects Sales To Rise Despite Lag in Housing; SALES OF CARPETS EXPECTED TO RISE | True | By Herbert Koshetz | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/india-says-pakistani-fire-along-border-hurt-civilian.html | India Says Pakistani Fire Along Border Hurt Civilian | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/expert-offers-help-to-home-sewers.html | Expert Offers Help to Home Sewers | True | By Virginia Lee Warren | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bond-prospects-for-70-assessed-steepest-decline-on-record-offers.html | BOND PROSPECTS FOR '70 ASSESSED; Steepest Decline on Record Offers Few Guidelines to Experts for Analysis | True | By John H. Allan | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/syndicate-faction-in-indias-congress-party-terms-mrs-gandhi-a.html | Syndicate Faction in India's Congress Party Terms Mrs. Gandhi a Fascist | True | By Sydney H. Schanberg | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/3-horsemen-to-see-irish.html | 3 Horsemen to See Irish | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/oil-washes-ashore-on-coast-shutdown-of-wells-blamed.html | Oil Washes Ashore on Coast; Shutdown of Wells Blamed | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mary-f-barber.html | MARY F. BARBER | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/alice-buchbinder-is-bride.html | Alice Buchbinder Is Bride | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/employing-generals.html | Employing Generals | True | WERNER BAER | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mistletoe-warning-issued.html | Mistletoe Warning Issued | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bejeweled-'eggs-for-evenings-out.html | Bejeweled 'Eggs' For Evenings Out | True | By Enid Nemy | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/kennedy-questions-if-lottery-for-draft-was-truly-random.html | Kennedy Questions If Lottery for Draft Was Truly Random | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/spencer-pin-k-ham.html | SPENCER PIN K, HAM | True | pccial t, The New' York Timu | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/no-more-vietnams.html | No More Vietnams | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/raiders-will-be-in-top-shape-for-third-game-with-chiefs.html | Raiders Will Be in Top Shape For Third Game With Chiefs | True | By Bill Becker | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/state-park-on-the-harlem.html | State Park on the Harlem | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/garden-hockey-tourney-opens-tonight-with-cornell-favored.html | Garden Hockey Tourney Opens Tonight With Cornell Favored | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/for-most-wealthy-nontaxpayers-new-bill-ends-favored-status.html | For Most Wealthy Nontaxpayers, New Bill Ends Favored Status | True | By Eileen Shanahan | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/tentative-agreement-reported-in-west-coast-shipping-tieup.html | Tentative Agreement Reported In West Coast Shipping Tie-Up | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mexican-expansion-by-rca.html | Mexican Expansion by RCA | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/common-market-settles-budget-rules-for-1970s-marathon-meeting.html | Common Market Settles Budget Rules for 1970's; Marathon Meeting Brings Agricultural Cooperation and Accord on a Larger Role for Supranational Parliament | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/dr-williams-reh.html | DR. WILLIAM S. REH | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/student-gets-college-post.html | Student Gets College Post | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/care-centers-friends-enjoy-a-party.html | Care Center's Friends Enjoy a Party | True | By Charlotte Curtis | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/os-ridge-wins-twice-in-polo.html | Os Ridge Wins Twice in Polo | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/poland-is-reaching-for-a-better-life-poland-reaching-for-better.html | Poland Is Reaching for a Better Life; Poland Reaching for Better Life as She Seeks Closer West German Relations | True | By Clyde A. Farnsworth | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-4-no-title.html | Article 4 – No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/a-rage-to-punish.html | A Rage to Punish | True | By Anthony Lewis | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/cooke-offers-mass-in-danang.html | Cooke Offers Mass in Danang | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/new-formula-for-peace-angers-israel-israel-is-angered-by-new-us.html | New Formula for Peace Angers Israel; ISRAEL IS ANGERED BY NEW U.S. PLAN | True | By Peter Grose | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/curfew-to-curb-terror-imposed-in-3-thai-areas.html | Curfew to Curb Terror Imposed in 3 Thai Areas | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/paulists-move-to-democratize-order.html | Paulists Move to 'Democratize' Order | True | By George Dugan | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/catholic-lay-teachers-approve-strike-action-to-back-demands.html | Catholic Lay Teachers Approve Strike Action to Back Demands | True | By Irving Spiegel | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/horn-of-packers-sets-aerial-mark-passes-for-410-yards-five-scores.html | HORN OF PACKERS SETS AERIAL MARK; Passes for 410 Yards, Five Scores in 45-28 Victory | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/edwin-j-labaugh.html | .EDWIN J. LABAUGH | True | Special to Te New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/jane-tierman-becomes-a-bride.html | Jane Tierman Becomes a Bride | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/fcc-calls-on-broadcasters-to-serve-inner-cities-better.html | F.C.C. Calls on Broadcasters To Serve Inner Cities Better | True | By Christopher Lydon | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/alioto-says-he-will-open-files-in-65-coast-feesplitting-case.html | Alioto Says He Will Open Files In '65 Coast Fee-Splitting Case | True | By Wallace Turner | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/sports-of-the-times-seasons-end.html | Sports of The Times; Season's End | True | By Robert Lipsyte | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/nixon-man-on-hill-bryce-nathaniel-harlow.html | Nixon's Man on Hill; Bryce Nathaniel Harlow | True | By Marjorie Hunter | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/uganda-curbs-firearms.html | Uganda Curbs Firearms | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/smith-overpowers-ashe-62-63-in-honolulu-final.html | Smith Overpowers Ashe, 6-2, 6-3, in Honolulu Final | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/deserters-gather-for-montreal-dinner.html | Deserters Gather for Montreal Dinner | True | By Jay Walz | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mary-tobey-rodney-cook-plan-nuptials.html | Mary Tobey, Rodney Cook Plan Nuptials | True | Special to The New York Ties | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/namath-is-hoping-to-play-next-year-but-decision-on-operation-may.html | NAMATH IS HOPING TO PLAY NEXT YEAR; But Decision on Operation May Affect Jet's Plans | True | By Murray Chass | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hawks-defeat-bulls.html | Hawks Defeat Bulls | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/williamson-as-hamletrichardson-film-based-on-debated-version.html | Williamson as 'Hamlet'.Richardson Film Based on Debated Version | True | By Roger Greenspun | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/met-reopens-its-box-office-to-a-rejoicing-crowd.html | Met Reopens Its Box Office to a Rejoicing Crowd | True | By George Gent | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/test-of-germans-letters.html | Test of Germans' Letters | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/boot-camp-is-victor-at-hyde-park-show.html | BOOT CAMP IS VICTOR AT HYDE PARK SHOW | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/detroit-store-sales-lag-as-car-plants-cut-back-retail-business-in.html | Detroit Store Sales Lag As Car Plants Cut Back; RETAIL BUSINESS IN DETROIT LAGS | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/enemy-keeps-up-pressure-in-delta.html | Enemy Keeps Up Pressure in Delta | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/aid-to-jim-crow.html | Aid to Jim Crow | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/merlin-p-cosgrove-att-aide-64-dies.html | MERLIN P. COSGROVE, A.T.&T. AIDE, 64, DIES | True | Special t,o The New' Yc, rk Time | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/a-feudal-lord-is-running-for-parliament-in-japan-conservative-hopes.html | A 'Feudal Lord' Is Running for Parliament in Japan; Conservative Hopes to Rejuvenate the Governing Party | True | By Takashi Oka | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/pope-dedicates-creche-after-blessing-pilgrims.html | Pope Dedicates Creche After Blessing Pilgrims | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/2-german-states-set-talks-on-ties-for-midjanuary-an-agreement-in.html | 2 GERMAN STATES SET TALKS ON TIES FOR MID-JANUARY; An Agreement in Principle on First Step Reached by Ulbricht and Heinemann | True | By David Binder | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/rangers-early-drive-tops-seals-31-at-garden-widing-and-nevin-tally.html | Rangers' Early Drive Tops Seals, 3-1, at Garden; WIDING AND NEVIN TALLY QUICK GOALS | True | By Gerald Eskenazi | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-6-no-title.html | Article 6 – No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hanois-chief-delegate-suggests-us-may-break-off-paris-talks.html | Hanoi's Chief Delegate Suggests U.S. May Break Off Paris Talks | True | By John L. Hess | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/caps-trim-stars-120108.html | Caps Trim Stars, 120-108 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/flight-leaves-to-aid-pows-despite-cool-response-in-hanoi.html | Flight Leaves to Aid P.O.W.'s Despite Cool Response in Hanoi | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/augert-of-france-wins-slalom-race-in-world-cup-series-austrias.html | Augert of France Wins Slalom Race in World Cup Series; AUSTRIA'S HUBER FINISHES SECOND | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/santos-ojeda-the-pianist-offers-authoritative-beethoven-reading.html | Santos Ojeda, the Pianist, Offers Authoritative Beethoven Reading | True | By Allen Hughes | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/allies-moving-to-block-key-infiltration-trail.html | Allies Moving to Block Key Infiltration Trail | True | By Ralph Blumenthal | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/satterthwaite-tops-cullen-to-advance-in-squash-racquets.html | Satterthwaite Tops Cullen to Advance In Squash Racquets | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/books-of-the-times-the-weed-of-crime-bears-a-closer-look.html | Books Of The Times; The Weed of Crime Bears a Closer Look | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/state-u-construction-is-held-threat-to-tuition-brooklyn-legislator.html | State U. Construction Is Held Threat to Tuition; Brooklyn Legislator Asserts Delays and 'Overplanning' May Bring Doubled Fees | True | By William E. Farrell | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/panama-denies-curbing-10.html | Panama Denies Curbing 10 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/politics-and-the-importance-of-being-healthy.html | Politics and the Importance of Being Healthy | True | By James Reston | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/scream-happy-ending-begins-its-runheroine-bested-by-life-or-by.html | Scream 'Happy Ending' Begins Its Run;Heroine Bested by Life -- Or by Philosophy | True | By Vincent Canby | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/abramowicz-gains-title-as-saints-win.html | ABRAMOWICZ GAINS TITLE AS SAINTS WIN | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/3-bombs-exploded-in-doorways-here.html | 3 Bombs Exploded in Doorways Here | True | By Iver Peterson | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/williama-fisheb-of-auto-builders-businessman-of-brothers-dieswdonor.html | WILLIAM A. FISHER OF AUTO BUILDERS; Businessman of Brothers DieswDonor to Culture | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/housing-shortage-and-racial-tensions-leading-to-an-increase-in.html | Housing Shortage and Racial Tensions Leading to an Increase in Blockbusting | True | By John Herbers | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/12-friends-dance-for-batya-zamir-impromptu-group-drafted-for-7.html | 12 FRIENDS DANCE FOR BATYA ZAMIR; Impromptu Group Drafted for 7 Novel Works | True | By Don McDonagh | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/el-al-trial-jury-is-still-out.html | El Al Trial Jury Is Still Out | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bloc-ministers-to-meet.html | Bloc Ministers to Meet | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/clarinetist-finds-dream-jazz-group-and-gives-concert.html | Clarinetist Finds Dream Jazz Group And Gives Concert | True | JOHN S. WILSON | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/deatchs-hydro-triumphs.html | D'Eatch's Hydro Triumphs | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hawks-beat-bulls-118111.html | Hawks Beat Bulls, 118-111 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hippies-praised-for-plant-work-hippies-praised-for-plant-work.html | Hippies Praised for Plant Work; HIPPIES PRAISED FOR PLANT WORK | True | By Gene Smith | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/polish-commerce.html | Polish Commerce | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/first-overhaul-of-psc-is-planned-by-governor-swidler-reported-in.html | First Overhaul of P.S.C. Is Planned by Governor; Swidler Reported in Line to Head State Agency -- Better Consumer Protection and New Power Sources Pledged | True | By Bill Kovach | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/printers-turn-down-automation-pact.html | PRINTERS TURN DOWN AUTOMATION PACT | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/addiction-among-middle-class-and-wealthy-is-found-on-rise-addiction.html | Addiction Among Middle Class And Wealthy Is Found on Rise; Addiction Among Middle Class Is Found Increasing Each Year | True | By Barbara Campbell | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mrs-saul-scheidlingeri.html | [MRS. SAUL SCHEIDLINGER] | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/israeli-planes-attack-deep-in-jordan.html | Israeli Planes Attack Deep in Jordan | True | By James Feron | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/christmas-mail.html | Christmas Mail | True | MARY S. RIDDLE | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/personal-finance-packaging-advice-personal-finance.html | Personal Finance: Packaging Advice; Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/demand-in-steel-seen-stabilizing-leveling-off-of-shipments-in-1st.html | DEMAND IN STEEL SEEN STABILIZING; Leveling Off of Shipments in 1st Quarter Is Expected After Modest Decline | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/janus-chorale-in-a-mixedmedia-concert.html | Janus Chorale in a Mixed-Media Concert | True | By Theodore Strongin | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/lost-in-a-coal-shaft.html | Lost in a Coal Shaft | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hess-ailing-agrees-to-first-visit-by-family.html | Hess, Ailing, Agrees To First Visit by Family | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/lamonica-guides-raiders-to-567-rout-of-oilers-and-into-aft-title.html | Lamonica Guides Raiders to 56-7 Rout of Oilers and Into A.F.L. Title Game; PASSER CONNECTS ON 6 TOUCHDOWNS | True | By Dave Anderson | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/plan-is-offered-to-speed-removal-of-derelict-cars.html | Plan Is Offered to Speed Removal of Derelict Cars | True | By Edward Hudson | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/decision-promised-on-wearing-of-flag-by-transit-police.html | Decision Promised On Wearing of Flag By Transit Police | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/sonics-defeat-rockets.html | Sonics Defeat Rockets | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/spelling-goes-to-pot.html | Spelling Goes to Pot | True | LEO J. MARGOLIN | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/law-school-at-brandeis-to-train-policy-makers-new-facility-will.html | Law School at Brandeis to Train Policy Makers; New Facility Will Drop Much of Traditional Curriculum | True | By Robert Reinhold | 1997-10-23 | RE0000763376 | B00000550878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/music-albion-moonlight-and-masques-offered.html | Music: 'Albion Moonlight' and 'Masques' Offered | True | By Harold C. Schonberg | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/ge-strike-when-is-a-breakthrough-not-a-breakthrough.html | G. E. Strike: When Is a Breakthrough Not a Breakthrough? | True | By A. H. Raskin | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/cbs-challenges-ascap-and-bmi.html | C.B.S. Challenges ASCAP and B.M.I. | True | By Jack Gould | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/this-toy-company-childtests-its-products.html | This Toy Company Child-Tests Its Products | True | By Joan Cook | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giants-beat-browns-27-to-14-in-finale-for-3d-straight-morrison.html | Giants Beat Browns, 27 to 14, in Finale for 3d Straight; MORRISON SCORES TWO IN 4TH PERIOD | True | By George Vecsey | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/finch-expected-to-ease-security-rules.html | Finch Expected to Ease Security Rules | True | By Richard D. Lyons | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/foreign-medical-exchange-is-announced-by-harvard.html | Foreign Medical Exchange Is Announced by Harvard | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/sermons-solace-contrite-newark-mayor-at-mass.html | Sermons Solace Contrite Newark; Mayor at Mass | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/foe-of-franco-loses-in-law-groups-vote.html | FOE OF FRANCO LOSES IN LAW GROUP'S VOTE | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/students-remember-the-neediest-cases-students-giving-to-the.html | Students Remember the Neediest Cases; STUDENTS GIVING TO THE NEEDIEST | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/nbc-will-give-590000-to-educational-tv-outlets.html | N.B.C. Will Give $590,000 To Educational TV Outlets | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/60th-boston-gang-slaying.html | 60th Boston Gang Slaying | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/stage-not-that-sambo.html | Stage: Not That Sambo! | True | By Mel Gussow | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/arab-hijacking-foiled-in-athens-police-hold-3-say-1-admits-plot-to.html | ARAB HIJACKING FOILED IN ATHENS; Police Hold 3, Say 1 Admits Plot to Take New York Jet | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/congress-and-nixon-fight-grows-sharper-congress-and-president.html | Congress and Nixon: Fight Grows Sharper; Congress and President: Battle Becomes Sharper Despite Nixon 'Partnership' Plea | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/twu-warns-time-is-running-out-in-transit-negotiations.html | T.W.U. Warns, 'Time Is Running Out' in Transit Negotiations | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/greenwich-police-hold-wanted-man.html | GREENWICH POLICE HOLD 'WANTED' MAN | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/soviet-marks-stalins-90th-birthday-with-praise-and-criticism.html | Soviet Marks Stalin's 90th Birthday With Praise and Criticism | True | By Bernard Gwertzman | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/man-is-accused-of-setting-fire-to-cover-up-a-stabbing.html | Man Is Accused of Setting Fire to Cover Up a Stabbing | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/expanding-bellas-hess-is-gaining-on-sears-catalogue-houses-recent.html | Expanding Bellas Hess Is Gaining on Sears; Catalogue House's Recent Changes Bring Results | True | By Isadore Barmash | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/judy-collins-blends-earthy-and-ethereal-in-annual-concert.html | Judy Collins Blends Earthy and Ethereal In Annual Concert | True | By John S. Wilson | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/new-left-in-yugoslavia-scores-party-policies-as-conservative.html | New Left in Yugoslavia Scores Party Policies as Conservative | True | By Drew Middleton | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/man-threatening-to-jump-is-saved-on-roof-by-police.html | Man Threatening to Jump Is Saved on Roof by Police | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/usia-advisory-group-disbands.html | U.S.I.A. Advisory Group Disbands | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/10-arabs-reported-killed.html | 10 Arabs Reported Killed | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/columbia-pictures-names-3.html | Columbia Pictures Names 3 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/flyers-rout-penguins-40.html | Flyers Rout Penguins, 4-0 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/missouri-cancels-workout-after-late-arrival-in-miami.html | Missouri Cancels Workout After Late Arrival in Miami | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/49ers-beat-eagles-1413-as-brodie-sparks-rally.html | 49ers Beat Eagles, 14-13, As Brodie Sparks Rally | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/carolers-lament-children-killed-by-heroin-in-city.html | Carolers Lament Children Killed by Heroin in City | True | By Paul L. Montgomery | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giraudouxs-widow-dies.html | Giraudoux's Widow Dies | True | peclikl to .iy ork Tiriges | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/nasser-to-visit-libya.html | Nasser to Visit Libya | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/tax-reform-urged.html | Tax Reform Urged | True | HERBERT W. MILLER | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/2-die-and-20-hurt-in-midtown-fire-two-brownstone-rooming-houses-are.html | 2 DIE AND 20 HURT IN MIDTOWN FIRE; Two Brownstone Rooming Houses Are Destroyed | True | By David Bird | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/charlton-hibbard-aviation-executive.html | CHARLTON HIBBARD, AVIATION EXECUTIVE | True | special to the new york times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/two-duck-hunters-sought-after-body-of-3d-is-found.html | Two Duck Hunters Sought After Body of 3d Is Found | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/rockefeller-told-aid-to-city-is-key-to-lindsays-help-mayor-says.html | ROCKEFELLER TOLD AID TO CITY IS KEY TO LINDSAY'S HELP; Mayor Says Governor Must Fight for Urban Centers to Win His Endorsement | True | By Clayton Knowles | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/lions-rout-bears-203.html | Lions Rout Bears, 20-3 | True | | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/drunken-drivers.html | Drunken Drivers | True | ROBERT A. FISCHL, M.D. | 1997-10-23 | RE0000763376 | B00000550878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/dr-joseph-s-lepian-dead-at-78-a-researcher-at-westinghouse.html | Dr. Joseph S lepian Dead at 78; A Researcher at Westinghouse | True | :pecial to The New York Times' | 1997-10-23 | RE0000763376 | B00000550878 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/maravich-and-mcmillian-hit-high-spots-in-college-scoring-l-s-u-star.html | Maravich and McMillian Hit High Spots in College Scoring; L. S. U. STAR GETS 49 FOR 294 TOTAL | | By Sam Goldaper | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/football-coach-chosen.html | Football Coach Chosen | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/lakers-conquer-76ers-133-to-117-13-points-by-counts-spark.html | LAKERS CONQUER 76ERS, 133 TO 117; 13 Points by Counts Spark Second-Quarter Spurt | | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bucks-hand-suns-a-118111-setback-hawkins-scores-23-points-alcindor.html | BUCKS HAND SUNS A 118-111 SETBACK; Hawkins Scores 23 Points, Alcindor 13 in Feud | | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/wisasrahas-67-1-lawyer-and-author.html | WiSASRAHAS, 67, 1 LAWYER AND AUTHORl | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/holiday-tempo-picks-up-on-first-day-of-winter-holidays-tempo.html | Holiday Tempo Picks Up On First Day of Winter; HOLIDAY'S TEMPO INCREASES IN CITY | | By Linda Charlton | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/the-pot-bubbles-at-timelife.html | The Pot Bubbles at Time-Life | True | By Philip H. Dougherty | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/erosion-of-relations-seen.html | Erosion of Relations Seen | True | Special to The New York Time | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/leafs-gamble-stops-wings.html | Leafs' Gamble Stops Wings | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/arab-conference-opens-in-morocco-leaders-seek-joint-stand-against.html | ARAB CONFERENCE OPENS IN MOROCCO; Leaders Seek Joint Stand Against Israel -- morocco-leaders-seek-joint-stand-against.html | | By Raymond H. Anderson | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/rome-where-art-is-forever-italy.html | Rome: Where Art Is Forever Italy | True | By Luigi Barzini | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/paper-producer-sees-peak-gains-record-sales-and-earnings-estimated.html | PAPER PRODUCER SEES PEAK GAINS; Record Sales and Earnings Estimated for Quarter | | By John J. Abele | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-1-no-title-rams-suffer-137-loss.html | Article 1 -- No Title; Rams Suffer 13-7 Loss | | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/terribly-cold-in-berlin.html | Terribly Cold in Berlin | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/negro-colleges-challenged-by-soaring-budgets-rising-enrollments-and.html | Negro Colleges Challenged by Soaring Budgets, Rising Enrollments and Competition | | By Jon Nordheimer | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/eisenhowers-in-belgium.html | Eisenhowers in Belgium | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-22 | 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/gen-georges-catroux-02-dies-power-in-french-colonial-policy-grand.html | Gen. Georges Catroux, 02, Dies; Power in French Colonial Policy; Grand Chancellor of Legion of Honor Held Top Posts in Indochina and A__ Igeria Special to The New I9k Times I | True | | 1997-10-23 | RE0000763376 | B00000050878 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/opera-2-by-menotti.html | Opera 2 by Menotti | True | By Harold C. Schonberg | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/cigarette-use-is-down.html | Cigarette Use Is Down | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sing-sing-to-get-new-penal-role-ossining-facility-to-become-adult.html | SING SING TO GET NEW PENAL ROLE; Ossining Facility to Become Adult Reception Center | | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/alternatives-to-compromise.html | Alternatives to Compromise... | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/marines-buy-british-jets.html | Marines Buy British Jets | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/a-casualty-of-americas-second-civil-war.html | A Casualty of America's Second Civil War | True | By John Leonard | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/terms-set-in-suit-on-textile-cones-consent-judgment-proposed-in-67.html | TERMS SET IN SUIT ON TEXTILE CONES; Consent Judgment Proposed in '67 Sonoco Trust Case TERMS SET IN SUIT ON TEXTILE CONES | | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/at-least-35-die-as-plane-strikes-vietnam-school.html | At Least 35 Die as Plane Strikes Vietnam School | | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/army-tops-maine-6842.html | Army Tops Maine, 68-42 | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/deere-reports-profit-rise-new-products-add-to-net-companies-report.html | Deere Reports Profit Rise; New Products Add to Net; Companies Report Sales and Profits | | By Clare M. Reckert | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/israel-admits-negroes-who-contend-theyre-jews.html | Israel Admits Negroes Who Contend They're Jews | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/south-koreans-adopt-budget-despite-opposition-boycott.html | South Koreans Adopt Budget Despite Opposition Boycott | | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/20000-appeal-to-queen-ask-her-not-to-cancel-talk.html | 20,000 Appeal to Queen, Ask Her Not to Cancel Talk | | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-state-departments-treaty-room-experts-keep-watch-over-protocol.html | In State Department's Treaty Room, Experts Keep Watch Over Protocol | | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/rights-director-in-suffolk-is-removed.html | Rights Director in Suffolk Is Removed | | By Agis Salpukasspecial To the New York Times | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/metropolitan-life-offers-taxplan-variable-annuity.html | Metropolitan Life Offers Tax-Plan Variable Annuity | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/edward-lumsden-set-latin-seminars.html | EDWARD LUMSDEN, SET LATIN SEMINARS | True | | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/guard-is-arrested-in-rikers-i-abuses-guard-and-8-prisoners-are.html | Guard Is Arrested In Rikers I. Abuses; Guard and 8 Prisoners Are Arrested in Rikers Island Abuses | | By Lawrence Van Gelder | 1997-10-23 | RE0000763389 | B00000052239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/lauren-bacall-rehearsing-first-musical.html | Lauren Bacall Rehearsing First Musical | True | By Louis Calta | 1997-10-23 | RE0000763389 | B00000052239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/footballs-gate-up-for-16th-year-ohio-state-is-top-draw-for-12th.html | FOOTBALL'S GATE UP IN 16TH YEAR; Ohio State Is Top Draw for 12th Straight Season | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/air-safety-head-quits.html | Air Safety Head Quits | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/allied-maintenance-weighing-a-merger-companies-take-merger-actions.html | Allied Maintenance Weighing a Merger; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bridge-declarer-finds-right-contract-but-misses-right-line-of-play.html | Bridge: Declarer Finds Right Contract But Misses Right Line of Play | True | By Alan Truscott | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/kathleen-oboyle-is-wed-in-austria.html | Kathleen O'Boyle Is Wed in Austria | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heatless-tenants-hold-sitin.html | Heatless Tenants Hold Sit-in | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/tinker-said-to-seek-creative-aide.html | Tinker Said to Seek Creative Aide | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/france-offers-peace-plan.html | France Offers Peace Plan | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/reginald-o-foster.html | REGINALD O. FOSTER | True | pecal to The New lor]c Ime | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/short-fully-recovered.html | Short Fully Recovered | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/jersey-seeks-lottery-system.html | Jersey Seeks Lottery System | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/soybean-futures-show-a-decline-corn-also-is-depressed-by.html | SOYBEAN FUTURES SHOW A DECLINE; Corn Also Is Depressed by Possibility of Big Surpluses | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/alan-paton-finds-some-basis-for-hope-in-south-africa.html | Alan Paton Finds Some Basis for Hope in South Africa | True | By Tertius Myburghspecial to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/collegiate-hockey-cheering-from-both-players-and-garden-audience.html | Collegiate Hockey: Cheering From Both Players and Garden Audience for Extra Effort; St. Lawrence, Cornell Sextets Reach Garden Tourney Final | True | By Deane McGowen | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/february-trial-scheduled-for-panther-late-in-court.html | February Trial Scheduled For Panther Late in Court | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stokowski-to-head-program-for-a-moratorium-concert.html | Stokowski to Head Program For a Moratorium Concert | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bears-and-steelers-to-toss-coin-for-first-selection-in-the-draft.html | Bears and Steelers to Toss Coin For First Selection in the Draft | True | By William N. Wallace | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/3-in-brinks-robbery-case-are-released-from-prison.html | 3 in Brink's Robbery Case Are Released From Prison | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heavy-snowfall-rouses-ski-areas-conditions-reported-good-through.html | HEAVY SNOWFALL ROUSES SKI AREAS; Conditions Reported Good Through New England | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/israelis-cross-red-sea-in-raid-commandos-report-shelling-egyptian.html | ISRAELIS CROSS RED SEA IN RAID; Commandos Report Shelling Egyptian Naval Base | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/whiz-kids-head-quits-in-pentagon-systems-analysis-director-was.html | WHIZ KIDS' HEAD QUITS IN PENTAGON; Systems Analysis Director Was Opposed in Congress | True | By William Beecherspecial to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/central-park-revet-will-welcome-1970.html | Central Park Revet Will Welcome 1970 | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/addonizio-aide-indicted-in-bribe-he-and-court-interpreter-accused.html | ADDONIZIO AIDE INDICTED IN BRIBE; He and Court Interpreter Accused in Bail Case | True | By Charles Grutzner | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/n-carolina-scores-by-9987.html | N. Carolina Scores by 99-87 | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/fiat-and-pontiac-recall-cars-to-repair-defects.html | Fiat and Pontiac Recall Cars to Repair Defects | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/lirr-reports-16million-loss-1969-deficit-to-set-record-fare.html | L.I.R.R. REPORTS $16-MILLION LOSS; 1969 Deficit to Set Record -- Fare Increase Weighed | True | By Robert D. McFadden | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/nancy-jkdaniel-1farried-in-teas.html | Nancy JkDaniel 1Farried in Teas | True | Speds. 1 to The New York Tim* | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/11-die-as-navy-jet-rams-hangar-on-coast.html | 11 Die as Navy Jet Rams Hangar on Coast | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/criminal-court-needs.html | Criminal Court Needs | True | HOWARD 1ROSSBACH | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/wood-field-and-stream-buck-rogers-busy-and-well-searching-new.html | Wood, Field and Stream; Buck Rogers Busy and Well Searching New England Coast for Scallops | True | By Nelson Bryant | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/state-confirms-psc-overhaul-rockefeller-says-swidler-will-direct.html | STATE CONFIRMS P.S.C. OVERHAUL; Rockefeller Says Swidler Will Direct the Agency | True | By Bill Kovach | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/3-war-foes-return-with-mail-by-pows.html | 3 WAR FOES RETURN WITH MAIL BY P.O.W.'S | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/galbreaths-son-heads-pirates-in-a-youth-movement-by-club.html | Galbreath's Son Heads Pirates In a 'Youth' Movement by Club | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/us-judge-orders-surplus-food-given-to-10000-on-coast.html | U.S. Judge Orders Surplus Food Given To 10,000 on Coast | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/scovill-manufacturing-shifts-its-top-officers.html | Scovill Manufacturing Shifts Its Top Officers | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/2-israeli-ministers-in-temporary-posts.html | 2 ISRAELI MINISTERS IN TEMPORARY POSTS | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/waterford-racing-off.html | Waterford Racing Off | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/arab-chiefs-form-plan-for-war-if-mideast-political-efforts-fail-14.html | Arab Chiefs Form Plan for War If Mideast Political Efforts Fail; 14 ARAB LEADERS DISCUSS WAR PLAN | True | By Raymond H. Anderson | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/observer-the-new-trash-can-problem.html | Observer: The New Trash Can Problem | True | By Russell Baker | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stocks-in-london-paced-by-nickel-australian-issues-lead-the-market.html | STOCKS IN LONDON PACED BY NICKEL; Australian Issues Lead the Market to Higher Level | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/profit-lag-seen-cutting-outlays-reserve-bank-forecasts-a-drop-in.html | PROFIT LAG SEEN CUTTING OUTLAYS; Reserve Bank Forecasts a Drop in Capital Spending if Economy Slows in '70 | True | By H. Erich Heinemann | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/reserve-changes-rule-on-bank-income-reports.html | Reserve Changes Rule On Bank Income Reports | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/full-arms-talks-to-open-in-vienna-shift-to-helsinki-us-and-soviet.html | FULL ARMS TALKS TO OPEN IN VIENNA, SHIFT TO HELSINKI; U.S. and Soviet Compromise In Dispute on Site -- Date of Start Is April 16 | True | By Lawrence Fellows | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gold-agreement-to-keep-us-goal-only-the-imf-not-central-banks-could.html | GOLD AGREEMENT TO KEEP U.S. GOAL; Only the I.M.F., Not Central Banks, Could Purchase From South Africa | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/president-yields-on-a-nomination-withdraws-appointment-of-envoy.html | PRESIDENT YIELDS ON A NOMINATION; Withdraws Appointment of Envoy Fulbright Opposed | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-weder-named-president-of-hunter-by-unanimous-vote.html | Mrs. Weder Named President Of Hunter by Unanimous Vote | True | By M. S. Handler | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/christmas-in-hanoi.html | Christmas in Hanoi | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/marquette-names-sauceda.html | Marquette Names Sauceda | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/oil-tariff-asked-by-cabinet-group-import-quota-system-would-be.html | OIL TARIFF ASKED BY CABINET GROUP; Import Quota System Would Be Scrapped to Prevent 'Danger of Favoritism' | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/iris-barry-dies-movie-authority-modern-art-exaide-diessaid-shed.html | IRIS BARRY DIES; MOVIE AUTHORITY; Modern Art Ex-Aide Dies-Said She'd Seen 1 5,000 | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/barbara-ann-morse-isbetrothed.html | Barbara Ann Morse IsBetrothed | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/-end-paper-.html | ----- End Paper ----- | True | THOMAS LASK | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/burglars-crack-3-kleins-safes-and-escape-with-240000.html | Burglars Crack 3 Klein's Safes And Escape With $240,000 | True | By Martin Arnold | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/chiefs-coach-mum-on-his-game-plan-but-strum-hints-raiders-will-see.html | CHIEFS COACH MUM ON HIS GAME PLAN; But Strum Hints Raiders Will See More Passing | True | By Dave Anderson | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/group-voices-concern-rogers-defends-policy-before-14-jewish-leaders.html | Group Voices Concern; Rogers Defends Policy Before 14 Jewish Leaders | True | By Peter Grose | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gi-in-germany-responds-to-neediest-gi-in-germany-responds-to.html | G.I. in Germany Responds to Neediest; G.I. in Germany Responds to Neediest | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/antitrust-violations-laid-to-coast-sugar-company.html | Antitrust Violations Laid To Coast Sugar Company | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/jacksonville-routs-harvard.html | Jacksonville Routs Harvard | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mideast-balance.html | Mideast Balance | True | MILTON M. TITON | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/jungle-savage-placed-first-as-bay-meadows-closes.html | Jungle Savage Placed First As Bay Meadows Closes | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/clay-files-suit-for-texas-license-action-taken-to-clear-way-for.html | CLAY FILES SUIT FOR TEXAS LICENSE; Action Taken to Clear Way for Possible Frazier Bout | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/carteret-savings-loan-to-raise-interest-to-5.html | Carteret Savings & Loan To Raise Interest to 5% | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/330-arabs-exchanged-by-israel-and-uar.html | 330 Arabs Exchanged By Israel and U.A.R. | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/freedley-competition-open.html | Freedley Competition Open | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/swiss-remove-weapons-from-flight-to-beirut.html | Swiss Remove Weapons From Flight to Beirut | True | Dispatch of The Times, London | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/manson-wins-delay-in-his-plea-and-scores-lies-in-tate-case.html | Manson Wins Delay in His Plea And Scores 'Lies' in Tate Case | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/injured-baylor-will-miss-lakers-game-at-san-diego.html | Injured Baylor Will Miss Lakers' Game at San Diego | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/welfare-aide-held-on-fraud-charges.html | WELFARE AIDE HELD ON FRAUD CHARGES | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/kennecott-copper-expands.html | Kennecott Copper Expands | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sec-bars-trade-in-seven-stocks-suits-are-planned-in-drive-on-shell.html | S.E.C. BARS TRADE IN SEVEN STOCKS; Suits Are Planned in Drive on 'Shell Corporations' | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-p-s-c-chief-joseph-charles-swidler.html | New P. S. C. Chief, Joseph Charles Swidler | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/house-and-senate-approve-tax-bill-plan-will-go-to-nixon-who-may.html | HOUSE AND SENATE APPROVE TAX BILL; Plan Will Go to Nixon, Who May Decide to Veto It | True | By Eileen Shanahan | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/no-immunity-for-mps.html | No Immunity for M.P.'s | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/research-on-steering.html | Research on Steering | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sic-calls-mafia-a-yonkers-power-intimidation-and-waste-charged-as.html | S.I.C. CALLS MAFIA A YONKERS POWER; 'Intimidation' and 'Waste' Charged as Hearings End — New Inquiry Planned | True | By Nancy Moran | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-copter-flights.html | New Copter Flights | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/no-increase-seen-on-interest-rates-for-bank-deposits-bankers-see-no.html | No Increase Seen On Interest Rates For Bank Deposits; Bankers See No Rate Increase For the Interest Paid on Savings | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/market-place-analysts-look-at-northwest.html | Market Place: Analysts Look At Northwest | True | By Robert Metz | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/communique-excerpts.html | COMMUNIQUE EXCERPTS | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/barry-hopes-to-rejoin-caps-for-christmas-night-game.html | Barry Hopes to Rejoin Caps For Christmas Night Game | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sst-impact.html | SST Impact | True | KATHERINE EMBREE | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/egg-pricing-study-to-be-broadened.html | EGG PRICING STUDY TO BE BROADENED | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/panther-tax-scrutiny-reported-internal-revenue-service-silent.html | Panther Tax Scrutiny Reported; Internal Revenue Service Silent | True | By John Kifnerspecial To the New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/halle-stieglitz-devises-revised-compensation-plan.html | Halle & Stieglitz Devises Revised Compensation Plan | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/rick-mount-country-warns-festival-purdue-ace-is-ready.html | 'Rick Mount Country' Warns Festival Purdue Ace Is Ready | True | By Sam Goldaper | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stock-list-fails-in-rally-attempt-market-seen-disenchanted-with.html | STOCK LIST FAILS IN RALLY ATTEMPT; Market Seen Disenchanted With Statement by Burns After a Reappraisal | True | By Terry Robards | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/richard-is-sidelined-by-left-ankle-injury.html | Richard Is Sidelined By Left Ankle Injury | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/brundage-scores-aid-to-olympians-rumanian-proposal-would-allow.html | BRUNDAGE SCORES AID TO OLYMPIANS; Rumanian Proposal Would Allow Financial Support | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/glenn-g-gregory-exeditor-on-journalamerican-dies.html | Glenn G. Gregory, Ex-Editor On Journal-American, Dies | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-president-elected-by-j-b-williams-co.html | New President Elected By J. B. Williams Co. | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/us-ships-leave-izmir.html | U.S. Ships Leave Izmir | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/retailers-sold-on-minister-job-program-buyer-office-group-will-honor.html | Retailers Sold on Minister's Job Program; Buyer-Office Group Will Honor Him at Luncheon Here RETAILERS SOLD ON JOB PROGRAM | True | By Isadore Barmash | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/12-deputies-ask-trial-of-thieu-charge-he-plans-a-dictatorship.html | 12 Deputies Ask Trial of Thieu; Charge He Plans a Dictatorship | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dartmouth-wins-in-2-overtimes.html | Dartmouth Wins in 2 Overtimes | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gi-gift-law-extended.html | G.I. Gift Law Extended | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stage-set-for-a-revival-of-biennial-transit-talks-drama-stage-is.html | Stage Set for a Revival of Biennial Transit Talks Drama; Stage Is Set at the Americana for a Revival of the City's Biennial Transit Talks Drama | True | By Damon Stetson | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/theater-a-good-bad-play-love-is-a-time-of-day-opens-at-music-box.html | Theater: A Good Bad Play; ' Love Is a Time of Day' Opens at Music Box | True | By Clive Barnes | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times; Gone With the Wind | True | By Arthur Daley | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sale-is-completed-of-new-nhl-club.html | SALE IS COMPLETED OF NEW N.H.L. CLUB | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/powers-quintet-faces-2-big-tests-in-sixday-period.html | Power's Quintet Faces 2 Big Tests In Six-Day Period | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/as-france-promotes-mischief.html | .. as France Promotes Mischief | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sawaki-is-favored-in-brazilian-run.html | SAWAKI IS FAVORED IN BRAZILIAN RUN | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/nixons-are-planning-white-house-christmas.html | Nixons Are Planning White House Christmas | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/miss-devlin-gets-6-months-for-her-role-in-ulster-riots-miss-devlin.html | Miss Devlin Gets 6 Months for Her Role in Ulster Riots; Miss Devlin Gets 6 Months and Is Free on Bail | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-7-no-title.html | Article 7 — No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/north-korea-refuses-to-send-back-airliner.html | North Korea Refuses To Send Back Airliner | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/harry-f-guggenheim-named-museums-board-chairman.html | Harry F. Guggenheim Named Museum's Board Chairman | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-sanford-bluestein-is-dead-directed-park-project-in-jersey.html | Mrs. Sanford Bluestein Is Dead; Directed Park Project in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/28-on-bus-in-queens-hurt-as-truck-crashes-into-it.html | 28 on Bus in Queens Hurt As Truck Crashes Into It | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/larry-olaughlin-is-victor-in-squash-racquets-final.html | Larry O'Laughlin Is Victor In Squash Racquets Final | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dr-donald-laird-popularizer-of-psychology-dies.html | Dr. Donald Laird, Popularizer of Psychology, Dies | True | 1o The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-publishing-executives.html | New Publishing Executives | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/biafra-reports-fighting.html | Biafra Reports Fighting | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/powell-backing-protest-of-a-possible-fare-increase.html | Powell Backing Protest of a Possible Fare Increase | True | By Thomas A. Johnson | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/1970-harness-racing-dates-set-by-state-commission.html | 1970 Harness Racing Dates Set by State Commission | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/giants-are-heading-for-homes-hospitals-and-in-one-case-the-pro-bowl.html | Giants Are Heading for Homes, Hospitals and in One Case, the Pro Bowl; WILLIAMS PICKED FOR CORNERBACK Coffey, White, Crutcher and Dahon on Casualty List as Team Meets Last Time | True | By George Vecsey | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/foreign-workers-in-europe-flock-home-for-christmas.html | Foreign Workers in Europe Flock Home for Christmas | True | By Paul Hofmann | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/antithieu-resolution.html | Anti-Thieu Resolution | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/higher-farm-prices.html | Higher Farm Prices | True | RAYMOND SACHS | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/eec-bank-raises-rates.html | E.E.C. Bank Raises Rates | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/output-of-steel-declines-in-week.html | OUTPUT OF STEEL DECLINES IN WEEK | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heros-welcome-for-guard.html | Hero's Welcome for Guard | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/josef-von-sternberg-film-director-is-dead.html | Josef von Sternberg, Film Director, Is Dead | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/court-in-mississippi-rules-school-may-order-haircut.html | Court in Mississippi Rules School May Order Haircut | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/liu-6961-victor.html | L.I.U. 69-61 Victor | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/foreignunit-president-named-by-royal-crown.html | Foreign-Unit President Named by Royal Crown | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/congress-avoids-tieup-on-rights-prepares-to-quit-heads-nixon-appeal.html | CONGRESS AVOIDS TIE-UP ON RIGHTS, PREPARES TO QUIT; Heads Nixon Appeal to Turn Down a Rider Blocking Negro Hiring Plan | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/latin-december-songs-of-snow-under-banana-trees.html | Latin December: Songs of Snow Under Banana Trees | True | By Juan de Onis | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/exprocaccino-aides-partner-indicted-in-mortgage-kickbacks.html | Ex-Procaccino Aide's Partner Indicted in Mortgage Kickbacks | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dredging-a-swamp.html | Dredging a Swamp | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/albert-peagan-57-a-consultant-dies.html | ALBERT PEAGAN, 57, A CONSULTANT, DIES | True | Spal go Re Nw Yrk m | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/morgenthau-resigns-post-citing-nixon-ultimatunt-morgenthau-resigns.html | Morgenthau Resigns Post, Citing Nixon 'Ultimatunt'; Morgenthau Resigns, Citing Nixon 'Ultimatunt' | True | By Edward Ranzal | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bernstein-prepares-new-cavalleria.html | Bernstein Prepares New 'Cavalleria' | True | By Deirdre Carmody | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/laura-lee-smith-66-is-wed-in-capital-to-sherman-t-kent.html | Laura Lee, Smith '66, Is Wed In Capital to Sherman T. Kent | True | .cal to The Iew Yoc Tm | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/amc-chief-sees-strong-car-year-chapin-expects-95-million-sales-in.html | A.M.C. CHIEF SEES STRONG CAR YEAR; Chapin Expects 9.5 Million Sales in '70 Despite Lag | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-oil-slick-stains-santa-barbara-coast.html | New Oil Slick Stains Santa Barbara Coast | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/chipe-libre-wins-in-mexico.html | Chipe Libre Wins in Mexico | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/two-premieres-due-at-the-city-ballet.html | TWO PREMIERES DUE AT THE CITY BALLET | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/nasd-punishes-5-firms.html | N.A.S.D Punishes 5 Firms | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-an-age-of-disbelief-santas-legions-are-keeping-the-faith-santas.html | In an Age of Disbelief, Santa's Legions Are Keeping the Faith; SANTA'S LEGIONS KEEP THE FAITH | True | By James T. Wooten | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/chicago-judge-bars-earlier-case-data.html | CHICAGO JUDGE BARS EARLIER CASE DATA | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-the-nation-quotas-goals-and-tricks.html | In The Nation: Quotas, Goals and Tricks | True | By Tom Wicker | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/ppg-plans-plant-growth.html | P.P.G. Plans Plant Growth | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/john-jardine-ucla-assistant-is-named-head-football-coach-at.html | John Jardine, U.C.L.A. Assistant, Is Named Head Football Coach at Wisconsin; EX-PURDUE GUARD SUCCEEDS COATTA | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/81-bow-at-debutante-cotillion.html | 81 Bow at 'Debutante Cotillion | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/canada-names-new-us-envoy-cadieux-to-replace-ritchie-wholl-return.html | CANADA NAMES NEW U.S. ENVOY; Cadieux to Replace Ritchie, Who'll Return to Ottawa | True | By Jay Walz | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/a-new-fashion-route-india-to-5th-ave.html | A New Fashion Route: India to 5th Ave. | True | By Bernadine Morris | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/florida-state-beats-louisville.html | Florida State Beats Louisville | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/garage-safety-bill-signed.html | Garage Safety Bill Signed | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/how-to-succeed-in-the-censustaking-business.html | How to Succeed in the Census-Taking Business | True | By Robert M. Smith | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/providence-defeats-depaul.html | Providence Defeats DePaul | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/thanat-to-ask-cut-in-vietnam-force.html | THANAT TO ASK CUT IN VIETNAM FORCE | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/399million-bet-at-jersey-tracks.html | $399-MILLION BET AT JERSEY TRACKS | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/airline-labor-dispute-bars-miamilondon-run-british-unionists.html | Airline Labor Dispute Bars Miami-London Run; British Unionists' Support of U.S. Machinists Blocks National's New Route | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/adams-pleads-not-guilty-in-healthpayments-case.html | Adams Pleads Not Guilty In Health-Payments Case | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/scientists-urge-pesticide-not-be-dumped-in-sewers.html | Scientists Urge Pesticide Not Be Dumped in Sewers | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/controversy-mounts-in-georgia-over-a-teaching-post-for-rusk.html | Controversy Mounts in Georgia Over a Teaching Post for Rusk | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bond-prices-rise-in-light-trading-government-issues-give-up-some-of.html | BOND PRICES RISE IN LIGHT TRADING; Government Issues Give Up Some of Early Gains BOND PRICES RISE IN LIGHT TRADING | By John H. Allan | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-a-house-of-cherubs-and-cupids-heart-association-has-found-a-home.html | In a House of Cherubs and Cupids, Heart Association Has Found a Home | By Virginia Lee Warren | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/allen-named-general-manager-of-flyers-as-successor-to-poile.html | Allen Named General Manager Of Flyers as Successor to Poile | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/air-force-halts-flights-of-f111-after-15th-crash.html | Air Force Halts Flights of F-111 After 15th Crash | By Richard Witkin | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-meir-is-indignant-us-appeasement-seen-by-mrs-meir.html | Mrs. Meir Is Indignant; U.S. APPEASEMENT SEEN BY MRS. MEIR | By James Feron | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/board-details-final-plan-on-school-reorganization-it-calls-for.html | Board Details Final Plan On School Reorganization; It Calls for Creation of a Predominantly Puerto Rican District and Drops the 3 Experimental Units | By M. A. Farber | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/poland-accepts-talks-with-bonn-on-board-issues-note-to-west-germany.html | POLAND ACCEPTS TALKS WITH BONN ON BOARD ISSUES; Note to West Germany Opens Way to the First Political Parley Since the War POLAND ACCEPTS TALKS WITH BONN | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/3-arabs-convicted-in-attack-on-jet-swiss-give-them-12year-terms.html | 3 ARABS CONVICTED IN ATTACK ON JET; Swiss Give Them 12-Year Terms -- Israeli Freed | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/tokyo-industrialist-bases-vote-campaign-on-appeal-to-youth.html | Tokyo Industrialist Bases Vote Campaign on Appeal to Youth | By Takashi Oka | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/tichenor-aboard-3-winners-in-mud-scores-with-zahlah-fast-quast.html | TICHENOR ABOARD 3 WINNERS IN MUD; Scores With Zahlah, Fast Quast, Little Mahoney | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/roger-percy-is-liance-0o-penelope-chambers.html | Roger Percy Is Iiance 0u Penelope Chambers | Special to The New York Tm | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/the-theater-macbeth-presented-by-roundabout-group.html | The Theater; Macbeth' Presented by Roundabout Group | By Mel Gussow | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/for-the-christmas-table-typically-mexican-dish-thats-holiday.html | For the Christmas Table, Typically Mexican Dish That's Holiday Tradition | By Craig Claiborne | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/the-persistent-blacklists.html | The Persistent Blacklists | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-10-no-title.html | Article 10 -- No Title | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/8-die-as-foe-downs-2-us-helicopters.html | 8 DIE AS FOE DOWNS 2 U.S. HELICOPTERS | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/2-chemical-makers-set-price-increases.html | 2 CHEMICAL MAKERS SET PRICE INCREASES | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/plachy-czech-star-opens-us-track-invasion-jan-3.html | Plachy, Czech Star, Opens U.S. Track Invasion Jan. 3 | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/prices-on-amex-show-sharp-drop-volume-also-turns-down-after-a.html | PRICES ON AMEX SHOW SHARP DROP; Volume Also Turns Down After a Two-Day Rally | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/legislative-record-slim-as-congress-and-administration-clash-on.html | Legislative Record Slim as Congress and Administration Clash on Priorities | By John W. Finney | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/santa-arrives-early-at-tropical-park-as-288-and-94-long-shots.html | Santa Arrives Early at Tropical Park as $288 and $94 Long Shots Triumph; JOYOUS VICTORY BRINGS QUICK JOY $94 Payoff Wraps Up $573 Double -- Madam Skipper Fills Stocking With $288 | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/esposito-favors-open-primary-for-democratic-office-seekers.html | Esposito Favors Open Primary For Democratic Office Seekers | By Clayton Knowles | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/burundi-executes-23-on-plot-charges.html | BURUNDI EXECUTES 23 ON PLOT CHARGES | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/thant-sees-a-big-4-agreement-on-mideast-soon-also-calls-for-broadly.html | Thant Sees a Big 4 Agreement on Mideast Soon; Also Calls for Broadly Based Government in Saigon as He Voices Hope for '70 | By Henry Tanner | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/nixon-appoints-trust-aide.html | Nixon Appoints Trust Aide | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/yacht-with-7-aboard-drifting-off-cape-may-in-rough-seas.html | Yacht With 7 Aboard Drifting Off Cape May in Rough Seas | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/editor-of-atlanta-magazine.html | Editor of Atlanta Magazine | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/ge-and-2-unions-resume-talks-in-9th-week-of-strike.html | G.E. and 2 Unions Resume Talks in 9th Week of Strike | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/israeli-cabinet-applauds.html | Israeli Cabinet Applauds | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/brooklyn-man-wins-hughess-clemency-in-prison-escape.html | Brooklyn Man Wins Hughes's Clemency In Prison Escape | Special to The New York Times | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/another-texas-team-is-voted-no-1-eleven.html | Another Texas Team is Voted No. 1 Eleven | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/master-of-shadow.html | Master of Shadow | By Roger Greenspun | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-4-no-title.html | Article 4 -- No Title | | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/common-market-revival-bloc-gets-new-life-as-decisions-aid-move-to.html | Common Market Revival; Bloc Gets New Life as Decisions Aid Move to Federalized Western Europe | True | By Clyde H. Farnsworth | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mr-morgenthau-resigns.html | Mr. Morgenthau Resigns | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/minority-artists-find-a-welcome-at-new-showcase.html | Minority Artists Find a Welcome at New Showcase | True | By Grace Glueck | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gabriel-is-named-top-nfl-player-brown-is-honored-as-coach-of-year.html | GABRIEL IS NAMED TOP N.F.L. PLAYER; Brown Is Honored as Coach of Year in A.F.L. | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/city-s-service-chief-resigns-third-top-official-to-leave.html | City's Service Chief Resigns; Third Top Official to Leave | True | By Martin Tolchin | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/two-pension-rises-passed-by-senate.html | TWO PENSION RISES PASSED BY SENATE | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/arab-delegates-savor-pleasures-of-rabat-attractions-include-an.html | Arab Delegates Savor Pleasures of Rabat; Attractions Include an Ocean Climate and Night Life | True | By Eric Pacepspecial To the New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/transport-strike-clogs-rome-traffic.html | TRANSPORT STRIKE CLOGS ROME TRAFFIC | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/coast-golf-in-jeopardy.html | Coast Golf in Jeopardy | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heinz-shares-are-sold.html | Heinz Shares Are Sold | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/penn-state-player-arrested.html | Penn State Player Arrested | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heavy-snow-hits-upstate-as-rain-deluges-the-city.html | Heavy Snow Hits Upstate as Rain Deluges the City | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/alice-b-martin-becomes-bride-of-e-f-tarafa.html | Alice B. Martin Becomes Bride Of E. F. Tarafa | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/austrians-gratified.html | Austrians Gratified | True | Special to The New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/panama-lifts-travel-ban.html | Panama Lifts Travel Ban | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dotson-taking-bradleys-route-ivy-league-oxford-pro-courts-columbia.html | Dotson Taking Bradley's Route: Ivy League, Oxford, Pro Courts; Columbia Guard and Rhodes Scholar Wants to Start for an N.B.A. Team | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/javits-to-clear-seymours-path-goodell-also-to-end-delay-on.html | JAVITS TO CLEAR SEYMOUR'S PATH; Goodell Also to End Delay on Morgenthau Successor | True | By Richard L. Maddensspecial To the New York Times | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/kellogg-will-sing-light-opera.html | Kellogg Will Sing Light Opera | True | By Philip H. Dougherty | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/maddox-would-drop-oeo.html | Maddox Would Drop O.E.O. | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/oilers-turned-him-off-incensed-owner-says.html | Oilers Turned Him Off, Incensed Owner Says | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/davidson-beats-georgia.html | Davidson Beats Georgia | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/woman-captured-in-brooklyn-bank.html | WOMAN CAPTURED IN BROOKLYN BANK | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sick-engineers-stall-rail-line-206-on-penn-central-call-in-and.html | SICK ENGINEERS STALL RAIL LINE; 206 on Penn Central Call in and Disrupt Service | True | By Edward Hudson | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-23 | 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gottfried-advances-in-miami-junior-net.html | GOTTFRIED ADVANCES IN MIAMI JUNIOR NET | True | | 1997-10-23 | RE0000763389 | B00000552239 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/lacey-backs-nixon-and-mitchell-on-right-to-replace-morgenthau.html | Lacey Backs Nixon and Mitchell On Right to Replace Morgenthau | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/cold-snap-delays-commuters-and-chills-shoppers.html | Cold Snap Delays Commuters and Chills Shoppers | True | By Arnold H. Lubash | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/clergymen-seek-a-visit-to-hanoi-3-in-bronx-ask-permission-to-see-us.html | CLERGYMEN SEEK A VISIT TO HANOI; 3 in Bronx Ask Permission to See U.S. War Prisoners | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/gospel-concert-draws-songs-prayers-and-silence-revival-tone-rouses.html | Gospel Concert Draws Songs, Prayers and Silence; Revival Tone Rouses Audience From Shrieks to Reverence at Carnegie Hall | True | By McCandlish Phillips | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/post-office-machines-speed-mail-in-manhattan-sorters-and-an-optical.html | Post Office Machines Speed Mail in Manhattan; Sorters and an Optical Reader at Church Street Station Ease Christmas Burden | True | By Linda Greenhouse | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/black-muslim-land-hearing.html | Black Muslim Land Hearing | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/husak-under-pressure.html | Husak Under Pressure | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/captives-letters-brought.html | Captives' Letters Brought | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/yonkers-another-newark.html | Yonkers: Another Newark? | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/jersey-city-seeks-to-sell-hospital.html | JERSEY CITY SEEKS TO SELL HOSPITAL | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/queens-man-is-arrested-as-bogusbill-distributor.html | Queens Man Is Arrested As Bogus-Bill Distributor | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/waterford-races-called-off.html | Waterford Races Called Off | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/harvey-group-realigns-toplevel-management.html | Harvey Group Realigns Top-Level Management | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/firemen-at-rites-of-10-in-brooklyn-delegation-joins-mourners-at.html | FIREMEN AT RITES OF 10 IN BROOKLYN; Delegation Joins Mourners at Fire Victims' Funeral | True | By Douglas Robinson | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-olympic-track-meet-slated-for-garden-feb-20.html | U.S. Olympic Track Meet Slated for Garden Feb. 20 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/decavalcantes-son-23-to-marry-in-princeton.html | DeCavalcante's Son, 23, To Marry in Princeton | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/moscow-affirms-a-centrist-stand-policy-review-for-70-lenin-fete.html | MOSCOW AFFIRMS A CENTRIST STAND; Policy Review for '70 Lenin Fete Assails Extremism at Home and Abroad | True | By Bernard Gwertzman | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/nuclear-electricity-achieved-in-jersey-nuclear-power-comes-to.html | Nuclear Electricity Achieved in Jersey; NUCLEAR POWER COMES TO JERSEY | True | By Gene Smith | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/court-quashes-suit-on-jersey-election.html | COURT QUASHES SUIT ON JERSEY ELECTION | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/celtics-triumph-ends-3game-skid-thirdperiod-surge-sends-bulls-to.html | CELTICS TRIUMPH ENDS 3-GAME SKID; Third-Period Surge Sends Bulls to 117-112 Defeat | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/court-ruling-against-ban-on-communists-is-rejected.html | Court Ruling Against Ban On Communists Is Rejected | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/vietnam-crash-toll-up-to-50.html | Vietnam Crash Toll Up to 50 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/radar-device-gives-landing-pilots-constant-view.html | Radar Device Gives Landing Pilots Constant 'View' | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/new-trial-ordered-in-crimmins-case-appellate-division-orders-new.html | New Trial Ordered In Crimmins Case; Appellate Division Orders New Crimmins Trial | True | By Edith Evans Asbury | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/businessmen-expect-slow-rise-for-1970-businessmen-see-slow-rise-in.html | Businessmen Expect Slow Rise for 1970; BUSINESSMEN SEE SLOW RISE IN 1970 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/screen-end-of-a-summer-in-europejames-salter-adapts-irwin-shaw.html | Screen: End of a Summer in Europe;James Salter Adapts Irwin Shaw Story | True | By Roger Greenspun | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/reported-gold-plan-criticized-by-reuss-reuss-criticizes-goldsale.html | Reported Gold Plan Criticized by Reuss; REUSS CRITICIZES GOLD-SALE PLAN | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/indian-head-cites-an-11-profit-rise-sales-show-18-advance-in-the.html | INDIAN HEAD CITES AN 11% PROFIT RISE; Sales Show 18% Advance in the Latest Fiscal Year | True | By Clare M. Reckert | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bridge-rules-of-thumb-prove-useful-but-there-are-exceptions-too.html | Bridge: Rules of Thumb Prove Useful, But There Are Exceptions Too | True | By Alan Truscott | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/grant-calls-vikings-equals-of-rams.html | Grant Calls Vikings Equals of Rams | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/2-draw-30-years-in-narcotics-case-harsh-terms-are-imposed-in-move.html | 2 DRAW 30 YEARS IN NARCOTICS CASE; Harsh Terms Are Imposed in Move to Deter Traffickers | True | By Edward Ranzal | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/dan-w-barkin-dead-at-70-headed-clothing-company.html | Dan W. Barkin Dead at 70, Headed Clothing Company | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/many-parties-precede-seasons-second-assembly.html | Many Parties Precede Season's Second Assembly | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/arab-conference-ends-in-a-quarrel-on-financial-aid-nasser-walks-out.html | ARAB CONFERENCE ENDS IN A QUARREL ON FINANCIAL AID; Nasser Walks Out in Dispute as Saudis and Kuwaitis Refuse to Increase Help | True | By Raymond H. Anderson | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/queen-s-holiday-message-speaks-with-pride-of-charles-and-anne.html | Queen's Holiday Message Speaks With Pride of Charles and Anne | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/books-of-the-times-love-and-will-sex-eros-machines.html | Books of The Times; Love and Will: Sex, Eros, Machines | True | By John Leonard | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/traffic-in-italy-jams-up-on-2d-day-of-bus-strike.html | Traffic in Italy Jams Up On 2d Day of Bus Strike | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-bullington-wed-in-virginia-to-a-bank-aide.html | Miss Bullington Wed in Virginia To a Bank Aide | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/head-of-college-assails-another-brigham-young-chief-says-stanford.html | HEAD OF COLLEGE ASSAILS ANOTHER; Brigham Young Chief Says Stanford Offends Mormons | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/french-films-of-69-succeed-as-art-and-as-business.html | French Films of '69 Succeed -- As Art and as Business | True | By Andreas Freund | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-suing-to-block-florida-bank-links.html | U.S. SUING TO BLOCK FLORIDA BANK LINKS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-subpoenas-records-of-3-newark-city-units-newark-records-are.html | U.S. Subpoenas Records Of 3 Newark City Units; Newark Records Are Subpoenaed by Grand Jury | True | By Charles Grutzner | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bonn-official-terms-east-german-test-unacceptable.html | Bonn Official Terms East German Test Unacceptable | True | By David Binder | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/perot-reaches-bangkok.html | Perot Reaches Bangkok | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bruins-or-adds-to-lead-in-hockey-scoring-race.html | Bruins' Orr Adds to Lead In Hockey Scoring Race | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/43-czechoslovak-tourist-request-asylum-in-austria.html | 43 Czechoslovak Tourist Request Asylum in Austria | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/max-salisch.html | MAX SALISCH | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/connecticut-reaction.html | Connecticut Reaction | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/school-districts-may-be-revised-monserrat-links-manhattan-move-to.html | SCHOOL DISTRICTS MAY BE REVISED; Monserrat Links Manhattan Move to Change in Law | True | By M. A. Farber | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/food-programs-implemented-by-state.html | Food Programs Implemented by State | True | By Bill Kovach | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/thomas-w-slaight.html | THOMAS W. SLAIGHT | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/wampfler-notre-dame-football-aide-named-head-coach-at-colorado.html | Wampfler, Notre Dame Football Aide, Named Head Coach at Colorado State; LUDE IS DISMISSED AFTER 8 SEASONS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/60-he-asks-115000-for-34-prison-years.html | 60, HE ASKS $115,000 FOR 34 PRISON YEARS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/14000-near-tuxedo-park-lose-power-in-ice-storm.html | 14,000 Near Tuxedo Park Lose Power in Ice Storm | True | Special to To The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bond-prices-slip-in-light-trading-recent-corporates-down-government.html | BOND PRICES SLIP IN LIGHT TRADING; Recent Corporates Down -- Government Issues Off | True | By John H. Allan | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/fpc-aide-backs-con-edison-plant-storm-king-site-preferable-examiner.html | F.P.C. AIDE BACKS CON EDISON PLANT; Storm King Site Preferable, Examiner Rules -- Verdict Is Subject to Review | True | By Richard L. Madden | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/black-issue-hits-hayakawa-again-militant-negroes-in-a-new-dispute-a.html | BLACK ISSUE HITS HAYAKAWA AGAIN; Militant Negroes in a New Dispute at San Francisco | True | By Wallace Turner | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/for-court-predictions.html | For Court Predictions | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/progress-on-ddt-reported.html | Progress on DDT Reported | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/yovicsin-takes-camp-job.html | Yovicsin Takes Camp Job | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/neediest-share-the-christmas-spirit-neediest-share-spirit-of-0html | Neediest Share the Christmas Spirit; Neediest Share Spirit of Christmas | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/foreign-affairs-the-icebreaking-begins.html | Foreign Affairs: The Icebreaking Begins | True | By C. L. Sulzberger | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-scene-test.html | Christmas Scene Test | True | SHAD POLIER | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/arab-rockets-strike.html | Arab Rockets Strike | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/congress-closes-its-1969-session-amity-prevails-nixon-goes-to.html | CONGRESS CLOSES ITS 1969 SESSION; AMITY PREVAILS; Nixon Goes to Capitol Hill With Gifts and Thanks -- Agencies Back Tax Bill | True | By John W. Finney | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/no-un-tours-on-holiday.html | No U.N. Tours on Holiday | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/nets-bow-125104-to-carolina-five-loss-is-6th-in-row.html | Nets Bow, 125-104, To Carolina Five; Loss Is 6th in Row | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/hanoi-assails-perot.html | Hanoi Assails Perot | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/273day-discount-up-to-7801-365day-rate-falls-to-7561.html | 273-Day Discount Up to 7.801%; 365-Day Rate Falls to 7.561% | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/hunter-downs-pace-7574.html | Hunter Downs Pace, 75-74 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/pipers-overcome-colonels.html | Pipers Overcome Colonels | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/at-christmas-everyone-should-have-a-home-including-dogs.html | ' At Christmas Everyone Should Have a Home, Including Dogs' | True | By Nan Ickeringill | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/confrontation-in-capital-disputes-between-nixon-and-congress.html | Confrontation in Capital; Disputes Between Nixon and Congress Reflect a Struggle for Reins of Power | True | By Max Frankel | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/white-cemetery-burial-cleared-for-negro-gi.html | White Cemetery Burial Cleared for Negro G.I. | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/basketball-ratings-writers-poll.html | Basketball Ratings WRITERS' POLL | True | By the Asclated Pros | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/maffeo-rides-4-winners.html | Maffeo Rides 4 Winners | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/infant-kidnapped-in-grocery-found-unhurt-in-hallway.html | Infant Kidnapped In Grocery Found Unhurt in Hallway | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mansfield-rival-declares.html | Mansfield Rival Declares | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-replies-negatively-to-us-plan-for-mideast-soviet-replies.html | Soviet Replies Negatively To U.S. Plan For Mideast; Soviet Replies Negatively to U.S Plan for the Mideast | True | By Peter Grose | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/canadian-bill-rates-drop.html | Canadian Bill Rates Drop | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/iron-ore-price-rise-set.html | Iron Ore Price Rise Set | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/crew-thwarts-hijacking-on-icelandic-line-flight.html | Crew Thwarts Hijacking On Icelandic Line Flight | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/coaches-poll.html | COACHES POLL | True | By United Press International | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/warning-yule-plants-may-prove-poisonous.html | Warning Yule Plants May Prove Poisonous | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/craig-l-baffle-is-the-fiance-of-anne-underwood-morgan.html | Craig L. Baffle Is the Fiance Of Anne Underwood Morgan | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/3-agencies-favor-tax-bill-signing-but-some-nixon-aides-urge-veto.html | 3 AGENCIES FAVOR TAX BILL SIGNING; But Some Nixon Aides Urge Veto for Political Reasons | True | By Eileen Shanahan | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/ice-blocks-danube-snow-traps-autos.html | ICE BLOCKS DANUBE; SNOW TRAPS AUTOS | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/hunters-new-president.html | Hunter's New President | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/rockets-conquer-chaps.html | Rockets Conquer Chaps | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/palmyra-family-of-five-is-found-shot-to-death.html | Palmyra Family of Five Is Found Shot to Death | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/leader-in-fight-for-panarabism-gamal-abdel-nasser.html | Leader in Fight for Pan-Arabism; Gamal Abdel Nasser | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/oratory-stirs-war-ardor-among-people-of-rabat.html | Oratory Stirs War Ardor Among People of Rabat | True | By Eric Pace | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/chancellor-of-university-of-puerto-rico-is-ousted-diaz-says-his.html | Chancellor of University of Puerto Rico Is Ousted; Diaz Says His Dismissal Is Part of Political Plot -- Assails Gov. Ferre | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/thieu-in-holiday-message-thanks-all-allied-troops.html | Thieu, in Holiday Message, Thanks All Allied Troops | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/maine-calls-extra-session.html | Maine Calls Extra Session | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/city-transit-fare-may-be-increased-to-30c-in-january-officials-say.html | CITY TRANSIT FARE MAY BE INCREASED TO 30C IN JANUARY; Officials Say Only Operating Subsidy Can Prevent Rise and Call This Unlikely | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/washington-a-christmas-story.html | Washington: A Christmas Story | True | By James Reston | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/xerox-expects-69-records.html | Xerox Expects '69 Records | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sawdon-inc-announces-top-executive-changes.html | Sawdon, Inc., Announces Top Executive Changes | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-tightens-up-giving-of-paroles-justice-department-tightens-up.html | U.S. Tightens Up Giving of Paroles; Justice Department Tightens Up Procedures on Granting Paroles | True | By Fred P. Graham | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/2-cunningham-debuts-due.html | 2 Cunningham Debuts Due | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/allen-sets-plans-in-face-of-injuries.html | Allen Sets Plans in Face of Injuries | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bluecollar-workers.html | Blue-Collar Workers | True | ARTHUR KARUNA-KARAN | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/cornell-subdues-st-lawrence-72-in-final-of-ecac-hockey-festival-big.html | Cornell Subdues St. Lawrence, 7-2, in Final of E.C.A.C. Hockey Festival; BIG RED CAPTURES TITLE FOR 3D TIME | True | By Deane McGowen | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/fcc-bars-phone-rate-cut.html | F.C.C. Bars Phone Rate Cut | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/200-on-coast-sign-for-course-on-athletecollege-relations.html | 200 on Coast Sign for Course On Athlete-College Relations | True | By Neil Amdur | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/shriver-denies-he-intends-to-quit-soon-to-seek-office.html | Shriver Denies He Intends To Quit Soon to Seek Office | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/connecticut-life-buying-buildings-mobil-continental-can-and.html | CONNECTICUT LIFE BUYING BUILDINGS; Mobil, Continental Can and Cleveland Units Involved | True | By Thomas W. Ennis | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/inquest-panel-named-on-chicago-panther-deaths-cook-county-coroner.html | Inquest Panel Named on Chicago Panther Deaths; Cook County Coroner Picks 5 for Investigative Jury in Raid by the Police | True | By John Kifner | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/silver-futures-spurred-by-sale-bids-at-auction-cause-rise-for-most.html | SILVER FUTURES SPURRED BY SALE; Bids at Auction Cause Rise for Most Deliveries | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/rogers-reports-infiltration-by-hanoi-has-dipped-at-news-parley.html | Rogers Reports Infiltration by Hanoi Has Dipped; At News Parley, Secretary Says It Is Too Early to Assess Significance | True | By Tad Szulc | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/harrison-williams-on-tour.html | Harrison Williams on Tour | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/peking-work-by-red-guard.html | Peking Work by Red Guard | True | By Frank Ching | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bronx-man-indicted-in-theft-of-bicycles-at-knifepoint.html | Bronx Man Indicted in Theft Of Bicycles at Knifepoint | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/exarmy-aide-admits-bribe.html | Ex-Army Aide Admits Bribe | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/navy-awards-contract.html | Navy Awards Contract | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/collier-of-browns-expects-revival.html | Collier of Browns Expects Revival | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/president-is-elected-by-ethyl-corporation.html | President Is Elected By Ethyl Corporation | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/prices-in-decline-in-amex-trading-tasloss-selling-and-lack-of.html | PRICES IN DECLINE IN AMEX TRADING; Tax-Loss Selling and Lack of Bullish News Spur Dip | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/chemical-in-pact-for-suffolk-bank-accord-for-eastern-national-sign.html | CHEMICAL IN PACT FOR SUFFOLK BANK; Accord for Eastern National Sign of Growing Influx by Major Institutions | True | By H. Erich Heinemann | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/ellen-flamberg-becomes-bride.html | Ellen Flamberg Becomes Bride | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/manhattan-five-wins-7th-in-row-connecticut-is-7562-victim-seawright.html | MANHATTAN FIVE WINS 7TH IN ROW; Connecticut Is 75-62 Victim -- Seawright Scores 33 | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/provocative-move-charged.html | ' Provocative' Move Charged | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sunny-dubinsky-to-marry-jan-3.html | Sunny Dubinsky to Marry Jan. 3 | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/some-tips-to-keep-meat-bill-in-check.html | Some Tips to Keep Meat Bill in Check | True | By Jean Hewitt | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/12-seized-in-jersey-in-narcotics-raids.html | 12 SEIZED IN JERSEY IN NARCOTICS RAIDS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/racing-manager-gets-jersey-post-cahill-appoints-mecrane-a-friend-as.html | RACING MANAGER GETS JERSEY POST; Cahill Appoints McCrane, a Friend, as Treasurer | True | By Walter H. Waggoner | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/ucla-crushes-lsu-five-13384-output-sets-a-school-mark-maravich-gets.html | U.C.L.A. CRUSHES L.S.U. FIVE, 133-84; Output Sets a School Mark -- Maravich Gets 38 Points | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/ann-e-chanin-married-here.html | Ann E. Chanin Married Here | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tax-selling-hits-big-board-prices-the-activity-raises-volume-to.html | TAX SELLING HITS BIG BOARD PRICES; The Activity Raises Volume to 13.89 Million Shares -- Advances Made at End | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/an-uncertain-congress.html | An Uncertain Congress | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/film-tribute-set-for-dr-king.html | Film Tribute Set for Dr. King | True | By Philip H. Dougherty | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mediator-sets-talks-to-avert-a-walkout-by-gravediggers.html | Mediator Sets Talks to Avert A Walkout by Gravediggers | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/action-by-congress-on-legislation-in-1969-session.html | Action by Congress on Legislation in 1969 Session | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/new-oil-leak-smears-coast-beaches.html | New Oil Leak Smears Coast Beaches | True | By Steven V. Roberts | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/stocks-in-london-show-firm-trend-australian-issues-continue-to.html | STOCKS IN LONDON SHOW FIRM TREND; Australian Issues Continue to Score Large Gains | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bronx-police-aim-at-indoor-crime-robbery-study-prompts-new-patrols.html | BRONX POLICE AIM AT INDOOR CRIME; Robbery Study Prompts New Patrols Inside of Buildings | True | By David Burnham | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/big-four-talks-go-on.html | Big Four Talks Go On | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/challenge-from-cahill-against-crime-choice-of-prosecutor-in-hudson.html | Challenge From Cahill Against Crime; Choice of Prosecutor in Hudson Seen Key to State Reform | True | By Richard Reeves | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/scout-gets-added-duties.html | Scout Gets Added Duties | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/plan-to-put-monkey-in-orbit-for-year-ends-first-phase.html | Plan to Put Monkey in Orbit For Year Ends First Phase | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/obotes-progress-good.html | Obote's Progress Good | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/agency-expects-big-wheat-crop-boards-view-counters-plan-for-sharp.html | AGENCY EXPECTS BIG WHEAT CROP; Board's View Counters Plan for Sharp Acreage Cut | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/water-polo-matches-put-off.html | Water Polo Matches Put Off | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/rabbi-melchior.html | RABBI MELCHIOR | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mental-hospital-opens-with-no-funds-for-patients.html | Mental Hospital Opens With No Funds for Patients | True | By John Sibley | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-and-libya-agree-withdrawal-at-wheelus-base-will-be-complete-by.html | U.S. and Libya Agree Withdrawal at Wheelus Base Will Be Complete by June | True | By Richard Halloran | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/crowding-turns-rikers-into-an-island-of-idleness.html | Crowding Turns Rikers Into an Island of Idleness | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/i-t-t-renews-hartford-fire-insurer-sought.html | I. T. T. Renews Hartford Tender; Fire insurer Sought | True | By Aleander R. Hammer | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/aiding-arts-keeps-nancy-hanks-busy.html | Aiding Arts Keeps Nancy Hanks Busy | True | By Howard Taubman | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/paris-bank-branch-set.html | Paris Bank Branch Set | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/7-hurt-upstate-in-collision-of-tractortrailer-and-bus.html | 7 Hurt Upstate in Collision of Tractor-Trailer and Bus | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/for-clay-vs-marciano.html | For Clay vs. Marciano | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/speno-of-li-files-12-bills-in-albany-for-traffic-safety.html | Speno of L.I. Files 12 Bills in Albany For Traffic Safety | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/dick-stockton-sets-back-peckscamp-in-miami-tennis.html | Dick Stockton Sets Back Peckscamp in Miami Tennis | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/a-pocket-of-polonia-survives-in-the-city-brooklyns-greenpoint.html | A Pocket of Polonia Survives in the City; Brooklyn's Greenpoint Section: A Pocket of Polonia in the City | True | By Michael T. Kaufman | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/nea-charges-bias-in-alabama-lawsuit.html | N.E.A. CHARGES BIAS IN ALABAMA LAWSUIT | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-unit-at-work-on-social-report-experts-at-the-white-house-gather.html | U.S. UNIT AT WORK ON SOCIAL REPORT; Experts at the White House Gather Data on Conditions | True | By John Herbers | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/body-of-2d-li-hunter-found.html | Body of 2d L.I. Hunter Found | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/new-export-control-law-is-approved-by-congress-liberalized-move.html | New Export Control Law Is Approved by Congress; Liberalized Move Meets Administration Requirements and Is Expected to Spur Trade With the Communist Nations | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/recession-seen-likely.html | Recession Seen Likely | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/misses-ziegenfuss-carter-gain-in-south-africa-tennis.html | Misses Ziegenfuss, Carter Gain in South Africa Tennis | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/layman-for-health-post.html | Layman for Health Post | True | MARTIN CHERKASKY, M.D. | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/rev-john-porter.html | REV. JOHN PORTER | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-dissident-publishes-abroad-without-police-interference.html | Soviet Dissident Publishes Abroad Without Police Interference | True | By James F. Clarity | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/gen-carias-andino-dies-at-94-dictator-of-honduras-33-to-48.html | Gen. Carias Andino Dies at 94; Dictator of Honduras, '33 to '48 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/oil-concerns-fined-on-pricing-charges.html | OIL CONCERNS FINED ON PRICING CHARGES | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/world-bank-set-to-lend-100million-to-ifc.html | World Bank Set to Lend $100-Million to I.F.C. | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/atlantic-city-crime-linked-to-politics.html | ATLANTIC CITY CRIME LINKED TO POLITICS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/city-bank-names-officials.html | City Bank Names Officials | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/swiss-again-to-submit-plan-to-give-the-vote-to-women.html | Swiss Again to Submit Plan To Give the Vote to Women | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-bloc-meeting-ends.html | Soviet Bloc Meeting Ends | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/philadelphia-editor-named.html | Philadelphia Editor Named | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sports-of-the-times-santas-little-helper.html | Sports of The Times; Santa's Little Helper | True | By Arthur Daley | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/patrolmen-indicted-in-narcotics-case.html | PATROLMEN INDICTED IN NARCOTICS CASE | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/minimum-east-germans-say.html | ' Minimum,' East Germans Say | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/dr-gerald-m-lunz.html | DR. GERALD M. LUNZ | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/lebanon-reports-6-casualties-in-israeli-shelling-of-a-village.html | Lebanon Reports 6 Casualties In Israeli Shelling of a Village | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/schultz-gets-aba-post.html | Schultz Gets A.B.A. Post | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/world-bank-makes-loan-to-dominican-ore-venture.html | World Bank Makes Loan To Dominican Ore Venture | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/vietcong-begin-a-3day-holiday-truce.html | Vietcong Begin a 3-Day Holiday Truce | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/communist-gains-expected-in-japanese-election.html | Communist Gains Expected in Japanese Election | True | By Philip Shabecoff | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/italian-publisher-charged-with-criminal-incitement.html | Italian Publisher Charged With Criminal Incitement | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/first-chicago-7-defendant-testifies.html | First Chicago 7 Defendant Testifies | True | By J. Anthony Lukas | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/donald-foster-dies-at-80-actor-on-stage-screen-tv.html | Donald Foster Dies at 80; Actor on Stage, Screen, TV | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/an-appeal-to-hanoi.html | An Appeal to Hanoi | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/12-judges-renamed-to-posts-by-lindsay.html | 12 JUDGES RENAMED TO POSTS BY LINDSAY | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/woman-found-slain.html | Woman Found Slain | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-susan-hufnagel-affianced.html | Miss Susan Hufnagel Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/blues-53-victors-over-north-stars.html | BLUES 5-3 VICTORS OVER NORTH STARS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/two-old-ivy-leaguers-together-on-penskes-team.html | Two Old Ivy Leaguers Together on Penske's Team | True | By Bill Braddock | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/gate-handle-aboveaverage-at-narragansetts-meeting.html | Gate, Handle Above-Average At Narragansett's Meeting | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/negro-gets-school-post.html | Negro Gets School Post | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tax-prosecution-of-dodd-is-barred-connecticut-democrat-hails.html | TAX PROSECUTION OF DODD IS BARRED; Connecticut Democrat Hails Decision by Mitchell | True | By E. W. Kenworthy | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/montreal-news-sitin-ends.html | Montreal News Sit-In Ends | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/market-place-merger-snag-hurts-traders.html | Market Place: Merger Snag Hurts Traders | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/a-monetarist-viewpoint-member-of-economic-school-examines-pros-and.html | A Monetarist Viewpoint; Member of Economic School Examines Pros and Cons of a Recession in 1970 | True | By Albert L. Kraus | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-visitors-to-bethlehem-are-few-this-year.html | Christmas Visitors to Bethlehem Are Few This Year | True | By James Feron | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-investing-bolstering-israel-u-s-investment-is-bolstering-israel.html | U.S. Investing Bolstering Israel; U. S. Investment Is Bolstering Israel | True | By Herbert Koshetz | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/connector-concern-is-sued-by-holders.html | CONNECTOR CONCERN IS SUED BY HOLDERS | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/to-resist-school-board-vote-law.html | To Resist School Board Vote Law | True | (Rev.) MILTON A. GALAMISON | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/weiss-charging-cuite-kowtows-to-bosses-says-hell-seek-post.html | Weiss, Charging Cuite Kowtows To Bosses, Says He'll Seek Post | True | By Maurice Carroll | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-panel-warns-on-environment-urges-caution-on-pesticides-and-other.html | U.S. PANEL WARNS ON ENVIRONMENT; Urges Caution on Pesticides and Other Materials | True | By Harold M. Schmeck Jr. | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-and-france-in-air-traffic-pact.html | SOVIET AND FRANCE IN AIR TRAFFIC PACT | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/union-says-ge-rewards-strikebreaker-recruiters.html | Union Says G.E. Rewards Strikebreaker Recruiters | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/adrift-in-oceanfamily-is-saved-coast-guard-removes-6-of-7-and-takes.html | ADRIFT IN OCEAN,FAMILY IS SAVED; Coast Guard Removes 6 of 7 and Takes Yacht in Tow | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/patty-shipman-to-be-a-bride.html | Patty Shipman To Be a Bride | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/spencer-williams-jr-andy-in-amos-n-andy-tv-series.html | Spencer Williams Jr., Andy In 'Amos 'n' Andy' TV Series | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/national-airlines-is-upheld-on-dismissal-of-mechanics.html | National Airlines Is Upheld On Dismissal of Mechanics | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/schembechler-named-football-coach-of-year.html | Schembechler Named Football Coach of Year | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/two-new-diphtheria-cases.html | Two New Diphtheria Cases | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/utility-yields-island-planned-for-atom-plant.html | Utility Yields Island Planned for Atom Plant | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/greek-regime-telling-world-ties-with-u-s-are-firm.html | Greek Regime Telling World Ties With U. S. Are Firm | True | By Alvin Shuster | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-cheer-is-smuggled-out-of-washington-pennsylvania.html | Christmas Cheer Is Smuggled Out of Washington; Pennsylvania's Monopoly on Liquor Sales Protected | True | By Ben A. Franklin | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/for-tennis-rankings.html | For Tennis Rankings | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/15-overcome-by-coal-fumes.html | 15 Overcome by Coal Fumes | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mcdonnell-wins-contract-for-advanced-jet-fighter-st-louis-company.html | McDonnell Wins Contract For Advanced Jet Fighter; St. Louis Company Awarded $1.1-Billion Pact for F-15, Designed to Assure Air Superiority Over Battlefield | | By William Beecher | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/redistricting-the-schools.html | Redistricting the Schools | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/theater-holiday-triumph-for-paper-bag-players.html | Theater: Holiday Triumph for Paper Bag Players | True | By Mel Gussow | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/hughes-must-pay-twa-judge-says-1376million-is-believed-to-be.html | HUGHES MUST PAY T.W.A., JUDGE SAYS; $137.6-Million Is Believed to Be Biggest Award | | By Terry Robards | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/hodge-sets-wagner-mark.html | Hodge Sets Wagner Mark | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/metropolitan-museum-upgrades-educational-activities-for-public.html | Metropolitan Museum Upgrades Educational Activities for Public; Elevates Parker, Chairman of Department, to Highest Rank Under Hoving | | By Grace Glueck | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/niagara-wins-no-7.html | Niagara Wins No. 7 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/most-parties-in-chile-find-cia-a-useful-target.html | Most Parties in Chile Find C.I.A. a Useful Target | True | By Malcolm W. Browne | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/nickersons-post-lures-candidates-plans-to-run-for-governor-open-way.html | NICKERSON'S POST LURES CANDIDATES; Plans to Run for Governor Open Way for Others | | By Clayton Knowles | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/picture-of-priest-in-vatican-is-of-mao.html | Picture of Priest in Vatican Is of Mao | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/marines-dismiss-allegation-on-major-robb-and-his-unit.html | Marines Dismiss Allegation On Major Robb and His Unit | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-mcconnell-wed-to-richard-flanagan.html | Miss McConnell Wed To Richard Flanagan | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/st-johns-routed-by-southern-cal-fullcourt-press-subdues-redmen-in.html | ST. JOHN'S ROUTED BY SOUTHERN CAL.; Full-Court Press Subdues Redmen in 95-59 Loss | | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/landry-counting-on-rookie-defender.html | Landry Counting on Rookie Defender | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sutton-seeks-12-little-borough-halls.html | Sutton Seeks 12 Little Borough Halls | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tokyo-more-interested-in-holidays-than-in-election.html | Tokyo More Interested in Holidays Than in Election | True | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/school-alliance-set-up-to-seek-aid-city-and-suburban-boards-to-put.html | SCHOOL ALLIANCE SET UP TO SEEK AID; City and Suburban Boards to Put Pressure on State | | By Martin Tolchin | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/aec-ban-urged-on-power-plants-nassau-congressman-asks-halt-in.html | A.E.C. BAN URGED ON POWER PLANTS; Nassau Congressman Asks Halt in Nuclear Building | | By Roy R. Silver | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/ailing-schippers-to-miss-opening-night-at-met.html | Ailing Schippers to Miss Opening Night at Met | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/70-plant-growth-put-at-97-rate-first-us-survey-covering-a-full-year.html | ' 70 PLANT GROWTH PUT AT 9.7% RATE; First U.S. Survey Covering a Full Year, Sets Outlay at $78.1-Billion | | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/museum-of-modern-art-to-show-movies-of-60s-that-set-trends.html | Museum of Modern Art to Show Movies of '60's That Set Trends | True | By A. H. Weiler | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/lindsays-will-spend-christmas-in-bahamas.html | Lindsays Will Spend Christmas in Bahamas | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/imperial-chemical-in-textile-bid-seeks-2-major-concerns.html | Imperial Chemical in Textile Bid; Seeks 2 Major Concerns | True | By John M. Lee | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mayor-appoints-shannon-to-citys-board-of-health.html | Mayor Appoints Shannon To City's Board of Health | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/jockeys-refuse-to-ride-on-ice-at-liberty-bell-track-freezeup.html | Jockeys Refuse to Ride on Ice at Liberty Bell; TRACK FREEZE-UP CANCELS RACING | | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/state-thruway-admits-wide-buses-in-y-ear-test.html | State Thruway Admits Wide Buses in Year Test | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/henry-beckett-exreporter-80-writer-44-years-for-post-dies-retired.html | HENRY BECKETT, EX-REPORTER, 80; Writer 44 Years for Post Dies -- Retired at 78 | True | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/dickey-discloses-bid-from-florida-tennessee-coach-says-he-was-asked.html | DICKEY DISCLOSES BID FROM FLORIDA; Tennessee Coach Says He Was Asked to Weigh Move | | Special to The New York Times | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-24 | 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/total-car-sales-slipped-dec-1120-gm-and-chrysler-down-ford-and-amc.html | TOTAL CAR SALES SLIPPED DEC. 11-20; G.M. and Chrysler Down -- Ford and A.M.C. Up a Bit | | | 1997-10-23 | RE0000763388 | B00000552238 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/a-draft-resister-upheld-in-court-judge-acquits-objector-to-vietnam.html | A DRAFT RESISTER UPHELD IN COURT; Judge Acquits Objector to Vietnam but Not All War | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/chile-pilots-take-peace-making-role-plan-to-seed-clouds-over-northern.html | CHILE PILOTS TAKE PEACE MAKING ROLE; Plan to Seed Clouds Over Northern Desert Area | True | By Malcolm W. Brownespecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hardwick-earnings-tops-in-bowling.html | HARDWICK EARNINGS TOPS IN BOWLING | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/gen-david-carmon-of-israeli-embassy.html | GEN. DAVID CARMON OF ISRAELI EMBASSY | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/scrambled-hospitals.html | Scrambled Hospitals | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/two-hold-up-ind-clerk.html | Two Hold Up IND Clerk | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-called-colonialist.html | Christmas Called Colonialist | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/judith-haberman-wed-to-alan-tarter.html | Judith Haberman Wed to Alan Tarter | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/wood-field-and-stream-dreams-of-pure-streams-and-clear-air-are-like.html | Wood, Field and Stream; Dreams of Pure Streams and Clear Air Are Like Visions of Sugar Plums | True | By Nelson Bryant | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/vietnam-crash-toll-put-at-32.html | Vietnam Crash Toll Put at 32 | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/justice-departments-new-image-nixons-right-arm.html | Justice Department's New Image; Nixon's Right Arm | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/swiss-planning-cuts-cuts-postponed-on-some-tariffs.html | Swiss Planning Cuts; CUTS POSTPONED ON SOME TARIFFS | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/clarence-adler-pianist-is-dead-i-performed-for-60-years-on-us-and.html | CLARENCE ADLER, PIANIST, IS DEAD; I Performed for 60 Years on] U,S and Europe Stages I I | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/smith-barney-unit-in-coast-land-deal.html | SMITH, BARNEY UNIT IN COAST LAND DEAL | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/dr-j-ralph-rackley-62-provost-at-penn-state.html | Dr. J. Ralph Rackley, 62, Provost at Penn State | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/on-countless-houses-and-in-countless-ways-glows-the-spirit-of.html | On Countless Houses and in Countless Ways Glows the Spirit of Christmas | True | By Lisa Hammel | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/corporate-bonds-show-advances-prices-up-as-much-as-point-treasury.html | CORPORATE BONDS SHOW ADVANCES; Prices Up as Much as Point -- Treasury Issues Off a Bit in Light Trading CORPORATE BONDS SHOW ADVANCES | True | By John H. Allan | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/girl-murdered-in-bmt-station-reported-victim-of-sex-attack.html | Girl Murdered in BMT Station Reported Victim of Sex Attack | True | By Martin Arnold | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/manson-to-represent-himself-at-sharon-tate-murder-trial.html | Manson to Represent Himself At Sharon Tate Murder Trial | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/5-chicago-centers-are-showpieces-in-title-i-plan-to-educate-poor.html | 5 Chicago Centers Are Showpieces in Title I Plan to Educate Poor Children | True | By William K. Stevensspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/oleans-street-tv-praised-by-police-is-facing-removal.html | Olean's Street TV, Praised by Police, Is Facing Removal | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/discord-in-carols.html | Discord in Carols | True | W. W. YORK | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/the-turning-point.html | The Turning Point . . . | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/fare-increases-for-buses-is-in-effect-in-syracuse.html | Fare Increases for Buses Is in Effect in Syracuse | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/johnson-spending-holiday-on-ranch.html | JOHNSON SPENDING HOLIDAY ON RANCH | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/personal-finance-consumers-are-advised-to-speak-up-if-all-is-not.html | Personal Finance; Consumers Are Advised to Speak Up If All Is Not Right With Purchases Personal Finance | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/texan-seeking-to-meet-hanois-premier.html | Texan Seeking to Meet Hanoi's Premier | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/agnew-to-carry-moonrock-gifts-will-take-samples-on-tour-of-asia-and.html | AGNEW TO CARRY MOON-ROCK GIFTS; Will Take Samples on Tour of Asia and Pacific -- He Leaves Tomorrow AGNEW WILL CARRY MOON-ROCK GIFTS | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/peace-corps-case-won-by-war-foe-judge-overrules-dismissal-and.html | PEACE CORPS CASE WON BY WAR FOE; Judge Overrules Dismissal and Induction of Aide Who Scored Vietnam Policy PEACE CORPS CASE WON BY WAR FOE | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/merchants-in-gaza-hurt-by-the-curfew-to-fight-terrorism.html | Merchants in Gaza, Hurt by the Curfew, To Fight Terrorism | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/university-computing-in-move-ltv-aerospace-to-sell-companies-plan.html | University Computing in Move; LTV Aerospace to Sell COMPANIES PLAN MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/abernathy-and-his-civil-rights-organization-are-both-tired-really.html | Abernathy and His Civil Rights Organization Are Both 'Tired, Really Very Tired' | True | By James T. Wootenspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/goodells-no-vote-on-tax-bill-tied-to-governor.html | Goodell's 'No' Vote on Tax Bill Tied to Governor | True | By Richard L. Maddenspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/little-festivity-in-arab-lands.html | Little Festivity in Arab Lands | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/city-turns-over-welfare-island-for-state-to-build-apartments.html | City Turns Over Welfare Island For State to Build Apartments | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/virginia-still-believes-there-is-a-santa-claus.html | Virginia Still Believes There Is a Santa Claus | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/joyce-e-newkirk-is-married-here.html | Joyce E. Newkirk Is Married Here | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/peru-orders-reorganizing-of-entire-judicial-system.html | Peru Orders Reorganizing Of Entire Judicial System | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/cuba-tells-of-sugar-record.html | Cuba Tells of Sugar Record | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/in-the-nation-the-missing-ingredients.html | In The Nation: The Missing Ingredients | True | By Tom Wicker | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/twoman-crew-roughs-it-aboard-a-luxury-liner.html | Two-Man Crew 'Roughs It' Aboard a Luxury Liner | True | By Werner Bamberger special To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/robert-p-lewis.html | ROBERT P. LEWIS | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/jet-fighters-for-taiwan-are-opposed-by-president.html | Jet Fighters for Taiwan Are Opposed by President | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/parks-unit-seeks-to-add-888-jobs-agency-says-employes-are-needed-at.html | PARKS UNIT SEEKS TO ADD 888 JOBS; Agency Says Employes Are Needed at New Facilities | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hurricane-hearing-planned.html | Hurricane Hearing Planned | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/prisoners-missing-clothes-cause-3-hour-court-delay.html | Prisoners' Missing Clothes Cause 3-Hour Court Delay | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/auto-output-cut-to-reduce-stocks-production-for-the-week-is-lowest.html | AUTO OUTPUT CUT TO REDUCE STOCKS; Production for the Week Is Lowest Since August | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/computer-maker-seeks-financing-merger-in-discussion-stage-with-two.html | COMPUTER MAKER SEEKS FINANCING; Merger in Discussion Stage With Two Groups | True | By William D. Smith | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/risktaking-bishop.html | Risk-Taking Bishop | True | Joseph Bernard Brunini special To The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-aides-explain-rogers-views-on-infiltration.html | U.S. Aides Explain Rogers Views on Infiltration | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sam-shepard-play-set.html | Sam Shepard Play Set | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/annual-meeting-postponed.html | Annual Meeting Postponed | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/patchogue-gi-held-in-vietnam-slaying.html | PATCHOGUE G.I. HELD IN VIETNAM SLAYING | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/53-sue-gm-and-union.html | 53 Sue G.M. and Union | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/air-force-lauds-f-15-jet-fighter-seamans-says-it-will-give-us-edge.html | AIR FORCE LAUDS F-15 JET FIGHTER; Seamans Says It Will Give U.S. Edge Over Soviet | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/emanuel-names-fruhauf.html | Emanu-El Names Fruhauf | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/shriver-arranges-mass-at-stechapelle-in-paris.html | Shriver Arranges Mass At Ste.-Chapelle in Paris | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/stocks-in-london-post-new-gains-australian-mining-issues-advance-on.html | STOCKS IN LONDON POST NEW GAINS; Australian Mining Issues Advance on Nickel Find | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/ads-act-as-yule-cards-for-some-britons.html | Ads Act as Yule Cards for Some Britons | True | By Gloria Emerson special To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/observer-the-spirit-of-christmas-eternal.html | Observer: The Spirit of Christmas Eternal | True | By Russell Baker | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bowls-are-decked-with-pro-prospects-quarterbacks-start-showing.html | Bowls Are Decked With Pro Prospects; Quarterbacks Start Showing Prowess This Saturday | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/butler-aviation-wins-a-round-tender-offer-blocked-cdi-is-enjoined.html | Butler Aviation Wins a Round; Tender Offer Blocked C.D.I. IS ENJOINED IN BUTLER OFFER | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/2-courses-held-open.html | 2 Courses Held Open | True | By Dana Adams Schmidt special To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/91-pesticides-are-banned-by-california-farm-aide.html | 91 Pesticides Are Banned By California Farm Aide | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/10-under-scrutiny-in-13million-theft.html | 10 UNDER SCRUTINY IN $1.3-MILLION THEFT | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/johnny-markss-rudolph-the-rednosed-gold-mine.html | Johnny Marks's Rudolph, the Red-Nosed Gold Mine | True | By McCandlish Phillips | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/triumph-b-for-greece.html | Triumph for Greece | True | NICHOLAS DESTOUNIS, M.D. | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/buddhist-groups-new-party-upsets-status-quo-in-japans-voting.html | Buddhist Group's New Party Upsets Status Quo in Japan's Voting | True | By Takashi Oka special To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pilot-in-navy-plane-crash-held-unable-to-control-jet.html | Pilot in Navy Plane Crash Held Unable to Control Jet | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/graebner-heads-eastern-ranking-miss-gengler-no-1-tennis-player.html | GRAEBNER HEADS EASTERN RANKING; Miss Gengler No. 1 Tennis Player Among Women | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bicycle-rider-75-killed.html | Bicycle Rider, 75, Killed | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arraignment-set-in-hockey-brawl.html | ARRAIGNMENT SET IN HOCKEY BRAWL | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/fast-growth-found-in-common-market.html | FAST GROWTH FOUND IN COMMON MARKET | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-day.html | Christmas Day | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/santa-fe-line-cuts-outlays.html | Santa Fe Line Cuts Outlays | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/computerinsports-film-available-free-to-groups.html | Computer-in-Sports Film Available Free to Groups | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/miss-pigeon-bows-in-tennis.html | Miss Pigeon Bows in Tennis | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/soviet-sextet-triumphs.html | Soviet Sextet Triumphs | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pauline-wood-fiancee-of-william-c-egan-3d.html | Pauline Wood Fiancee Of William C. Egan 3d | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/connecticut-to-put-guards-behind-bars.html | CONNECTICUT TO PUT GUARDS BEHIND BARS | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/robert-roetger-laurinda-l-hill-planning-to-wed.html | Robert Roetger, Laurinda L. Hill Planning to Wed | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/car-kills-two-boys-on-sled.html | Car Kills Two Boys on Sled | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/market-place-impact-weighed-on-f15-award.html | Market Place: Impact Weighed On F-15 Award | True | By Robert Metz | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/soviet-jails-phone-installers-who-took-tenants-bribes.html | Soviet Jails Phone Installers Who Took Tenants' Bribes | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-fudge.html | Christmas Fudge | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/young-musicians-learning-to-practice.html | Young Musicians Learning to Practice | True | By Theodore Strongin | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/trainer-distracts-dogs-to-get-their-attention.html | Trainer Distracts Dogs to Get Their Attention | True | By Walter R. Fletcher | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/a-plane-hijacking-suspect-from-queens-freed-by-fbi.html | A Plane Hijacking Suspect From Queens Freed By F.B.I. | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/ojukwu-says-biafrans-are-facing-military-test.html | Ojukwu Says Biafrans Are Facing Military Test | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/new-regime-in-dahomey-frees-political-prisoners.html | New Regime in Dahomey Frees Political Prisoners | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/venezuela-frees-100.html | Venezuela Frees 100 | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/penn-central-plans-cut.html | Penn Central Plans Cut | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/atlantic-city-police-to-use-dogs-starting-in-spring.html | Atlantic City Police to Use Dogs Starting in Spring | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/3-charged-by-greece-in-hijacking-plot.html | 3 CHARGED BY GREECE IN HIJACKING PLOT | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hawaiian-utility-lists-gains.html | Hawaiian Utility Lists Gains | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/fire-at-brazil-space-station.html | Fire at Brazil Space Station | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/doughty-of-michigan-injured-to-miss-rose-bowl-game.html | Doughty of Michigan Injured, To Miss Rose Bowl Game | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sidney-names-60-school-principal-head-of-seward-park-high-for-15.html | SIDNEY NAMES, 60, SCHOOL PRINCIPAL; Head of Seward Park High for 15 Years Is Dead | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/no-amnesty-in-bolivia.html | No Amnesty in Bolivia | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/test-shows-drug-in-french-horse-upsalen-forfeits-3dplace-money-in.html | TEST SHOWS DRUG IN FRENCH HORSE; Upsalen Forfeits 3d-Place Money in $50,000 Race | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/rudy-turcotte-injured-severely-when-thrown-in-race-at-tropical-park.html | Rudy Turcotte Injured Severely When Thrown in Race at Tropical Park; JOCKEY'S LEFT HIP BELIEVED BROKEN Mount Clips Heels of Rival Horse and Falls -- Vasquez in the Money Six Times | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/one-small-step.html | . . . One Small Step | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/swiss-avalanche-kills-three.html | Swiss Avalanche Kills Three | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/2million-49stake-program-scheduled-by-hollywood-park.html | $2-Million, 49-Stake Program Scheduled by Hollywood Park | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/swedish-reserves-rise.html | Swedish Reserves Rise | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/john-t-mnulty-sr-exalbany-sheriff.html | JOHN T. M'NULTY SR., EX-ALBANY SHERIFF | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/todd-smith-to-wed-miss-sharon-lyon.html | Todd Smith to Wed Miss Sharon Lyon | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-shopping-ends-in-a-flurry-buying-delayed-amid-hope-of.html | Christmas Shopping Ends in a Flurry; Buying Delayed Amid Hope of Price Cuts CHRISTMAS SALES END WITH FLURRY | True | By Isadore Barmash | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/more-honors-go-to-owens-phipps-football-stars-selected-for-walter.html | MORE HONORS GO TO OWENS, PHIPPS; Football Stars Selected for Walter Camp All-America | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/klan-leader-released.html | Klan Leader Released | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/russell-long-is-remarried.html | Russell Long Is Remarried | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/lirr-service-delayed-by-collision-faulty-switch.html | L.I.R.R. Service Delayed by Collision. Faulty Switch | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/woman-dissenters-arrest-by-the-russians-is-reported.html | Woman Dissenter's Arrest By the Russians Is Reported | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arthur-c-dunn-75-judge-and-prosecutor-in-jersey.html | Arthur C. Dunn, 75, Judge And Prosecutor in Jersey | True | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/2-wanderers-and-donkey-find-theres-room-at-an-akron-inn.html | 2 Wanderers and Donkey Find There's Room at an Akron Inn | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mrs-lili-c-ohrstrom-married-to-peter-townsend-a-broker.html | Mrs. Lili C. Ohrstrom Married To Peter Townsend, a Broker | True | Special to The New York Times | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/white-house-acts-to-provide-meals-for-more-pupils-rule-being.html | WHITE HOUSE ACTS TO PROVIDE MEALS FOR MORE PUPILS; Rule Being Revised to Allow Private Food Concerns to Serve Nation's Schools HUNGER DRIVE PRAISED Nixon 'Achievement' Hailed by McGovern -- Number of Children Aided to Double White House Acts on School Lunches | True | By Jack Rosenthalspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sports-of-the-times-merry-christmas.html | Sports of The Times; Merry Christmas | True | By Robert Lipsyte | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/facts-on-the-fare.html | Facts on the Fare | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/gm-gets-turbofan-order.html | G.M. Gets Turbofan Order | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/air-force-says-f-111-wing-broke-before-fatal-crash.html | Air Force Says F-111 Wing Broke Before Fatal Crash | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/church-in-east-europe-toleration-and-tension-christmas-finds-ties.html | Church in East Europe: Toleration and Tension; Christmas Finds Ties Better in Poland and Yugoslavia, Worse in Czechoslovakia Church in East Europe: Tension In Some States, Peace in Others | True | By Paul Hofmannspecial To The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hussein-arrives-in-london.html | Hussein Arrives in London | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/good-drivers-seen-paying-extra-costs.html | GOOD DRIVERS SEEN PAYING EXTRA COSTS | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/rail-line-will-abandon-chicagohoboken-run.html | Rail Line Will Abandon Chicago-Hoboken Run | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pope-paul-at-midnight-mass-stresses-life-of-faith.html | Pope Paul, at Midnight Mass, Stresses 'Life of Faith | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/nutcracker-introducing-children-to-live-theater.html | 'Nutcracker' Introducing Children to Live Theater | True | By Anna Kisselgoff | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/irish-sweeps-race-draws-field-of-15.html | Irish Sweeps Race Draws Field of 15 | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/governor-pledges-17million-to-save-free-school-meals-governor-to.html | Governor Pledges $17-Million to Save Free School Meals; GOVERNOR TO SEEK SCHOOL-LUNCH AID | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/george-h-smith-jr.html | GEORGE H. SMITH JR. | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-and-the-middle-east-initiatives-of-last-two-months-laid-to-fear.html | U.S. and the Middle East; Initiatives of Last Two Months Laid To Fear of a Drift Toward New War | True | By Max Frankelspecial To The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/freed-medal-of-honor-winner-leaves-prison-in-west-virginia.html | Freed Medal of Honor Winner Leaves Prison in West Virginia | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/cuts-postponed-on-some-tariffs-chemical-items-in-kennedy-round-to.html | CUTS POSTPONED ON SOME TARIFFS; Chemical Items in Kennedy Round to Be Deferred | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/40-feared-dead-in-sinking.html | 40 Feared Dead in Sinking | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/130-arrested-in-69-in-counterfeit-case.html | 130 ARRESTED IN '69 IN COUNTERFEIT CASE | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/main-prague-churches-cancel-midnight-mass.html | Main Prague Churches Cancel Midnight Mass | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/germans-seek-peace-from-tolling-bells.html | GERMANS SEEK PEACE FROM TOLLING BELLS | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/childrens-ballet-set.html | Children's Ballet Set | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/straugh-finishes-first-in-makaha-title-surfing.html | Straugh Finishes First In Makaha Title Surfing | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/japan-says-she-may-back-a-world-bank-bond-issue.html | Japan Says She May Back A World Bank Bond Issue | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/religion-in-the-age-of-aquarius-restlessness-among-worshipers-cited.html | Religion in the Age of Aquarius; Restlessness Among Worshipers Cited as 70's Approach | True | By Edward B. Fiske | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bank-tax-bill-is-signed.html | Bank Tax Bill Is Signed | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mcracken-view-spurs-stock-list-comment-on-easing-credit-by-nixons.html | M'CRACKEN VIEW SPURS STOCK LIST; Comment on Easing Credit by Nixon's Economic Aide Sparks Sharp Rebound DOW UP 10.36, TO 794.15 1,083 Issues in Advances as 318 Show Drops -- Oil Shares Are Strongest McCracken's View Spurs Stock Rise | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/in-rabat-shame-anger-relief-arab-leaders-head-for-home-after-talks.html | In Rabat: Shame, Anger, Relief; Arab Leaders Head for Home After Talks Collapse | True | By Raymond H. Andersonspecial to the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/5-pows-reported-dead.html | 5 P.O.W.'s Reported Dead | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/49ers-list-two-games.html | 49ers List Two Games | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/win-one-for-freddie.html | Win One for Freddie | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/lindsay-looks-for-city-gains-in-1970-lindsay-expects-labor-peace.html | Lindsay Looks for City Gains in 1970; Lindsay Expects Labor Peace and Municipal Reform in 1970 | True | By Martin Tolchin | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/7th-fleet-cut-seen-in-the-taiwan-area.html | 7TH FLEET CUT SEEN IN THE TAIWAN AREA | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mrs-simon-ottinger.html | MRS. SIMON OTTINGER | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/legitimacy-of-protest.html | Legitimacy of Protest | True | H. L. BUKAR | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-fire-losses-rose-in-november.html | U.S. FIRE LOSSES ROSE IN NOVEMBER | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bill-cracks-down-on-speed.html | Bill Cracks Down on 'Speed' | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/tv-review.html | TV Review | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/filion-and-insko-clinch-major-harness-racing-titles.html | Filion and Insko Clinch Major Harness Racing Titles | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/javits-declares-tax-bill-will-fan-inflation-flames.html | Javits Declares Tax Bill Will Fan Inflation Flames | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/garden-expects-frazier-and-ellis-to-sign-next-week-for-feb-16-title.html | Garden Expects Frazier and Ellis to Sign Next Week for Feb. 16 Title Bout; TV ARRANGEMENT IS LAST OBSTACLE Federal Court Here Backs State's Refusal to Issue New License to Clay | True | By Steve Cady | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/collegians-click-at-a-torrid-pace-maravich-leads-way-with.html | COLLEGIANS CLICK AT A TORRID PACE; Maravich Leads Way With 49-Point-a-Game Average | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/prices-advance-in-amex-trading-index-goes-ahead-26-cents-by-the.html | PRICES ADVANCE IN AMEX TRADING; Index Goes Ahead 26 Cents by the Final Bell | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/alioto-confirms-he-split-fee-in-antitrust-case-but-declares-public.html | Alioto Confirms He Split Fee in Antitrust Case; But Declares Public Official He Paid Assured Him That Arrangement Was Legal | True | By Wallace Turnerspecial To The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/catholic-bishop-urges-leaders-to-act-on-mississippi-schools.html | Catholic Bishop Urges Leaders To Act on Mississippi Schools; MISSISSIPPI BISHOP ASK RACE PARLEY | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/advance-posted-by-pork-bellies-report-of-farm-count-drop-sends.html | ADVANCE POSTED BY PORK BELLIES; Report of Farm Count Drop Sends Futures Up Limit | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pact-with-mexico-extended.html | Pact With Mexico Extended | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/wnewfm-to-urge-appeals-to-hanoi-listing-of-us-prisoners-names-is.html | WNEW-FM TO URGE APPEALS TO HANOI; Listing of U.S. Prisoners' Names Is Being Sought | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-hope-shines-through-to-a-world-in-strife-pope-pleads-for.html | Christmas: Hope Shines Through to a World in Strife; Pope Pleads for Faith; Stores Crowded Here Christmas, 1969: Hope Amid Strife | True | By Lawrence Van Gelder | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/physicists-deluged-by-data-turn-to-computers-published-findings.html | Physicists, Deluged by Data, Turn to Computers; Published Findings Will Be Collected and Organized to Help the Specialist | True | By Walter Sullivan | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/blood-sought-for-victims-of-hemophilia-and-leukemia.html | Blood Sought for Victims Of Hemophilia and Leukemia | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/french-reserves-up-847million-finance-minister-reports-rise-in.html | FRENCH RESERVES UP $8.47-MILLION; Finance Minister Reports Rise in Monetary Stock | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/trustees-of-wesleyan-elect-three-alumni-in-their-30s.html | Trustees of Wesleyan Elect Three Alumni in Their 30's | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/investors-reduce-buying-of-mutual-fund-shares.html | Investors Reduce Buying Of Mutual Fund Shares | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | By United Press International | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/basketball-polls-small-colleges.html | Basketball Polls SMALL COLLEGES | True | By the Assoc.Ated Press | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/kaiser-advances-aluminum-items-price-rise-of-6-follows-other-makers.html | KAISER ADVANCES ALUMINUM ITEMS; Price Rise of 6% Follows Other Makers' Action | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hess-sees-family-for-first-time-since-his-flight-to-britain-in-41.html | Hess Sees Family for First Time Since His Flight to Britain in '41 | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/for-several-reasons-some-obvious-fake-diamonds-find-lots-of-buyers.html | For Several Reasons -- Some Obvious -- Fake Diamonds Find Lots of Buyers | True | By Virginia Lee Warren | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/rodriguez-freed.html | Rodriguez Freed | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/change-in-course-for-ocean-race-newport-bermuda-sail-adds-offshore.html | CHANGE IN COURSE FOR OCEAN RACE; Newport-Bermuda Sail Adds Offshore Turning Mark | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/wives-to-protest-in-paris.html | Wives to Protest in Paris | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/berenson-hurts-foot.html | Berenson Hurts Foot | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sec-orders-tracing-halt-for-standard-computer.html | S.E.C. Orders Tracing Halt For Standard Computer | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/civic-group-scores-councils-pay-bill.html | CIVIC GROUP SCORES COUNCIL'S PAY BILL | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arts-and-letters-in-widmer-heads-list-with-nodouble.html | Arts and Letters in Widmer; Heads List With Nodouble | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/governor-cites-needs-of-israel-says-he-trusts-us-wont-undermine-her.html | GOVERNOR CITES NEEDS OF ISRAEL; Says He Trusts U.S. Won't Undermine Her Security | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/santa-is-saying-goodby-as-major-catholic-saint.html | Santa Is Saying Good-by As Major Catholic Saint | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sol-schulman-57-judge-of-hudson-county-court.html | Sol Schulman, 57, Judge Of Hudson County Court | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/kheel-proposes-triborough-loan-to-save-20c-fare-says-surpluses.html | KHEEL PROPOSES TRIBOROUGH LOAN TO SAVE 20C FARE; Says Surpluses Could Be Used Till Albany Acts on Tax on Motorists Kheel Urges Triborough Loans To Avert Rise in Transit Fare | True | By Richard Witkin | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/wholesale-prices-rise.html | Wholesale Prices Rise | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bundesbank-crown-to-klasen-klasen-welcomes-opportunity-to-serve-as.html | Bundesbank: 'Crown' to Klasen; Klasen Welcomes Opportunity To Serve as Bundesbank Head | True | By Hans J. Stueckspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/allison-g-dozor-planning-nuptials.html | Allison G. Dozor Planning Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/big-names-due-at-bob-hopes-benefit.html | Big Names Due at Bob Hope's Benefit | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/toy-store-chain-planned.html | Toy-Store Chain Planned | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/utahan-urged-to-run.html | Utahan Urged to Run | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/day-is-sad-for-many-of-neediest-cases-day-is-sad-for-many-of-the.html | Day Is Sad for Many of Neediest Cases; Day Is Sad for Many of the Neediest | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/chess-from-tempi-to-terrain-to-material-to-victory.html | Chess: From Tempi to Terrain To Material to Victory | True | By Al Horowitz | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/the-washington-record.html | The Washington Record | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/australian-nickel-ore-discovery-found-promising-by-anaconda-new.html | Australian Nickel Ore Discovery Found Promising by Anaconda; NEW NICKEL FIND HELD PROMISING | True | By Robert Walker | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/leafs-triumph-over-kings-81-ellis-registers-twice-for-toronto-in.html | LEAFS TRIUMPH OVER KINGS, 8-1; Ellis Registers Twice for Toronto in First Period | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/labor-department-refuses-to-impound-umw-ballots.html | Labor Department Refuses To Impound U.M.W. Ballots | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/crime-drive-aims-at-south-jersey-joint-operation-planned-by-lacey.html | CRIME DRIVE AIMS AT SOUTH JERSEY; Joint Operation Planned by Lacey and U.S. Attorney in Eastern Pennsylvania Crime Drive Aims at South Jersey | True | By Charles Grutznerspecial The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/12story-office-building-is-planned-in-norwalk.html | 12-Story Office Building Is Planned in Norwalk | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/electricity-output-rose-63-in-week.html | ELECTRICITY OUTPUT ROSE 6.3% IN WEEK | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bituminous-coal-gains.html | Bituminous Coal Gains | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arafat-says-talks-gave-only-love-and-sympathy.html | Arafat Says Talks Gave Only Love and Sympathy | True | By Eric Pacespecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/3-get-382000-in-a-holdup-of-mail-truck-in-the-capital.html | 3 Get $382,000 in a Holdup Of Mail Truck in the Capital | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/walter-h-rudolph.html | WALTER H. RUDOLPH | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/john-tozzi.html | JOHN TOZZI | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/to-recognize-gdr.html | To Recognize G.D.R. | True | STANLEY FAULKNER | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/routes-in-laos-bombed.html | Routes in Laos Bombed | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/decades-end.html | Decade's End | True | GEORGE KOROT | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/scots-making-big-things-of-little-hills-cairngorms-offering-lots-of.html | Scots Making Big Things of Little Hills; Cairngorms Offering Lots of Snow and Easy Access | True | By Michael Straussspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/world-bank-aids-cyprus.html | World Bank Aids Cyprus | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/books-of-the-times-love-and-will-2-intentionality-and-care.html | Books of The Times; Love and Will (2): Intentionality and Care | True | By John Leonard | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/reluctant-nixon-signs-bill-that-lets-him-curb-credit-he-approves.html | Reluctant Nixon Signs Bill That Lets Him Curb Credit; He Approves Ceilings on Savings Yields, but Bars the Use of Other Powers - Proxmire Asks Capital-Outlay Cut Reluctant Nixon Approves Bill Giving Him Power Over Credit | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/nassau-prisoner-commits-suicide-inmate-of-county-jail-was-seized-in.html | NASSAU PRISONER COMMITS SUICIDE; Inmate of County Jail Was Seized in Armed Robbery | True | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/union-gas-seeks-increased-rates-brooklyn-concern-requests-97-rise.html | UNION GAS SEEKS INCREASED RATES; Brooklyn Concern Requests 9.7% Rise From P.S.C. | True | By Peter Kihss | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/storm-velocity-first.html | Storm Velocity First | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/new-comet-to-be-visible-today-in-parts-of-south.html | New Comet to Be Visible Today in Parts of South | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/joseph-l-morse-67-encyclopedia-chief.html | JOSEPH L. MORSE, 67, ENCYCLOPEDIA CHIEF | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/workhouse-gift-freedom.html | Workhouse Gift: Freedom | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/potsdam-college-head-quits.html | Potsdam College Head Quits | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/ervin-hits-report-hew-scans-aides-in-antiwar-protests.html | Ervin Hits Report H.E.W. Scans Aides In Antiwar Protests | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bridge-defender-with-trump-length-must-make-use-of-resources.html | Bridge: Defender With Trump Length Must Make Use of Resources | True | By Alan Truscott | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/shootout-deaths-are-ruled-murder.html | SHOOT-OUT DEATHS ARE RULED MURDER | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/the-spirit-moves-michigan.html | The Spirit Moves Michigan | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/cincinnati-negro-children-march-in-support-of-police.html | Cincinnati Negro Children March in Support of Police | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/colorful-throng-hears-bethlehem-mass.html | Colorful Throng Hears Bethlehem Mass | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arab-disunity.html | Arab Disunity | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/three-top-quarterbacks-on-display-in-shrine-allstar-game-at-miami.html | Three Top Quarterbacks on Display in Shrine All-Star Game at Miami Today; SOUTH IS FAVORED OVER NORTH TEAM Bradshaw, Cappleman and Phipps Leading Candidates for Pro Selection | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/population-of-california-reaches-20-million.html | Population of California Reaches 20 Million | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/rams-drill-in-minnesota-snow-to-prepare-for-game-saturday.html | Rams Drill in Minnesota Snow To Prepare for Game Saturday | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/holiday-songs-and-visits-cheer-the-un-community.html | Holiday Songs and Visits Cheer the U.N. Community | | By Kathleen Teltschspecial To The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/packers-bengtson-fractures-his-hip-loading-tv-set.html | Packers' Bengtson Fractures His Hip Loading TV Set | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/hoffman-ailing-trial-adjourned-1-of-chicago-7-in-hospital-said-to.html | HOFFMAN AILING, TRIAL ADJOURNED; 1 of Chicago 7 in Hospital -- Said to Have Pneumonia | | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/georgina-ducey-engaged-to-wed-joseph-h-field.html | Georgina Ducey Engaged to Wed Joseph H. Field | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/surgeons-remove-grenade.html | Surgeons Remove Grenade | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/cutoffs-of-arms-held-ineffective-us-study-finds-embargoes-fail-to.html | CUTOFFS OF ARMS HELD INEFFECTIVE; U.S. Study Finds Embargoes Fail to Change Policy | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/executive-changes.html | Executive Changes | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/truck-tonnage-off-21-in-the-week.html | TRUCK TONNAGE OFF 2.1% IN THE WEEK | | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/dogfight-in-sight.html | Dogfight in Sight | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/dibbs-birchmore-score-orange-bowl-tennis-upsets.html | Dibbs, Birchmore Score Orange Bowl Tennis Upsets | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/indonesian-well-reported-by-atlantic-richfield-co.html | Indonesian Well Reported By Atlantic Richfield Co. | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/armys-clutching-harassing-defense-is-again-no-1.html | Army's Clutching, Harassing Defense Is Again No. 1 | | By Gordon S. White Jr. | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/michigan-delays-action-on-schools-subsidies-for-private-area-snag-a.html | MICHIGAN DELAYS ACTION ON SCHOOLS; Subsidies for Private Area Snag a Reform Bill | | Special to The New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/state-backs-li-bank-link.html | State Backs L.I. Bank Link | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/willie-sutton-is-freed-after-17-years-in-prison-willie-sutton-on.html | Willie Sutton Is Freed After 17 Years in Prison; Willie Sutton, on Christmas Eve, Freed After 17 Years in Prison | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/violations-mark-christmas-truce-in-south-vietnam-us-command-blames.html | VIOLATIONS MARK CHRISTMAS TRUCE IN SOUTH VIETNAM; U.S. Command Blames Foe for 25 Serious Incidents With Several Casualties 4 G.I.'s KILLED BY MINE Allies Declare a Cease-Fire for 24 Hours of Holiday, Enemy for 3 Days Violations Mark Cease-Fire Called by Both Sides in Vietnam | | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/newark-chamber-plans-an-inquiry-will-investigate-2-members-alleged.html | NEWARK CHAMBER PLANS AN INQUIRY; Will Investigate 2 Members' Alleged Ties to Mafia | | By Lesley Oelsnerspecial To The New York Times | 1997-10-23 | RE0000552240 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/obote-leaves-hospital.html | Obote Leaves Hospital | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/zoo-customers-ask-better-conditions.html | ZOO CUSTOMERS ASK BETTER CONDITIONS | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mrs-w-embree-de-raismes-daughter-of-german-baron.html | Mrs. W. Embree de Raismes, Daughter of German Baron | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pact-to-supply-utilities-set-by-north-american-coal.html | Pact to Supply Utilities Set By North American Coal | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/strike-threatens-santa-anita-opening-is-in-doubt.html | Strike Threatens Santa Anita; Opening Is in Doubt | | | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-25 | 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-marshals-get-more-firepower-but-leaders-say-new-guns-are-not-for.html | U.S. MARSHALS GET MORE FIREPOWER; But Leaders Say New Guns Are Not for Quelling Riots | | By Fred P. Grahamspecial To the New York Times | 1997-10-23 | RE0000763390 | B00000552240 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/inflation-trims-gross-product-more-than-half-of-83-gain-in.html | INFLATION TRIMS GROSS PRODUCT; More Than Half of 8.3% Gain in Non-Communist World Is Held Eroded | | By Gerd Wilcke | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/4-arab-leaders-may-meet-in-cairo-plans-for-a-new-parley-of-egypt.html | 4 ARAB LEADERS MAY MEET IN CAIRO; Plans for a New Parley of Egypt, Syria, Jordan and Iraq Are Reported | | By Dana Adams Schmidt | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/new-plan-for-school-lunches.html | New Plan for School Lunches | | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/radicals-in-china-impeding-efforts-for-stability.html | Radicals in China Impeding Efforts for Stability | | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bronx-shootings-fatal-to-three-and-woman-in-brooklyn-is-apparent.html | BRONX SHOOTINGS FATAL TO THREE; And Woman in Brooklyn Is Apparent Homicide Victim | | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/west-8point-favorite.html | West 8-Point Favorite | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/twins-for-hippopotami.html | Twins for Hippopotami | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/foreign-affairs-new-frontiers-for-the-seventies.html | Foreign Affairs: New Frontiers for the Seventies | True | By C. L. Sulzberger | 1997-10-23 | RE0000763392 | B00000552242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/us-plans-66million-in-workstudy-grants.html | U.S. Plans $66-Million In Work-Study Grants | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/minnesota-puts-shoulder-to-the-shovel-vikings-use-30man-crew-to.html | Minnesota Puts Shoulder to the Shovel; Vikings Use 30-Man Crew to Remove Snow for Game | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/georgia-bank-is-receiving-money-for-calleys-defense.html | Georgia Bank Is Receiving Money for Calley's Defense | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/foreign-specialty-for-the-weekend.html | Foreign Specialty For the Weekend | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/hudson-and-manhattan-gets-bid-from-zapata.html | Hudson and Manhattan Gets Bid From Zapata | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mindszenty-offers-mass-for-marines-and-us-diplomats.html | Mindszenty Offers Mass for Marines And U.S. Diplomats | True | By Paul Hofmann | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/vikings-cowboys-favored.html | Vikings, Cowboys Favored | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/rhodesia-checks-movie-ads.html | Rhodesia Checks Movie Ads | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/dublin-monument-damaged-by-blast.html | DUBLIN MONUMENT DAMAGED BY BLAST | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/british-pilots-land-safely-after-alarm-near-australia.html | British Pilots Land Safely After Alarm Near Australia | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/us-steel-industry-ties-keep-german-producer-independent-steel-ties.html | U.S. Steel Industry Ties Keep German Producer Independent; STEEL TIES IN U.S. ASSIST A GERMAN | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/pontiff-terms-humanism-without-christianity-futile-pope-calls-for-a.html | Pontiff Terms Humanism Without Christianity Futile; Pope Calls for a Christian Humanism | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sports-car-series-winds-up-sunday-posey-bids-to-wrest-top-honors.html | SPORTS CAR SERIES WINDS UP SUNDAY; Posey Bids to Wrest Top Honors From Adamowicz | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/big-perfecta-returns-52441-to-miami-bettor.html | Big Perfecta Returns $52,441 to Miami Bettor | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/naacp-presses-oyster-bay-fight-sees-negligible-tax-rise-in.html | N.A.A.C.P. PRESSES OYSTER BAY FIGHT; Sees Negligible Tax Rise in Apartment House Zoning | True | By David K. Shipler | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/epidemic-of-rare-strain-of-dysentery-in-guatemala-reported.html | Epidemic of Rare Strain of Dysentery in Guatemala Reported Spreading to Neighboring Countries | True | By Lawrence K. Altman | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/criticism-rising-over-lead-poison-public-health-head-scores-lag-in.html | CRITICISM RISING OVER LEAD POISON; Public Health Head Scores Lag in Prevention Here | True | By John Sibley | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/youths-vacate-festive-site.html | Youths Vacate Festive Site | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/w-j-ilqaara-of-air-forge-60-retired-colon-el-deputy-he-ad-for-law.html | W. J. Il?qAARA OF AIR FORGE, 60; Retired Colon el, Deputy He ad for Law Enforcement, Dies | True | pecal to The N-w'rk Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/coast-mobs-disrupt-services-at-church.html | COAST MOBS DISRUPT SERVICES AT CHURCH | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mideast-sellout.html | Mideast Sellout | True | BRUNO FOA | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/soviet-arms-spending.html | Soviet Arms Spending | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/israeli-jets-raid-suez-canal-area-for-over-8-hours-pilots-strike.html | ISRAELI JETS RAID SUEZ CANAL AREA FOR OVER 8 HOURS; Pilots Strike Primarily at Missile Positions Being Rebuilt by Egyptians | True | By James Feron | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/pesticides-make-cotton-prosper-but-endanger-life.html | Pesticides Make Cotton Prospar but Endanger Life | True | By Roy Reed | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/i-bistar-morris-3d-is-fiance-of-l?artha-frances-hamilton.html | I. 1?X?star Morris 3d Is Fiance Of L?Z[artha Frances Hamilton | True | Spec[.a! to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/court-enjoins-sale-of-a-pep-tablet.html | COURT ENJOINS SALE OF A 'PEP' TABLET | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/vols-at-full-strength.html | Vols at Full Strength | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/allies-resume-offensive-ignoring-enemys-truce-they-charge-foe-with.html | Allies Resume Offensive, Ignoring Enemy's Truce; They Charge Foe With 111 Violations of Saigon's 24-Hour Cease-Fire -- B-52 Bombing Raids Renewed | True | By Ralph Blumenthal | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/stars-turn-back-colonels-on-4-free-throws-by-calvin.html | Stars Turn Back Colonels On 4 Free Throws by Calvin | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/cambridge-accuses-a-taxi-driver-here.html | CAMBRIDGE ACCUSES A TAXI DRIVER HERE | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/tunisian-dispute-settled.html | Tunisian Dispute Settled | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/faces-of-the-city-at-christmas-reflect-both-joy-and-sadness.html | Faces of the City at Christmas Reflect Both Joy and Sadness | True | By Michael T. Kaufman | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/aerial-battle-expected.html | Aerial Battle Expected | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/saul-notes-gains-on-amex-in-sixties.html | SAUL NOTES GAINS ON AMEX IN SIXTIES | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/philadelphia-plan-how-white-house-engineered-major-victory.html | Philadelphia Plan: How White House Engineered Major Victory | True | By Robert B. Semple Jr. | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/rudy-turcotte-idle-a-month.html | Rudy Turcotte Idle a Month | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/gis-vietnam-christmas-a-hot-meal.html | G.I.'s Vietnam Christmas: A Hot Meal | True | By James P. Sterba | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harlem-theater-a-hit-in-old-garage.html | Harlem Theater a Hit in Old Garage | True | By Howard Thompson | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/4-more-czechs-defect.html | 4 More Czechs Defect | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/heart-and-lungs-implanted-here-male-patient-43-receives-organs-from.html | HEART AND LUNGS IMPLANTED HERE; Male Patient, 43, Receives Organs From Woman, 50 | True | By Robert D. McFadden | 1997-10-23 | RE0000763392 | B00000552242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/agnew-visit-arouses-ire-in-new-zealand.html | AGNEW VISIT AROUSES IRE IN NEW ZEALAND | | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/clarence-adler-pianist-is-dead-l-for-60-years-on-performed-i-europe.html | CLARENCE ADLER, PIANIST, IS DEAD[; l for 60 Years on Performed I Europe Stages j U.S. and I | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/skiers-in-us-are-all-business-swiss-born-valar-praises-diligence-of.html | Skiers in U.S. Are All Business; Swiss - Born Valar Praises Diligence of Americans | | By Michael Strauss | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/nasser-arrives-in-libya.html | Nasser Arrives in Libya | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/christmas-cheer-saved.html | Christmas Cheer Saved | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/skull-found-on-coast-put-at-9000-years-old.html | Skull Found on Coast Put at 9,000 Years Old | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/ripon-society-hits-farm-supports.html | Ripon Society Hits Farm Supports | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/14-given-death-in-india-in-killing-of-17-villagers.html | 14 Given Death in India In Killing of 17 Villagers | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/holiday-for-markets.html | Holiday for Markets | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/basketball-fans-start-viewing-stars-in-tournaments-today-st-johns.html | Basketball Fans Start Viewing Stars in Tournaments Today; St. John's in Honolulu Classic -- Garden Festival Features Mount, Lanier Tomorrow | | By Sam Goldaper | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/javits-declares-tax-bill-will-fan-inflation-flames.html | Javits Declares Tax Bill Will Fan Inflation Flames | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/egyptians-claim-4-planes.html | Egyptians Claim 4 Planes | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/quiet-holiday-in-brussels.html | Quiet Holiday in Brussels | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/ski-operators-envision-sugar-plums.html | Ski Operators Envision Sugar Plums | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harry-s-hill.html | HARRY S. HILL | True | .pecial to The Ne' Na.-k TrueS | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/a-jail-outbreak-calmed-in-maine-officials-talk-3-rampaging.html | A JAIL OUTBREAK CALMED IN MAINE; Officials Talk 3 Rampaging Prisoners Into Submission | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/cuban-stamps-will-show-hardtofind-food-items.html | Cuban Stamps Will Show Hard-to-Find Food Items | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/woman-hurt-in-derailment.html | Woman Hurt in Derailment | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/scientist-is-found-dead-worked-on-first-abomb.html | Scientist Is Found Dead; Worked on First A-Bomb | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/smith-barney-unit-in-coast-land-deal.html | SMITH, BARNEY UNIT IN COAST LAND DEAL | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/christmas-eve-nuptials.html | Christmas Eve Nuptials | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bullets-down-76ers-121113.html | Bullets Down 76ers, 121-113 | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/peru-exports-blossoms.html | Peru Exports Blossoms | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/santa-anita-and-bay-meadows-tracks-not-expected-to-open-today-talks.html | Santa Anita and Bay Meadows Tracks Not Expected to Open Today; TALKS WITH UNION ARE STALEMATED | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/uns-achievements.html | U.N.'s Achievements | | JOAO AUGUSTO DE ARAUJO CASTRO | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/27-die-in-stampede-at-stadium-in-congo.html | 27 DIE IN STAMPEDE AT STADIUM IN CONGO | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/eileen-m-witzman-to-wed-in-marh.html | Eileen M. Witzman To Wed in Marh | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/gains-in-loss.html | Gains in Loss | True | DANA K. MOORING | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/wood-field-and-stream-group-seeks-recognition-of-stripers-as-a-game.html | Wood, Field and Stream; Group Seeks Recognition of Stripers as a Game Fish by State of New York | | By Nelson Bryant | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/aerial-photos-of-gulf-show-hurricane-destroyed-island.html | Aerial Photos of Gulf Show Hurricane Destroyed Island | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/qaddafi-wed-in-tripoli.html | Qaddafi Wed in Tripoli | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/workers-at-one-ge-plant-agree-to-remain-on-the-job.html | Workers at One G.E. Plant Agree to Remain on the Job | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/chicagoan-gives-30-police-christmas-turkey-dinner.html | Chicagoan Gives 30 Police Christmas Turkey Dinner | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bonus-pay-is-given-by-mccannerickson.html | Bonus Pay Is Given By McCann-Erickson | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/foreign-shopping-centers-grow-venture-near-paris-emulates-the-best.html | Foreign Shopping Centers Grow; Venture Near Paris Emulates the Best in U.S. Designs | | By Isadore Barmash | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/margaret-lloyd-and-james-hill-sculptors-wed.html | Margaret Lloyd And James Hill, Sculptors, Wed | | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/tornadoes-injure-7-in-georgia-cause-wide-damage-in-florida.html | Tornadoes Injure 7 in Georgia; Cause Wide Damage in Florida | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/stores-cheered-by-holiday-sales-5-to-17-in-gains-here-over-last.html | STORES CHEERED BY HOLIDAY SALES; 5% to 17% in Gains Here Over Last Year Top the Retailers' Expectations | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/indians-draft-plans-for-alcatraz-center.html | Indians Draft Plans For Alcatraz Center | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/dining-out-on-french-or-middle-eastern-fare.html | Dining Out on French or Middle Eastern Fare | True | By Craig Claiborne | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/flu-deaths-put-at-190-in-yugoslav-epidemic.html | Flu Deaths Put at 190 In Yugoslav Epidemic | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/safe-driver-faces-charge.html | Safe Driver Faces Charge | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/quiet-family-holiday-at-white-house.html | Quiet Family Holiday at White House | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/irate-citizens-across-the-nation-are-vigorously-resisting-the.html | Irate Citizens Across the Nation Are Vigorously Resisting the Construction of Jetports | True | By Robert Lindsey | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/perot-plane-in-laos.html | Perot Plane in Laos | True | By Jon Nordheimer | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/warriors-win-in-overtime.html | Warriors Win in Overtime | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/protestant-communion-stresses-unity.html | Protestant Communion Stresses Unity | True | By George Dugan | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bridge-declarer-confuses-defenders-by-leading-to-their-strength.html | Bridge: Declarer Confuses Defenders By Leading to Their Strength | True | By Alan Truscott | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/american-motors-offers-the-hornet-a-new-entry-in-smallauto-field.html | American Motors Offers the Hornet, a New Entry in Small-Auto Field Billed as 'the Little Rich Car' | True | By John S. Radosta | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sports-of-the-times-the-eskimo-bowl.html | Sports of The Times; The Eskimo Bowl | True | By Arthur Daley | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/ancient-statues-unearthed.html | Ancient Statues Unearthed | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/text-of-the-popes-christmas-message.html | Text of the Pope's Christmas Message | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/auxiliary-fireman-saves-man-in-brooklyn-blaze.html | Auxiliary Fireman Saves Man in Brooklyn Blaze | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/yugoslav-minister-reports-strained-ties-with-bulgaria.html | Yugoslav Minister Reports Strained Ties With Bulgaria | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/gm-loan-back-in-saigon.html | Gen. Loan Back in Saigon | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/north-stars-tie-hawks.html | North Stars Tie Hawks | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/hawaiian-utility-lists-gains.html | Hawaiian Utility Lists Gains | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/tug-of-war-on-foreign-policy.html | Tug of War on Foreign Policy | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/robert-lay-to-marry-clare-eddy.html | Robert Lay to' Marry Clare Eddy | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/willie-sutton-returns-to-the-city-with-169-for-17-years-of-work.html | Willie Sutton Returns to the City With $169 for 17 Years of Work | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bay-state-new-hampshire-gain-accord-on-liquor-ads.html | Bay State, New Hampshire Gain Accord on Liquor Ads | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/commercial-paper-up-3-in-november-to-a-peak.html | Commercial Paper Up 3% In November, to a Peak | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/naming-deputy-mayor.html | Naming Deputy Mayor | True | LISLE C. CARTER JR. | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/jbyce-m-katz-married-to-mark-zern.html | Jbyce M. Katz Married to Mark Zern | True | SPecial to Tthe New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/first-place-rangers-will-meet-penguins-in-the-garden-tonight.html | First-Place Rangers Will Meet Penguins in the Garden Tonight | True | By Gerald Eskenazi | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/graham-to-attend-florida-rock-fete.html | GRAHAM TO ATTEND FLORIDA ROCK FETE | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/lately-thomas-biographer-retains-his-mask.html | Lately Thomas, Biographer, Retains His Mask | True | By Alden Whitman | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/world-road-building-outlay-rose-to-375billion-in-1969.html | World Road Building Outlay Rose to $37.5-Billion in 1969 | True | By Joseph C. Ingraham | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/little-mat-service-thinks-big.html | Little Mat Service Thinks Big | True | By Philip H. Dougherty | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/art-prints-winning-value-and-friends.html | Art Prints Winning Value and Friends | True | By Grace Glueck | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/5-cheers-for-red-and-blue-in-garden-court-festival.html | 5 Cheers for Red and Blue in Garden Court Festival | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/10-horses-perish-in-fire.html | 10 Horses Perish in Fire | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/lillian-mcchristian-isdent-is-engaged-to-jeffrey-denker.html | Lillian McChristian, Sĭudent, Is Engaged to Jeffrey Denker | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/yugoslavia-faces-a-clouded-future-drive-for-control-is.html | YUGOSLAVIA FACES A CLOUDED FUTURE; Soviet Drive for Control Is Expected in Post-Tito Era | True | By Drew Middleton | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/barcelona-in-soccer-tie.html | Barcelona in Soccer Tie | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/trudeau-vs-inflation-critics-score-rate-of-joblessness-as-he-backs.html | Trudeau vs. Inflation; Critics Score Rate of Joblessness, as He Backs Policy | True | By Edward Cowan | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/raymond-bry.ant.html | RAYMOND BRYANT | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/storm-king-dangers.html | Storm King Dangers | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/north-allstars-vanquish-south-3110-with-2-touchdowns-in-4th-period.html | North All-Stars Vanquish South, 31-10, With 2 Touchdowns in 4th Period; 8 FUMBLES HURT REBELS' OFFENSE | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/talks-on-hijacking-proposed-by-north-to-south-koreans.html | Talks on Hijacking Proposed by North To South Koreans | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/treasury-names-2-aides-to-customs-commissioner.html | Treasury Names 2 Aides to Customs Commissioner | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/racing-resumes-at-laurel-today-cherry-bird-heads-field-of-10-in.html | RACING RESUMES AT LAUREL TODAY; Cherrybird Heads Field of 10 in 6-Furlong Feature | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/elizabeth-jack-plans-wedding-for-the-spring.html | Elizabeth Jack Plans Wedding For the Spring | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/alexandra-iutuzov-winkelhorn-is-bride-of-parker-torten-gray.html | Alexandra Iutuzov Winkelhorn Is Bride of Parker Torten Gray | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/premier-palme-of-sweden-will-come-to-us-in-may.html | Premier Palme of Sweden Will Come to U.S. in May | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/tailback-awaits-surgery.html | Tailback Awaits Surgery | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/dorilao-and-barely-once-win-at-tropical-park-division-victors.html | Dorilao and Barely Once Win at Tropical Park; DIVISION VICTORS REGISTER UPSETS | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/flyers-beat-seals-31.html | Flyers Beat Seals, 3-1 | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/thieu-says-withdrawal-wouldnt-impd-talks.html | Thieu Says Withdrawal Wouldn't Impel Talks | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/the-last-hope-of-japans-socialists-tomomi-narita.html | The Last Hope of Japan's Socialists; Tomomi Narita | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/jews-protest-soviet-bias.html | Jews Protest Soviet 'Bias' | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/i-must-go-down-to-the-head-again.html | I Must Go Down to the Head Again | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/state-curb-asked-on-bank-investing-two-assembly-bills-seek-to-stem.html | STATE CURB ASKED ON BANK INVESTING; Two Assembly Bills Seek to Stem Export of Funds | True | By Roy R. Silver | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/great-university.html | Great University | True | J. HERMANN | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harold-p-mills-82-headed-metropolitan-life-division.html | Harold P. Mills, 82, Headed Metropolitan Life Division | True | Mpecial to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/washington-the-old-and-the-young-in-the-seventies.html | Washington: The Old and the Young in the Seventies | True | By James Reston | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/making-democracy-real.html | Making Democracy Real | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/hungarian-leaves-moscow.html | Hungarian Leaves Moscow | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/delaware-bridges-to-open-fully-tuesday-memorial-crossings-to-provide.html | Delaware Bridges to Open Fully Tuesday; Memorial Crossings to Provide 4 Lanes in Each Direction | True | By Farnsworth Fowle | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/son-for-princess-margriet.html | Son for Princess Margriet | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/earthquake-is-reported-350-miles-from-san-juan.html | Earthquake Is Reported 350 Miles From San Juan | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/leon-barsacq.html | LEON BARSACQ | True | Speda'to The Ne, York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/cynthia-brown-a-future-bride.html | Cynthia Brown A Future Bride | True | Special to The .ew York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/suspect-is-held-in-seattle-in-slaying-jewel-holdup.html | Suspect Is Held in Seattle in Slaying, Jewel Holdup | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/rollins-international-plans-tripling-of-new-facilities.html | Rollins International Plans Tripling of New Facilities | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/india-to-curb-cyclamates.html | India to Curb Cyclamates | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/no-idling-in-gurneys-racing-plans.html | No Idling in Gurney's Racing Plans | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/with-food-prices-soaring-it-pays-to-read-the-labels-it-pays-to-read.html | With Food Prices Soaring, It Pays to Read the Labels; IT PAYS TO READ THE FOOD LABELS | True | By Peter Millones | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bnai-brith-aids-police.html | B'nai B'rith Aids Police | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/theater-the-nostalgia-of-gordins-mirele-efros-ida-kaminska-is-star.html | Theater: The Nostalgia of Gordin's 'Mirele Efros'; Ida Kaminska Is Star and Director of Play | True | By Murray Schumach | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/japans-socialists-fear-election-losses.html | Japan's Socialists Fear Election Losses | True | By Takashi Oka | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/rock-fans-play-fashion-game-too.html | Rock Fans Play Fashion Game, Too | True | By Judy Klemesrud | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/capitols-coast-131112-over-the-pittsburgh-pipers.html | Capitols Coast, 131-112, Over the Pittsburgh Pipers | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/speedy-jake-720-scores.html | Speedy Jake, $7.20, Scores | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sao-paulo-battles-urban-tangle-sao-paulo-battles-urban-tangle-with.html | Sao Paulo Battles Urban Tangle; Sao Paulo Battles Urban Tangle With Road-Building Program | True | By Joseph Novitski | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/davidson-eleven-in-bowl-tonight-toledo-pits-tough-defense-against.html | DAVIDSON ELEVEN IN BOWL TONIGHT; Toledo Pits Tough Defense Against Tangerine Rival | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/stein-prefiles-bill-to-ban-ddt-in-state.html | STEIN PREFILES BILL TO BAN DDT IN STATE | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/-end-paper-.html | ---- End Paper ---- | True | THOMAS LASK | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/princeton-placing-1million-in-sculpture-gifts-collection-given-in.html | Princeton Placing $1-Million in Sculpture Gifts; Collection Given in Memory of Undergraduate Killed During World War II | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/housewife-saved-by-pilots-gsuit-pressure-device-is-used-to-stop.html | HOUSEWIFE SAVED BY PILOT'S G-SUIT; Pressure Device Is Used to Stop Internal Bleeding | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/schneider-leads-seminar-concert-string-group-in-traditional-program.html | SCHNEIDER LEADS SEMINAR CONCERT; String Group in Traditional Program at Carnegie | True | By Peter G. Davis | 1997-10-23 | RE0000763392 | B00000552242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/3billion-added-by-congress-to-presidents-revised-budget-3billion.html | $3-Billion Added by Congress To President's Revised Budget; $3-Billion Added by Congress To President's Revised Budget | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/seabury-quinn-80-wrote-weird-tales.html | SEABURY QUINN, 80, WROTE WEIRD TALES | True | Special to The .Wew York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/lack-of-authority-hampers-nixon-consumer-aide.html | Lack of Authority Hampers Nixon Consumer Aide | True | By John D. Morris | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/for-the-jumbo-jets-its-mini-luggage.html | For the Jumbo Jets, It's Mini Luggage | True | By Marylin Bender | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/day-recalls-plight-here-of-neediest-holiday-reminds-needy-of-plight.html | Day Recalls Plight Here Of Neediest; Holiday Reminds Needy of Plight | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/a-family-of-4-and-3-others-die-in-south-dakota-crash.html | A Family of 4 and 3 Others Die in South Dakota Crash | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/kramer-davis-to-defend-title-in-30000-golf-event.html | Kramer, Davis to Defend Title in $30,000 Golf Event | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/controversial-new-swan-lake-given-by-bolshoi-ballet-in-soviet.html | Controversial New 'Swan Lake' Given by Bolshoi Ballet in Soviet; Controversial New 'Swan Lake' Given by Bolshoi | True | By Bernard Gwertzman | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/roger-wilkinson.html | ROGER WILKINSON | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/drugs-stolen-in-iowa-break.html | Drugs Stolen in Iowa Break | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/blow-to-nasser-seen.html | Blow to Nasser Seen | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/2-young-women-strangled-in-a-mobile-home-in-illinois.html | 2 Young Women Strangled in a Mobile Home in Illinois | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/new-faces-of-1969-a-different-cast-of-characters-dominated-first.html | New Faces of 1969: A Different Cast of Characters Dominated First Session of Congress | True | By Warren Weaver Jr. | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/governor-spurs-health-coverage-asks-plan-for-all-financed-by.html | GOVERNOR SPURS HEALTH COVERAGE; Asks Plan for All, Financed by Employers and Workers | True | By William E. Farrell | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/brooklyn-girl-4-dies-in-blaze-in-her-home.html | Brooklyn Girl, 4, Dies In Blaze in Her Home | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/israelis-attack-us-peace-outline-embassy-says-arabs-would-see-it-as.html | ISRAELIS ATTACK U.S. PEACE OUTLINE; Embassy Says Arabs Would See It As Appeasement | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/exgreen-beret-still-puzzled-by-case.html | Ex-Green Beret Still Puzzled by Case | True | By Joseph B. Treaster | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/phones-in-planes-approved-by-fcc-panel-reserves-radio-band-for.html | PHONES IN PLANES APPROVED BY F.C.C.; Panel Reserves Radio Band for Limited Availability | True | Special to The New York Times | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/a-detroit-priest-41-is-elevated-to-bishop-in-a-3hour-greek-orthodox.html | A Detroit Priest, 41, Is Elevated to Bishop in a 3-Hour Greek Orthodox Ceremony Here | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/dachshund-swallows-100.html | Dachshund Swallows $100 | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mit-center-seeks-to-wed-esthetics-and-technology-mit-seeks-to-wed.html | M.I.T. Center Seeks to Wed Esthetics and Technology; M.I.T. Seeks to Wed Art and Science | True | By Robert Reinhold | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/major-storm-hits-city-1800-working-on-snow-storm-hits-city-and.html | Major Storm Hits City; 1,800 Working on Snow; Storm Hits City and Snowplows Go to Work | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/israel-denies-claim.html | Israel Denies Claim | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/chicago-musician-slain.html | Chicago Musician Slain | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/us-wives-get-vague-hanoi-pledge-us-wives-get-vague-promise-from.html | U.S. Wives Get Vague Hanoi Pledge; U.S. Wives Get Vague Promise From Hanoi Envoy | True | By Henry Giniger | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/saigons-forces-improved-admiral-mccain-declares.html | Saigon's Forces Improved, Admiral McCain Declares | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sally-ann-denzer-prospective-bride.html | Sally Ann Denzer Prospective Bride | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/transport-notes-boeing-grounds-747-test-pilot.html | Transport Notes: Boeing Grounds 747 Test Pilot | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/girl-18-foils-an-abduction-then-is-kidnapped-and-slain.html | Girl, 18, Foils an Abduction, Then Is Kidnapped and Slain | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-26 | 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/louis-scher-book-dealer-and-tracker-of-rarities.html | Louis Scher, Book Dealer And Tracker of Rarities | True | | 1997-10-23 | RE0000763392 | B00000552242 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/top-newark-officer-of-gambling-squad-called-by-us-jury-a-top.html | Top Newark Officer Of Gambling Squad Called by U.S. Jury; A TOP POLICEMAN CALLED IN NEWARK | True | CHARLES GRUTZNERSpecial to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fugitive-in-illinois-slayings-is-captured-in-tennessee.html | Fugitive in Illinois Slayings Is Captured in Tennessee | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/insurers-to-raise-some-auto-rates-in-massachusetts.html | Insurers to Raise Some Auto Rates In Massachusetts | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/israelis-attack-suez-area-again-in-312hour-raid-planes-return-for.html | ISRAELIS ATTACK SUEZ AREA AGAIN IN 31/2-HOUR RAID; Planes Return for 2d Day -- Capture of 4 Egyptian Soldiers Is Reported Israelis Raid Suez Area Again In Jet Strike Lasting 3 1/2 Hours | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/student-from-city-arrested-upstate-on-a-heroin-charge.html | Student From City Arrested Upstate on a Heroin Charge | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/italians-leave-pyongyang.html | Italians Leave Pyongyang | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/borough-heads-plan-to-appeal-to-the-public-for-more-power.html | Borough Heads Plan to Appeal To the Public for More Power | True | By Maurice Carroll | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/plunkett-passes-up-pros-to-play-for-stanford-in-70.html | Plunkett Passes Up Pros To Play for Stanford in '70 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ad-agency-explains-peace-corps-move-agency-explains-place-corps.html | Ad Agency Explains Peace Corps Move; AGENCY EXPLAINS PLACE CORPS MOVE | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/antifreeze-prices-raised-as-of-jan-1-by-dow-chemical-companies-take.html | Antifreeze Prices Raised as of Jan. 1 By Dow Chemical; COMPANIES TAKE PRICING ACTIONS | | By Gerd Wilcke | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/is-the-left-fascist.html | Is the Left Fascist? | True | MICHAEL SCOTT | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/petitions-seek-tax-curb.html | Petitions Seek Tax Curb | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/rutgers-beaten-by-northwestern-basket-with-9-seconds-left-provides.html | RUTGERS BEATEN BY NORTHWESTERN; Basket With 9 Seconds Left Provides 78-77 Victory | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/thruway-credit-plan.html | Thruway Credit Plan | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/france-relaxes-her-curbs-on-exporting-currency.html | France Relaxes Her Curbs On Exporting Currency | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/minnesota-victor-7068.html | Minnesota Victor, 70-68 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/4-scientists-urge-world-disarmament.html | 4 Scientists Urge World Disarmament | True | By Robert Reinholdspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/pollution-stars-in-big-board-rise-stocks-in-the-control-field-stand.html | POLLUTION STARS IN BIG BOARD RISE; Stocks in the Control Field Stand Out as Turnover Sags to 6.75 Million DOW UP 3.50, TO 797.65 896 Issues Show Gains as 380 Drop -- 13 Highs and 30 Lows Set for Year POLLUTION STARS IN BIG BOARD RISE | | By Vartanig G. Vartan | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/appraising-the-tax-bill.html | Appraising the Tax Bill | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-10-no-title-merrill-lynch-finds-bullish-outcome-major.html | Article 10 -- No Title; Merrill Lynch Finds Bullish Outcome MAJOR RECESSION IS TERMED LIKELY | | By H. Erich Heinemann | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/science-seeks-cure-for-listless-child-scientists-seeking-ways-to.html | Science Seeks Cure for Listless Child; Scientists Seeking Ways to Cure the Listless Child | | By Harold M. Schmeck Jr.special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/proxmire-doubts-veto-of-fund-bill.html | PROXMIRE DOUBTS VETO OF FUND BILL | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/czechs-expecting-party-showdown-husak-appears-ready-to-challenge.html | CZECHS EXPECTING PARTY SHOWDOWN; Husak Appears Ready to Challenge Militant Faction | | By Paul Hofmannspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/irs-begins-mailing-incometax-forms.html | I.R.S. BEGINS MAILING INCOME-TAX FORMS | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/untouchable-named-president-of-faction-led-by-mrs-gandhi.html | Untouchable Named President of Faction Led by Mrs. Gandhi | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/u-s-women-skiers-train.html | U. S. Women Skiers Train | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/negro-engineers-trained-in-georgia-tech-program.html | Negro Engineers Trained In Georgia Tech Program | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/pacific-telephone-post-rise-in-3month-earnings.html | Pacific Telephone Post Rise in 3-Month Earnings | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/2400-in-us-force-have-left-thailand-45600-still-there.html | 2,400 in U.S. Force Have Left Thailand, 45,600 Still There | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/man-set-afire-as-he-sleeps-suffers-3ddegree-burns.html | Man, Set Afire as He Sleeps, Suffers 3d-Degree Burns | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/burch-to-continue-to-scan-tv-scripts.html | BURCH TO CONTINUE to scan TV SCRIPTS | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/theft-suspect-sues-bank.html | Theft Suspect Sues Bank | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/son-held-as-mother-dies-after-being-put-out-in-cold.html | Son Held as Mother Dies After Being Put Out in Cold | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ellen-hundley-t-r-wheeler-2d-to-be-married.html | Ellen Hundley, T. R. Wheeler 2d To Be Married | True | Special to the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/samuels-driving-hard-again-for-governorship.html | Samuels Driving Hard Again for Governorship | True | By Richard L. Madden | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/antiques-the-imitations-of-success-medallion-ware-is-late-chinese.html | Antiques: The Imitations of Success; Medallion Ware Is Late Chinese Export Type | | By Marvin D. Schwartz | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/st-peters-in-trouble.html | St. Peter's in Trouble | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/bluegray-and-eastwest-struggles-on-fare-today.html | Blue-Gray and East-West Struggles on Fare Today | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/soviet-writer-finds-signs-of-hopeful-change-in-us.html | Soviet Writer Finds Signs Of Hopeful Change in U.S. | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/london-circus-seeks-mother-lion-for-3-cubs.html | London Circus Seeks Mother Lion for 3 Cubs | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/surplus-food-was-christmas-dinner-for-poor-on-coast.html | Surplus Food Was Christmas Dinner for Poor on Coast | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/knudsen-denies-tokyo-report-he-seeks-us-auto-franchise.html | Knudsen Denies Tokyo Report He Seeks U.S. Auto Franchise | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/topics-greenwich-village-the-view-from-rome.html | Topics: Greenwich Village -- The View From Rome | True | By Robert Nevillerome, | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/liquidonics-sells-its-umc-interest-loss-is-166million-in-sale-to.html | LIQUIDONICS SELLS ITS UMC INTEREST; Loss Is $16.6-Million in Sale to Overseas International Merger Actions Taken by Companies | | By Alexander R. Hammer | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/landing-man-pays-1340.html | Landing Man Pays $13.40 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/150-cars-in-german-crash.html | 150 Cars in German Crash | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/miss-thompson-bride-in-queens-uncle-officiates.html | Miss Thompson Bride in Queens; Uncle Officiates | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/house-panel-to-investigate-us-transfer-of-libya-base.html | House Panel to Investigate U.S. Transfer of Libya Base | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/gold-output-estimated.html | Gold Output Estimated | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/coast-city-gets-more-brundage-gifts-of-art.html | Coast City Gets More Brundage Gifts of Art | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/division-of-genesco-develops-a-lightweight-leather-for-apparel-thin.html | Division of Genesco Develops a Lightweight Leather for Apparel; THIN LEATHER SET BY GENESCO UNIT | True | By Isadore Barmash | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/wisconsin-tops-utah-state.html | Wisconsin Tops Utah State | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/dock-employment-decline-is-reported-for-november.html | Dock Employment Decline Is Reported for November | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/74-czechs-apparently-defect.html | 74 Czechs Apparently Defect | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/100-of-staff-ousted-in-pact-violation-city-u-union-says.html | 100 of Staff Ousted In Pact Violation, City U. Union Says | True | By M. S. Handler | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/new-yorktochicago-727-jet-hijacked-to-airport-at-havana.html | New York-to-Chicago 727 Jet Hijacked to Airport at Havana | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/snow-is-his-enemy-harry-scharaga.html | Snow Is His Enemy; Harry Scharaga | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/high-is-achieved-in-tokyo-trading-prospect-of-share-rises-is-spur--many.html | HIGH IS ACHIEVED IN TOKYO TRADING; Prospect of Share Rises Is Spur -- Many Markets Idle | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/mao-at-76-gets-less-adulation-no-instructions-from-him-published-in-8.html | MAO, AT 76, GETS LESS ADULATION; No 'Instructions' From Him Published in 8 Months | True | By Charles Mohrspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/cardinal-cooke-is-in-manila.html | Cardinal Cooke Is in Manila | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/buffalo-mayor-signs-bill-raising-his-pay-and-aides.html | Buffalo Mayor Signs Bill Raising His Pay and Aide's | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/warriors-thurmond-injured.html | Warriors' Thurmond Injured | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/market-place-a-broker-tells-his-problems.html | Market Place: A Broker Tells His Problems | True | By Robert Metz | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/many-here-forgo-usual-gift-giving-to-aid-the-neediest-holiday.html | Many Here Forgo Usual Gift - Giving To Aid the Neediest; Holiday Spirit Helps the Neediest | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/r-j-reynolds-expecting-record-profits-for-year.html | R. J. Reynolds Expecting Record Profits for Year | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/hanois-reprisals.html | Hanoi's Reprisals | True | PETER R. ROSENBLATT | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/texan-concedes-failure-of-his-p-o-w-aid-plan.html | Texan Concedes Failure Of His P. O. W. Aid Plan | True | Dispatch of The Times, London | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/daley-deplores-1968-hatred-of-johnson.html | Daley Deplores 1968 'Hatred' of Johnson | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/tennessee-and-florida-going-for-broke-in-the-gator-bowl.html | Tennessee and Florida Going For Broke in the Gator Bowl | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/drivers-told-not-to-mix-medication-and-alcohol.html | Drivers Told Not to Mix Medication and Alcohol | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/sutton-says-districting-reflects-political-not-educational-view.html | Sutton Says Districting Reflects Political, Not Educational, View | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/pentagon-to-cut-armed-services-at-least-200000-size-of-reduction-in.html | PENTAGON TO CUT ARMED SERVICES AT LEAST 200,000; Size of Reduction in Next Fiscal Year Depends on Vietnam Pullout Rate BUDGET TO BE TRIMMED $72-Billion Spending Level to Reflect Inflation Fight and Domestic Needs PENTAGON TO CUT ARMED SERVICES | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/vermont-princess-named.html | Vermont Princess Named | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/2-boats-set-pace-in-race-to-hobart-fidelis-and-crusade-duel-for.html | 2 BOATS SET PACE IN RACE TO HOBART; Fidelis and Crusade Duel for Lead in Australia | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/good-works-urged-for-solzhenitsyn.html | 'GOOD WORKS' URGED FOR SOLZHENITSYN | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/moscow-orders-drive-on-sturgeon-poachers.html | Moscow Orders Drive On Sturgeon Poachers | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/israel-alone.html | Israel Alone | True | FRED ADLER | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/white-christmas-night.html | White Christmas Night | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/hiroshima-hospital-reports-a-year-free-of-leukemia.html | Hiroshima Hospital Reports a Year Free of Leukemia | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/6-killed-at-us-manila-base.html | 6 Killed at U.S. Manila Base | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/yearly-checkups.html | Yearly Checkups | True | CHARLES H. SILVER | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/seoul-rejects-hijacking-talks-turns-down-bid-by-north-for.html | SEOUL REJECTS HIJACKING TALKS; Turns Down Bid by North for 'Nonofficial' Meeting | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/colonels-whip-cougars.html | Colonels Whip Cougars | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/arab-leftists-score-faisal-over-rabat-rightists-blame-nasser.html | Arab Leftists Score Faisal Over Rabat; Rightists Blame Nasser | True | By Dana Adams Schmidtspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/baker-long-island-rider-survives-tropical-inquiry-to-post-first.html | Baker, Long Island Rider, Survives Tropical Inquiry to Post First Victory; SPRINT CAPTURED BY THREE CIRCLES Baker's Mount Pays $19.20 -- Miceli and Woodhouse Ride Pair of Winners | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/dr-james-h-ewing-cancer-specialist.html | DR. JAMES H. EWING, CANCER SPECIALIST | | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/jesuit-universities-retrenching-they-face-pattern-of-lagging.html | Jesuit Universities Retrenching; They Face Pattern of Lagging Manpower and Rising Costs Head of Georgetown Fears Decline in Catholic Schools | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/folkrock-fans-left-without-fete-on-coast.html | Folk-Rock Fans Left Without Fete on Coast | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/russell-d-gudgeon-publicity-executive.html | RUSSELL D. GUDGEON PUBLICITY EXECUTIVE | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/man-dies-in-harlem-fire.html | Man Dies in Harlem Fire | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/part-of-armys-songmy-inquiry-to-visit-site-of-alleged-killings.html | Part of Army's Songmy Inquiry To Visit Site of Alleged Killings | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/blues-down-leafs-31.html | Blues Down Leafs, 3-1 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/prices-advance-in-amex-trading-index-gains-in-the-lightest-turnover.html | PRICES ADVANCE IN AMEX TRADING; Index Gains in the Lightest Turnover Since Oct. 7 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/soviet-orbits-intercosmos-7-other-nations-in-project.html | Soviet Orbits Intercosmos; 7 Other Nations in Project | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/louise-leveque-de-vilmorin-french-novelist-is-dead-at-67.html | Louise Leveque de Vilmorin, French Novelist, Is Dead at 67 | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/johnson-says-he-could-have-won-in-1968-johnson-says-he-could-have.html | Johnson Says He Could Have Won in 1968; Johnson Says He Could Have Won in 1968; Voices Doubts on His Adequacy | True | By Max Frankelspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/memphis-hospital-strike-ends-as-workers-decide-to-return.html | Memphis Hospital Strike Ends As Workers Decide to Return | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/st-peters-wins-8370.html | St. Peter's Wins, 83-70 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/supersonically-absurd.html | Supersonically Absurd | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/buy-a-dress-have-a-sundae.html | Buy a Dress, Have a Sundae | True | By Joan Cook | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/washington-tops-usc-9086.html | Washington Tops U.S.C., 90-86 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lord-dudley-dies-industrialist-75-served-as-head-of-british-iron.html | LORD DUDLEY DIES; INDUSTRIALIST, 75; Served as Head of British Iron and Steel Federation | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/russian-dissident-is-reported-exiled-as-a-parasite.html | Russian Dissident Is Reported Exiled as a 'Parasite' | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/basketball-tourney-and-racing-are-among-victims-of-snowfall.html | Basketball Tourney and Racing Are Among Victims of Snowfall | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/cyrus-eaton-86-today.html | Cyrus Eaton 86 Today | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/tenant-prevents-buildings-decay-woman-takes-over-job-of-maintaining.html | TENANT PREVENTS BUILDING'S DECAY; Woman Takes Over Job of Maintaining Tenement | True | By David K. Shipler | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/kansas-state-wins-5149.html | Kansas State Wins, 51-49 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/garden-festival-opening-today-with-lanier-mount-in-spotlight.html | Garden Festival Opening Today With Lanier, Mount in Spotlight | True | By Sam Goldaper | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/hobart-durham-68-dies-partner-in-law-firm-here.html | Hobart Durham, 68, Dies; Partner in Law Firm Here | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/rockets-rout-floridians.html | Rockets Rout Floridians | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/jersey-mother-23-charged-with-killing-her-daughter-4.html | Jersey Mother, 23, Charged With Killing Her Daughter, 4 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/boston-mayor-vetoes-bill.html | Boston Mayor Vetoes Bill | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/vikings-expected-to-stress-ball-control-today-in-playoff-game-with.html | Vikings Expected to Stress Ball Control Today in Playoff Game With Rams; COAST CLUB BANKS ON GABRIEL'S ARM 25-Degree Day Is Forecast -- Minnesota Field Rated in Excellent Condition | True | By William N. Wallacespecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/modern-jazz-quartet-furnishes-elegance-polish-and-precision.html | Modern Jazz Quartet Furnishes Elegance, Polish and Precision | True | By John S. Wilson | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/39-abandon-vessel-rocked-by-blasts.html | 39 ABANDON VESSEL ROCKED BY BLASTS | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/promising-oil-potential-off-liberia-is-indicated.html | Promising Oil Potential Off Liberia Is Indicated | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/memphis-state-scores.html | Memphis State Scores | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/penguins-top-rangers-32-on-schocks-2-goals-for-first-garden-victory.html | Penguins Top Rangers, 3-2, on Schock's 2 Goals for First Garden Victory; WEST TEAM ENDS NEW YORK STREAK Undefeated String Against Expansion Clubs Halted at 14 -- Binkley Stars in Net | True | By Gerald Eskenazi | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ulsters-minority.html | Ulster's Minority | True | PAUL O'DWYER | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/swiss-skier-wins-jumping-tourney-schmid-totals-211-points-jennings.html | SWISS SKIER WINS JUMPING TOURNEY; Schmid Totals 211 Points -- Jennings of U.S. Third | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/overcrowded-courts.html | Overcrowded Courts | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lindsay-seeking-managerial-men-specialists-known-in-their-fields.html | LINDSAY SEEKING MANAGERIAL MEN; Specialists Known in Their Fields Will Not Be Asked to Fill High City Posts Lindsay, in Policy Shift, Seeks Managerial Men for Top Posts | True | By Martin Tolchin | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/11-analysts-see-slowdown-for-next-year-11-economists-see-1970.html | 11 Analysts See Slowdown for Next Year; 11 ECONOMISTS SEE 1970 SLOWDOWN | True | By Herbert Koshetz | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/edward-f-buschold.html | EDWARD F. BUSCHOLD | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/miss-lloyd-arlington-hall-plans-marriage-to-william-t-brown.html | Miss Lloyd Arlington Hall Plans Marriage to William T. Brown | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/books-of-the-times-three-for-a-lazy-day.html | Books of The Times; Three for a Lazy Day | True | By Thomas Lask | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/about-100-reported-killed-in-crash-of-bus-in-armenia.html | About 100 Reported Killed in Crash of Bus in Armenia | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/theismann-pleases-irish-coach-in-every-statistic-except-one.html | Theismann Pleases Irish Coach In Every Statistic Except One; Quarterback From Jersey Is Intercepted 16 Times -- Awaits Biggest Chance | True | By Neil Amdur | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/both-sides-in-transit-dispute-talk-separately-to-mediators.html | Both Sides in Transit Dispute Talk Separately to Mediators | True | By Damon Stetson | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/minnies-boys-to-avoid-caricaturing-the-marxes.html | 'Minnie's Boys' to Avoid Caricaturing the Marxes | True | By Louis Calta | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/in-bolivia-illiteracy-curbs-antius-drive-tirades-in-the-press-fail.html | In Bolivia, Illiteracy Curbs Anti-U.S. Drive; Tirades in the Press Fail to Reach Most of Population | True | By H. J. Maidenbergspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lakers-whip-knicks-114-106-as-west-goes-on-scoring-spree-in-2d-half.html | Lakers Whip Knicks, 114 - 106, as West Goes on Scoring Spree in 2d Half; LOSERS DISSIPATE AN 18-POINT LEAD West Scores 29 of His 40 Total in Second Half -- Defeat Is 2d on Road | True | By Thomas Rogersspecial to the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/officer-plays-dead-and-escapes-ambush.html | Officer Plays Dead And Escapes Ambush | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/obduracy-in-hanoi.html | Obduracy in Hanoi | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/majestic-prince-41-choice-for-santa-anita-handicap.html | Majestic Prince 4-1 Choice For Santa Anita Handicap | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/nixon-expected-to-sign-tax-bill-gives-hint-after-a-meeting-on.html | NIXON EXPECTED TO SIGN TAX BILL; Gives Hint After a Meeting on Budget -- State of Union Message Due Jan. 22 Nixon Is Expected to Sign the Tax Bill | True | By United Press International | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/bicyclist-athlete-of-year.html | Bicyclist Athlete of Year | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/dr-true-b-eveleth.html | DR. TRUE B. EVELETH | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/year-for-glue-fingers.html | Year for Glue Fingers | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/jaiky1-will-start-in-liberty-bell-mile.html | Jaiky1 Will Start in Liberty Bell Mile | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/frazierellis-bout-expected-to-be-announced-monday.html | Frazier-Ellis Bout Expected To Be Announced Monday | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/voting-begins-in-the-japanese-election.html | Voting Begins in the Japanese Election | True | By Takashi Okaspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/evansville-tops-fordham-by-7869-2d-half-rally-sinks-rams.html | EVANSVILLE TOPS FORDHAM BY 78-69; 2d Half Rally Sinks Rams -- Jacksonville Wins, 104-72 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/poll-terms-wilson-top-man-of-decade.html | POLL TERMS WILSON TOP MAN OF DECADE | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/bullets-release-heaney.html | Bullets Release Heaney | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/belgium-plans-to-lower-rebates-for-exporters.html | Belgium Plans to Lower Rebates for Exporters | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/albie-booth-award-won-by-owens-of-oklahoma.html | Albie Booth Award Won By Owens of Oklahoma | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/celtics-down-sonics.html | Celtics Down Sonics | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/federal-reserve-keeps-restraint-many-monetary-aggregates-that.html | FEDERAL RESERVE KEEPS RESTRAINT; Many Monetary Aggregates That Provide Best Clues Indicate by Christmas INTEREST RATES STEADY Banking Data Indicate No Relaxation in the Drive to Dampen Inflation FEDERAL RESERVE KEEPS RESTRAINT | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/35million-questionnaires-to-be-mailed-to-farmers.html | 3.5-Million Questionnaires To Be Mailed to Farmers | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/new-show-stresses-articles-on-films.html | NEW SHOW STRESSES ARTICLES ON FILMS | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/christmas-on-death-row.html | Christmas on Death Row. | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/miss-bartkowicz-in-final.html | Miss Bartkowicz in Final | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/acivalley-industries-deal.html | A.C.I.-Valley Industries Deal | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/uruguays-territorial-limit-extended-to-200-miles-at-sea.html | Uruguay's Territorial Limit Extended to 200 Miles at Sea | True | Dispatch of The Times, London | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/toledo-captures-tangerine-bowl-ealey-cole-spark-a-5633-conquest-of.html | TOLEDO CAPTURES TANGERINE BOWL; Ealey, Cole Spark a 56-33 Conquest of Davidson | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/richey-is-pressed-in-3set-victory-defeats-neely-at-start-of-sugar.html | RICHEY IS PRESSED IN 3-SET VICTORY; Defeats Neely at Start of Sugar Bowl Tourney | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/cold-ices-roads-causing-crashes-in-wake-of-storm-freeze-follows-the.html | COLD ICES ROADS, CAUSING CRASHES IN WAKE OF STORM; Freeze Follows the Clearing of Streets by City Forces, Aided by Heavy Rain QUEENS SPECIAL TARGET Airports Close for Time and Rail Service Is Delayed -- Mayor Returns Here Cold Ices Streets After Sanitationmen Conquer Snow | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/dahomey-gets-pledge.html | Dahomey Gets Pledge | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/scientists-discuss-ufo-despite-plea.html | SCIENTISTS DISCUSS U.F.O. DESPITE PLEA | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/gunboats-built-by-french-yard-for-israel-sold-to-norwegians.html | Gunboats Built by French Yard For Israel Sold to Norwegians | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/german-skater-scores.html | German Skater Scores | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/11-dead-in-england-as-fire-sweeps-16thcentury-hotel.html | 11 Dead in England as Fire Sweeps 16th-Century Hotel | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/planning-and-quick-response-keep-snow-in-check.html | Planning and Quick Response Keep Snow in Check | True | By Murray Schumach | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/newissue-market-weak-as-11-stocks-make-debut.html | New-Issue Market Weak As 11 Stocks Make Debut | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/child-care-a-growing-business-child-care-centers-are-a-growing.html | Child Care a Growing Business; Child Care Centers Are a Growing Business Across the Nation | True | By Paul Delaneyspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/sports-of-the-times-sportsman-of-the-y-ear.html | Sports of The Times; Sportsman of The Year | True | By Robert Lipsyte | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/heart-lungs-recipient-identified-as-jerseyan.html | Heart, Lungs Recipient Identified as Jerseyan | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/newark-college-elects-head.html | Newark College Elects Head | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/bridge-onemotrump-opening-bid-fails-to-deter-the-opponents.html | Bridge: One-No-Trump Opening Bid Fails to Deter the Opponents | True | By Alan Truscott | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/federation-bars-rhodesia-from-world-student-games.html | Federation Bars Rhodesia From World Student Games | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/strike-prevents-opening-of-two-coast-race-tracks.html | Strike Prevents Opening of Two Coast Race Tracks | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/british-ring-champion-wins.html | British Ring Champion Wins | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/the-screen-juliette-de-sade-arriveyoung-girl-introduced-to.html | The Screen: 'Juliette de Sade' Arrives;Young Girl Introduced to Swinging Rome English-Dubbed Movie Is at Two Theaters | True | By Roger Greenspun | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lindsay-vetoes-detective-tenure-agnes-with-leary-that-bill.html | LINDSAY VETOES DETECTIVE TENURE; Agnes With Leary That Bill Restricts Commissioner | True | By Edward C. Burks | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/top-australian-pacer-sold-to-us-group-for-112000.html | Top Australian Pacer Sold To U.S. Group for $112,000 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/burrows-to-make-metropolitan-debut-in-die-zauberflote.html | Burrows to Make Metropolitan Debut In Die Zauberflote' | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/busy-portland-harbor-has-little-activity-in-dry-cargo.html | Busy Portland Harbor Has Little Activity in Dry Cargo | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/a-gang-assaults-12-in-fort-worth-park.html | A GANG ASSAULTS 12 IN FORT WORTH PARK | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/deborah-c-swain-plans-nuptials.html | Deborah C. Swain Plans Nuptials | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/troop-pullout-now-is-supported-in-poll-in-upstate-section.html | Troop Pullout Now Is Supported in Poll In Upstate Section | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/milan-bombing-victim-dies.html | Milan Bombing Victim Dies | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/new-alliance-announced.html | New Alliance Announced | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/new-ship-with-driveoncar-feature-arrives.html | New Ship, With Drive-on-Car Feature, Arrives | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/the-day-the-airplanes-stopped.html | The Day the Airplanes Stopped | True | By Anthony Lewis | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/chicago-conspiracy-trial-adjourned-until-monday.html | Chicago Conspiracy Trial Adjourned Until Monday | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/miss-horton-bride-of-james-warren-pecial-t-the-nw-york-times.html | Miss Horton Bride Of James Warren pecial t The New York Times | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/chain-sales-rose-83-in-november-gains-were-disappointing-compared.html | CHAIN SALES ROSE 8.3% IN NOVEMBER; Gains Were Disappointing Compared With Past CHAIN SALES ROSE 8.3% IN NOVEMBER | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ciara-rosengarien-is-engaged-70-wed-dr-charles-briggs-3d.html | Clara Rosengarien Is Engaged 70 Wed Dr. Charles Briggs 3d | True | Special to the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/us-official-asks-soviet-not-to-jam-broadcasts.html | U.S. Official Asks Soviet Not to Jam Broadcasts | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/oil-pipeline-broken-by-bomb-in-tanzania.html | OIL PIPELINE BROKEN BY BOMB IN TANZANIA | True | Dispatch of The Times, London | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/get-queens-cleaned-up-is-word-from-bahamas.html | 'Get Queens Cleaned Up' is Word From Bahamas | True | By Martin Arnold | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/montclair-state-wins-10th.html | Montclair State Wins 10th | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/newcastle-united-is-2-1-victor-over-leeds-in-british-soccer.html | Newcastle United Is 2-1 Victor Over Leeds in British Soccer | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/red-wings-tied-by-canadiens-33-harper-deadlocks-contest-late-in.html | RED WINGS TIED BY CANADIENS, 3-3; Harper Deadlocks Contest Late in Final Period | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/william-s-gilbreath-jr-74-of-first-of-michigan-corp.html | William S. Gilbreath Jr., 74, Of First of Michigan Corp. | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/coffeemat-to-buy-its-stock.html | Coffee-Mat to .Buy Its Stock | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fathers-are-escorts-for-3-debutantes.html | Fathers Are Escorts For 3 Debutantes | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/u-s-asking-south-korea-to-limit-textile-exports.html | U. S. Asking South Korea To Limit Textile Exports | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/76ers-rout-warriors.html | 76ers Rout Warriors | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/a-10nation-tour-begun-by-agnew-party-arrives-in-hawaii-on-the-first.html | A 10-NATION TOUR BEGUN BY AGNEW; Party Arrives in Hawaii on the First Legs of Trip -- He'll Reassure Chiang A 10-NATION TOUR BEGUN BY AGNEW | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/former-soccer-star-jailed.html | Former Soccer Star Jailed | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/royals-halt-hawks-130110.html | Royals Halt Hawks, 130-110 | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/electronic-innovation-a-masterslice-technique-produces-variety-of.html | Electronic Innovation; A 'Master-Slice' Technique Produces Variety of Circuits From Same Wafer Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/opposition-leaders-challenge-franco-to-try-democracy-opposition.html | Opposition Leaders Challenge Franco To Try Democracy; OPPOSITION CHIEFS CHALLENGE FRANCO | True | By Richard Ederspecial to the New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/party-chief-in-turkmenia-loses-post-for-deficiencies.html | Party Chief in Turkmenia Loses Post For 'Deficiencies' | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/caps-hand-nets-7th-loss-in-row-new-york-given-record-46-fouls-in.html | CAPS HAND NETS 7TH LOSS IN ROW; New York Given Record 46 Fouls in 124-113 Setback | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/women-with-mission-introducing-new-foods.html | Women With Mission: Introducing New Foods | True | By Jean Hewitt | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/sherman-b-joost-sr.html | SHERMAN B. JOOST SR. | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/persian-war-114-to-win-irish-sweeps-race-today.html | Persian War 11-4 to Win Irish Sweeps Race Today | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/progress-on-transplants.html | Progress on Transplants | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/love-tales-sung-by-arlo-guthrie-talkingblues-style-marks-concert-at.html | LOVE TALES SUNG BY ARLO GUTHRIE; Talking-Blues Style Marks Concert at Carnegie Hall | True | By Mike Jahn | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fighting-is-light-after-truces-end-us-forces-exchange-fire-with-foc.html | FIGHTING IS LIGHT AFTER TRUCES END; U.S. Forces Exchange Fire With Foc Near Danang | True | Special to The New York Times | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fraternity-of-men-once-wed-and-now-alone.html | Fraternity of Men Once Wed and Now Alone | True | By Lisa Hammel | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-27 | 1969-12-28 | https://www.nytimes.com/1969/12/27/archives/santa-anita-is-closed-for-2d-day-by-strike.html | Santa Anita Is Closed For 2d Day by Strike | True | | 1997-10-23 | RE0000763391 | B00000552241 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/can-we-be-that-boring.html | ' Can We Be That Boring? | True | ETHAN A. HITCHCOCK | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fewer-birds-visiting-white-house-bird-rally-made-at-white-house.html | Fewer Birds Visiting White House; BIRD TALLY MADE AT WHITE HOUSE | True | By Nan Robertson | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/architecture-yoohoo-abominable-snowman.html | Architecture: Yoo-Hoo, Abominable Snowman | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/michigan-coach-is-a-stickler-for-detail.html | Michigan Coach Is a Stickler for Detail | True | By Bill Becker | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/coincidence-can-we-be-that-boring.html | " COINCIDENCE?"; ' Can We Be That Boring? | True | LAWRENCE LIEBOWITZ | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/philosophy-group-opens-parley-here.html | PHILOSOPHY GROUP OPENS PARLEY HERE | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/prices-of-milk-show-a-rise.html | Prices of Milk Show a Rise | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-knights-of-dark-renown-by-graham-shelby-283-pp-new-york.html | The Knights Of Dark Renown; By Graham Shelby. 283 pp. New York: Weyright & Talley. $6.95. | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/andretti-in-lotusford-gains-pole-for-2heat-sebring-race-today.html | Andretti, in Lotus-Ford, Gains Pole for 2-Heat Sebring Race Today; HUTCHINSON IS 2D WITH HOBBS NEXT | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-plague-killers-by-greer-williams-345-pp-new-york-charles.html | The Plague Killers; By Greer Williams. 345 pp. New York: Charles Scribner's Sons. $6.95. | True | By Edward B. Garside | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/israel-hails-raid-as-major-success-airland-commando-foray.html | ISRAEL HAILS RAID AS MAJOR SUCCESS; Air-Land Commando Foray Acknowledged by Cairo | True | By James Feron | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/alaska-assailed-over-wolf-policy-films-on-aircraft-hunters-stirs.html | ALASKA ASSAILED OVER WOLF POLICY; Films on Aircraft Hunters Stirs 1,500 Complaints | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/deborah-hobler-william-kahane-marry-in-jersey.html | Deborah Hobler, William Kahane Marry in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lawyers-for-the-poor-take-on-city-hall-half-find-p-graham.html | Lawyers for the Poor Take On City Hall; -- FRED P. GRAHAM | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/judith-a-garvin-becomes-bride.html | Judith A. Garvin Becomes Bride | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/volunteer-army.html | Volunteer Army | True | ROBERT E. MELLING | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/reiner-memorabilia-donated-by-widow-to-northwestern-u.html | Reiner Memorabilia Donated by Widow To Northwestern U. | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/she-quit-her-job-to-work-as-volunteer.html | She Quit Her Job to Work as Volunteer | True | By Virginia Lee Warren | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fight-is-on-over-oil-imports.html | Fight Is On Over Oil Imports | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/storm-cancels-mat-event.html | Storm Cancels Mat Event | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/world-trade-gain-best-in-a-decade-world-trade-gain-is-best-in.html | World Trade Gain Best in a Decade; World Trade Gain Is Best in Decade | True | By Gerd Wilcke | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rescuers-seek-25-after-ship-blast-crewman-abandoned-arms-vessel-in.html | RESCUERS SEEK 25 AFTER SHIP BLAST; Crewman Abandoned Arms Vessel in Mid-Pacific | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-elena-bailey-is-betrothed.html | Miss Elena Bailey Is Betrothed | True | Skuld f Te .New Noz-k**im | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/passport-problems-ahead.html | Passport Problems Ahead | True | FRANCES G. KNIGHT, | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/freedom-for-the-actor.html | Freedom for the 'Actor' | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/laurel-racing-put-off-because-of-ice-thaw.html | Laurel Racing Put Off Because of Ice Thaw | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/i-d-francis-st-leger-79-dead-i-eva-ide-of-metropolitan-opera.html | i " D. Francis St. Leger, 79, Dead,' I Ex. A ide of Metropolitan Opera| | Sp,.ecial to T.ne New Yo Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/6-killed-in-montreal-fire.html | 6 Killed in Montreal Fire | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/3-texas-players-on-school-team.html | 3 TEXAS PLAYERS ON SCHOOL TEAM | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/soviet-warships-visit-aden.html | Soviet Warships Visit Aden | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/north-carolina-state-conquers-northwestern-in-tourney-final.html | North Carolina State Conquers Northwestern in Tourney Final | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/georgia-s-new-yorkers-get-lategame-support.html | Georgia' s New Yorkers Get Late-Game Support | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/confrontation-is-spreading-among-graduate-students.html | Confrontation Is Spreading Among Graduate Students | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-sesame-fans.html | " SESAME" FANS | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/canada-ready-to-take-1970-orders.html | Canada Ready to Take 1970 Orders | True | By Thomas V. Haney | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/increased-minimum-wages-are-announced-in-mexico.html | Increased Minimum Wages Are Announced in Mexico | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gold-shares-lose-much-of-glitter.html | Gold Shares Lose Much Of Glitter | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/happiness-at-13-below.html | Happiness at 13 Below | True | By William N. Wallace | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/knicks-turn-back-sonics-119-to-117-knicks-set-back-sonics-by-119117.html | Knicks Turn Back Sonics, 119 to 117; KNICKS SET BACK SONICS BY 119-117 | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/what-have-they-done-since-they-shot-dillinger-incredible-as-it-may.html | What Have They Done Since They Shot Dillinger?; Incredible as it may seem, the day of Hoover's stepping down is drawing near. His replacement -- not least because of the mythical status and enormous authority he has attained -- will be one of the single most important appointments to be made by a President in this century. | True | By Tom Wicker | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wattle-i-get-scores-by-a-nose-and-pays-56-at-liberty-bell.html | Wattle I Get Scores by a Nose and Pays $56 at Liberty Bell; BALLSTRADE IS 2D IN $27,575 MILE | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/simpler-inaugural-than-66-due-for-lindsay-beame-and-garelik.html | Simpler Inaugural Than '66 Due for Lindsay; Beame and Garelik Included | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-moses-wed-to-jehrey-galuten.html | Miss Moses Wed To Jeffrey Galuten | True | _S- lal to he New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stars-trade-hill-a-rookie-for-anderson-of-floridians.html | Stars Trade Hill, a Rookie, For Anderson of Floridians | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-new-movies-what-new-movies-have-opened-for-the-holidays.html | The New Movies; What New Movies Have Opened for the Holidays? | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/crime-rise-seen-in-east-europe-juvenile-promiscuity-and-drug.html | CRIME RISE SEEN IN EAST EUROPE; Juvenile Promiscuity and Drug Addiction Reported | True | By Paul Hofmann | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/marc-shrier-fiance-of-nancy-j-wachtel-lectal-4.html | Marc Shrier Fiance Of Nancy J. Wachtel IeCtal t | True | The New York Tlm\$ | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/leafs-top-blues-41.html | Leafs Top Blues, 4-1 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/eire-cancels-police-leaves.html | Eire Cancels Police Leaves | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/son-to-mrs-l-l-goldstein-pce9.html | Son to Mrs. L. L. Goldstein _pc.c9, | True | 1 to The New York Tlm | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/minnesota-takes-final.html | Minnesota Takes Final | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/health-aide-urges-care-in-use-of-snowblowers.html | Health Aide Urges Care In Use of Snowblowers | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ohio-state-8477.html | Ohio State 84-77 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/vikings-beat-rams-2320-for-nfl-western-title-purdue-downs-manhattan.html | VIKINGS BEAT RAMS, 23-20, FOR N.F.L. WESTERN TITLE; PURDUE DOWNS MANHATTAN, 89-79, IN E.C.A.C. FESTIVAL; KAPP SEALS RALLY | | By William N. Wallace | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/investigate-saigon-deputies.html | Investigate Saigon Deputies | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nixon-flies-to-camp-david-ponders-action-on-tax-bill.html | Nixon Flies to Camp David, Ponders Action on Tax Bill | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/thrift-pays-off-in-mexico.html | Thrift Pays Off in Mexico | True | By Rebecca E. Greer | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hoover-finds-crime-picture-bleak-not-hopeless.html | Hoover Finds Crime Picture Bleak, Not Hopeless | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/you-dont-have-to-be-high-you-dont-have-to-be-high.html | You Don't Have to Be High; You Don't Have To Be High | True | By Barbara Bell | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nixon-may-propose-a-new-excise-tax-nixon-may-propose-a-new-excise-tax-nixon-may-propose-a-new-excise.html | Nixon May Propose a New Excise Tax; Nixon May Propose a New Excise Tax to Balance the Budget in Fiscal 1971 | True | By Eileen Shanahan | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/denial-in-panama.html | Denial in Panama | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/metsomania-the-uniting-of-a-city.html | Metsomania: The Uniting Of a City | True | By George Vecsey | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/notre-dame-players-calling-the-tune.html | Notre Dame Players Calling the Tune | True | By Neil Amdur | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/further-confessions-of-zeno-by-italo-svevo-translated-from-the.html | Further Confessions Of Zeno; By Italo Svevo. Translated from the Italian By Ben Johnson and P. N. Furbank. 302 pp. Berkeley and Los Angeles: University of California Press. $5.95. | | BY John Simon | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/south-africa-bans-book.html | South Africa Bans Book | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-and-bonne-annee-to-you.html | . . . And Bonne Annee To You! | True | By Grace Glueck | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/boxing-league-to-expand.html | Boxing League to Expand | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/japan-to-use-us-planes.html | Japan to Use U.S. Planes | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-gandhi-maps-socialist-course-party-session-hears-plan-to-tax.html | MRS. GANDHI MAPS SOCIALIST COURSE; Party Session Hears Plan to Tax Rich and And Poor | | By Sydney H. Schanberg | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/from-the-field-of-travel.html | From the Field of Travel | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hijacked-airliner-is-returned-to-us-after-cuba-flight.html | Hijacked Airliner Is Returned to U. S. After Cuba Flight | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/texas-star-still-in-hospital.html | Texas Star Still in Hospital | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/cameron-miller-wed-in-oregon-to-hugh-lenox-hodge-dick-3d.html | Cameron Miller Wed in Oregon To Hugh Lenox Hodge Dick 3d | | I I t The 2(ew T4r w | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/foreign-affairs-miracles-as-realism.html | Foreign Affairs: Miracles as Realism | True | By C. L. Sulzberger | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stalins-restless-ghost.html | Stalin's Restless Ghost | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/coco-about-coco-or-kate-coco-about-coco-or-kate.html | ' Coco'. About Coco -- or Kate?; ' Coco'. About Coco -- or Kate? | | By Walter Kerr | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/laura-leber-is-bride-of-ernest-wood-d.html | Laura Leber Is Bride of Ernest Wood 5d | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/australians-in-war.html | Australians in War | True | ALAN WATT | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/blackpools-boarding-houses-upgraded-to-guest-houses.html | Blackpool's Boarding Houses Upgraded to 'Guest Houses' | | Dispatch of The Times, London | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/washington-state-gains.html | Washington State Gains | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/peggy-edwards-and-john-hamm-wed-in-suburbs.html | Peggy Edwards and John Hamm Wed in Suburbs | | SpLI 0 The New y"IL Timew | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-janet-f-mcnicol-bride-of-anthony-barton.html | Miss Janet F. McNicol Bride of Anthony Barton | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scientists-wary-on-use-of-tear-gas-in-vietnam-but-those-at-boston.html | Scientists Wary on Use of Tear Gas in Vietnam; But Those at Boston Meeting Are Pleased by President's Ban on Biological Arms | | By Robert Reinhold | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-ilindlin-has-son.html | Mrs. Ilindlin Has Son | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/colorado-routs-nebraska.html | Colorado Routs Nebraska | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/premier-is-seeking-coalition-in-italy.html | PREMIER IS SEEKING COALITION IN ITALY | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/study-shows-one-of-five-here-chronically-ill-with-the-poor-hit.html | Study Shows One of Five Here Chronically Ill, With the Poor Hit Hardest | True | By Peter Kihss | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/democrats-warm-to-1970-prospects.html | DEMOCRATS WARM TO 1970 PROSPECTS | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rangers-will-battle-kings-on-gardens-rink-tonight.html | Rangers Will Battle Kings On Garden's Rink Tonight | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ohanlon-of-farrell-sets-2mile-mark-for-catholic-schools-relay.html | O'Hanlon of Farrell Sets 2-Mile Mark for Catholic Schools Relay; SENIOR REGISTERS A 9:35.5 CLOCKING | | By William J. Miller | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/1969-will-get-wall-st-toast-only-for-dying-the-week-in-finance.html | 1969 Will Get Wall St. Toast Only For Dying; The Week in Finance | | By Thomas E. Mullaney | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/students-aid-war-victims.html | Students Aid War Victims | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/brown-boveri-is-not-in-negotiations.html | Brown Boveri Is Not in Negotiations | | JOHN C. TRACKMAN. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/sds-militants-advocate-a-rise-in-violent-tactics.html | S.D.S. Militants Advocate A Rise in Violent Tactics | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lavinia-g-gilbert-is-wed-on-coast.html | Lavinia G. Gilbert Is Wed on Coast | True | Speci&1 to The New York 'Zi.es | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/happy-anniversary.html | Happy anniversary! | True | By Craig Claiborne | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/peking-is-digging-airraid-shelters-program-is-believed-linked-to.html | PEKING IS DIGGING AIR-RAID SHELTERS; Program Is Believed Linked to Anti-Soviet Campaign | True | By Norman Webster | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/harold-barnard-investment-aide-vice-president-and-director-p-dean.html | HAROLD BARNARD, INVESTMENT AIDE; Vice President and Director; p Dean Witter Dies at 50 | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/child-to-the-bacheldlers.html | Child to the Bacheldlers | | Specal to Th New York Tlmt | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/poetry-in-the-sixties-long-live-blake-down-with-donne-poetry-in-the.html | Poetry in the Sixties — Long Live Blake! Down With Donne!; Poetry In the Sixties | True | By Louis Simpson | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/catholics-seek-new-rules-on-dissenters.html | Catholics Seek New Rules on Dissenters | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | | JOHN A. GIBBONS | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/3-arab-countries-forge-closer-tie-egypt-libya-and-sudan-plan.html | 3 ARAB COUNTRIES FORGE CLOSER TIE; Egypt, Libya and Sudan Plan Regular Meetings | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-changing-world-of-the-navajos.html | The Changing World of the Navajos | True | By Jack Goodman | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stockton-is-beaten-in-disputed-match.html | STOCKTON IS BEATEN IN DISPUTED MATCH | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lindsay-sets-up-new-fusion-body-aurelio-to-head-17member-executive.html | LINDSAY SETS UP NEW FUSION BODY; Aurelio to Head 17-Member Executive Committee That Will Meet Monthly | True | By Maurice Carroll | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/sports-of-the-times-memories-of-a-decade.html | Sports of The Times; Memories of a Decade | True | By Arthur Daley | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tourney-delayed-a-day.html | Tourney Delayed a Day | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/smogresistant-man.html | Smog-Resistant Man | True | SILVIA FRIEDMAN | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/secrecy-of-documents-irks-historians.html | Secrecy of Documents Irks Historians | True | By Henry Raymont | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/canada-reviews-2language-plan-study-terms-bilingual-civil-service.html | CANADA REVIEWS 2-LANGUAGE PLAN; Study Terms Bilingual Civil Service Unpromising Idea | True | By Jay Walz | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/only-way-to-travel.html | 'ONLY WAY TO TRAVEL' | True | MR. AND MRS. L. R. HEATHERINGTON. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scotsman-acquires-following-in-his-horsemanship-methods.html | Scotsman Acquires Following In His Horsemanship Methods | True | By Ed Corrigan | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/joyce-toomey-wedinersey.html | Joyce Toomey WedinJersey | True | Soelnl to The New York TlrnC.' | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/loyola-triumphs-over-liu-6964-fuller-paces-chicago-five-with-total.html | LOYOLA TRIUMPHS OVER L.I.U., 69-64; Fuller Paces Chicago Five With Total of 24 Points | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/earnings-hit-high-for-auto-racers-andretti-is-pacesetter-on.html | EARNINGS HIT HIGH FOR AUTO RACERS; Andretti Is Pace-Setter on Winnings of $363,283 | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/usfrench-ski-meet-is-hurt-by-controversy-on-tv-funds.html | U.S.-French Ski Meet Is Hurt By Controversy on TV Funds | True | By Michael Katz | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/accused-sergeant-testifies-at-inquiry-on-alleged-atrocity.html | Accused Sergeant Testifies at Inquiry On Alleged Atrocity | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wedding-held-for-miss-mohn-russ-bradley-jr.html | Wedding Held For Miss Mohn, Russ Bradley jr. | True | Specl to T"...e ".ew uork T.mes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/152-shot-victor-in-irish-sweeps-normandy-scores-by-a-neck-orient.html | 15-2 SHOT VICTOR IN IRISH SWEEPS; Normandy Scores by a Neck — Orient War, 25-1, Second | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-race-that-failed.html | The Race That Failed | True | By Joe Nichols | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/to-experience-art-as-it-is-evolving.html | To Experience Art as It Is Evolving | True | By Peter Schjeldahl | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/thurmond-sent-to-coast.html | Thurmond Sent to Coast | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/katherine-goll-wed-to-steven-delaney.html | Katherine Goll Wed To Steven Delaney | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/six-months-for-miss-devlin.html | Six Months for Miss Devlin | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jt-by-jane-wagner-photographs-by-gordon-parks-jr-64-pp-new-york-van.html | J.T.; By Jane Wagner. Photographs by Gordon Parks Jr. 64 pp. New York: Van Nostrand Reinhold Company. $4.95. (Ages 8 to 12) | | GEORGE GENT | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/federal-court-ponders-ouster-of-an-unconventional-librarian.html | Federal Court Ponders Ouster Of an Unconventional Librarian; Virginian Links Dismissal to His Opposition to Teaching Religion in Public School | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/chinese-seeking-to-depict-hanoi-as-ideological-comrade-in-arms.html | Chinese Seeking to Depict Hanoi As Ideological Comrade in Arms | True | By Charles Mohr | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/marshall-scores-by-8577.html | Marshall Scores by 85-77 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/china-launches-icebreaker.html | China Launches Icebreaker | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/soldiers-dissent-is-limited-by-judge.html | Soldiers' Dissent Is Limited by Judge | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/new-year-and-70s-to-be-greeted-noisily-and-prayerfully.html | New Year and 70's to Be Greeted Noisily and Prayerfully | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rogerss-mideast-plan.html | Roger's Mideast Plan | True | RICHARD L. OTTINGER | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nassau-granted-anticrime-funds-state-authorizes-170000-to-police.html | NASSAU GRANTED ANTICRIME FUNDS; State Authorizes $170,000 to Police, Probation Units | True | By Roy R. Silver | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/diana-worth-plans-nupfials.html | Diana Worth Plans Nupfials | True | Spccznl Th Ne Yor. Lrmes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bolivia-envoy-sovietbound.html | Bolivia Envoy Soviet-Bound | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ppg-to-expand.html | PPG to Expand | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tv-waist-band.html | TV "WAIST BAND" | True | RALPH F. COLIN | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/knesset-will-shuffle-its-seating-shifting-communists-to-the-back.html | Knesset Will Shuffle Its Seating, Shifting Communists to the Back | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wheelings-trash-used-in-road-base-70-tons-a-day-is-carted-to-hilltop.html | WHEELING'S TRASH USED IN ROAD BASE; 70 Tons a Day is Carted to Hilltop Parkway Site | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/contract-awarded-as-lirr-presses-for-modernization.html | Contract Awarded As L.I.R.R. Presses For Modernization | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/devine-of-missouri-denies-seeking-pro-coaching-job.html | Devine of Missouri Denies Seeking Pro Coaching Job | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/oil-pipeline-unit-adds-members.html | Oil Pipeline Unit Adds Members | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/4-persons-killed-in-buffalo-fire-passersby-refuse-to-hdp-6-die-in.html | 4 PERSONS KILLED IN BUFFALO FIRE; Passers-by Refuse to Help -- 6 Die in Jersey Blaze | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/israeli-law-school-plans-to-use-computers-to-train-its-students.html | Israeli Law School Plans to Use Computers to Train Its Students; Bar-Ilan University's Aim Is to Simplify Nation's System of Legal Precedents | True | By Irving Spiegel | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/youth-who-refused-service-gets-job-instead-of-jail.html | Youth Who Refused Service Gets Job Instead of Jail | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jean-monnet-and-the-united-states-of-europe-by-merry-and-serge.html | Jean Monnet and the United States of Europe; By Merry and Serge Bromberger. Translated From the French by Elaine P. Halperin. 349 pp. New York: Coward-McCann. $8.95. | True | By John L. Hess | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/arkansas-party-split-on-ouster-independent-affiliate-fails-to.html | ARKANSAS PARTY SPLIT ON OUSTER; Independent Affiliate Fails to Replace Committeeman | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scientists-seek-air-force-ufo-data.html | Scientists Seek Air Force U.F.O. Data | True | By Walter Sullivan | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/extra-city-levies-sought-by-mayor-to-avert-30c-fare-surtax-on-cars.html | EXTRA CITY LEVIES SOUGHT BY MAYOR TO AVERT 30C FARE; Surtax on Cars Registered Here, Higher Gas Tax and Increased Tolls Asked | True | By Emanuel Perlmutter | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/voltaire-by-theodore-besterman-illustrated-637-pp-new-york-harcourt.html | Voltaire; By Theodore Besterman. Illustrated. 637 pp. New York: Harcourt, Brace & World. $12.50. | True | By J. H. Plumb | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tennessee-wins-8259.html | Tennessee Wins, 82-59 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/moore-benson-of-honolulu-are-first-in-surfing-final.html | Moore, Benson of Honolulu Are First in Surfing Final | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ok-you-folks-who-dont-watch-tv-cavetts-back.html | O.K., You Folks Who Don't Watch TV, Cavett's Back | True | By Christopher Lydon | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/campaign-rewards.html | Campaign Rewards | True | LADISLAV FARAGO | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/i-sing-the-body-electric-by-ray-bradbury-305-pp-new-york-alfred-a.html | I Sing the Body Electric!; By Ray Bradbury. 305 pp. New York: Alfred A. Knopf. $6.95. | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-1-no-title-its-high-noon-again-in-transit-showdown.html | Article 1 -- No Title; It's High Noon Again In Transit Showdown | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/anne-van-de-water-is-betrothed.html | Anne Van De Water Is Betrothed | True | ipeo3d to The York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-wadsworth-wed-to-dr-coignet.html | Miss Wadsworth Wed to Dr. CoigneN | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/perot-planning-flight-to-moscow-to-get-gifts-to-hanoi-p.o.w.s.html | Perot Planning Flight to Moscow To Get Gifts to Hanoi P.O.W.'s | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/3-couriers-skate-in-aircraft-plant-hairpins-on-floor-a-hazard-to.html | 3 COURIERS SKATE IN AIRCRAFT PLANT; Hairpins on Floor a Hazard to Women at McDonnell | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/footballs-inferior-league.html | Football's 'Inferior' League | True | By Dave Anderson | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/5-warships-built-for-israel-pass-gibraltar-in-mystery-5-warships.html | 5 Warships Built for Israel Pass Gibraltar in Mystery; 5 Warships Built for Israel Pass Gibraltar as Mystery Grows | True | By Henry Giniger | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/floridas-public-gardens.html | Florida's Public Gardens | True | By Mary Noble | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stella-ranchard-wed-to-robert-earnans-3d.html | Stella Ranchard Wed To Robert Seamans 3d | True | Speca.1 to The New Yo m | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/president-appointed-by-insurer.html | President Appointed By Insurer | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/u-s-weighs-nonpolluting-car-engine.html | U. S. Weighs Nonpolluting Car Engine | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ames-t-williams-ex-boston-lor-ss.html | $AMES T. WILLIAMS, Ex Boston IOR, SS | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/trompas-koch-share-lead-in-orange-bowl-junior-golf.html | Trompas, Koch Share Lead In Orange Bowl Junior Golf | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/extra-shopping-day-this-year-helped-christmas-business.html | Extra Shopping Day This Year Helped Christmas Business | True | By Herbert Koshetz | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/low-urges-shift-in-city-agencies-job-training-and-addict-aid-cited.html | LOW URGES SHIFT IN CITY AGENCIES; Job Training and Addict Aid Cited by Councilman | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/per-capita-drop-reported-in-cigarette-consumption.html | Per Capita Drop Reported In Cigarette Consumption | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pmc-and-upsala-reach-semifinals-in-jersey-event.html | PMC and Upsala Reach Semifinals in Jersey Event | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-16-no-title-white-dazzle.html | Article 16 -- No Title; White dazzle | True | By Mary Ann Crenshaw | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/us-units-report-killing-79-of-foe-in-jungle-battle-sixhour-fight.html | U.S. UNITS REPORT KILLING 79 OF FOE IN JUNGLE BATTLE; Six-Hour Fight Just 2 Miles From Cambodia Termed Fiercest in 6 Weeks | True | By Ralph Blumenthal | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/american-spaniel-club-boasts-entry-increase-for-show-here.html | American Spaniel Club Boasts Entry Increase for Show Here | True | By Walter R. Fletcher | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/thieu-runs-into-new-political-trouble.html | Thieu Runs Into New Political Trouble | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/darien-bridal-or-ann-kauffman.html | Darien Bridal {or Ann Kauffman | True | Sp.,claf to The New Yo, rk Tm | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-nancy-brennan-vzed-in-capital.html | Miss Nancy Brennan VZed in Oapital | True | .Special to Te .,/ew Yok Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/7813-send-65748651-to-neediest-cases.html | 7,813 Send $657,486.51 to Neediest Cases | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lenox-massachusetts-shire-town-by-david-h-wood-illustrated-219-pp.html | Lenox, Massachusetts Shire Town. By David H. Wood. Illustrated. 219 pp. Lenox, Mass.: Lenox History. $6.50. | True | By Nash K. Burger | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-a-palestine-state.html | For a Palestine State | True | BORIS FEINMAN | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/westchester-airport-to-get-customs-post.html | Westchester Airport To Get Customs Post | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pastor-dismissed-for-racial-views-ouster-follows-shooting-at.html | PASTOR DISMISSED FOR RACIAL VIEWS; Ouster Follows Shooting at Student Minister's Home | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tis-the-jolly-season-at-nuclear-venture.html | 'Tis the Jolly Season at Nuclear Venture | True | By Gene Smith | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nuremberg-principles.html | Nuremberg Principles | True | J. A. FABRO, M.D. | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/maine-utility-trouts-friend.html | Maine Utility Trout's Friend | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/yearend-new-products-roundup.html | Year-End New Products Roundup | True | By Bernard Gladstone | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/caldwell-sparks-hawks.html | Caldwell Sparks Hawks | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/patricia-pfordt-becomes-bride.html | Patricia Pfordt Becomes Bride | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hawks-down-penguins-30.html | Hawks Down Penguins, 3-0 | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-christmas-wish-falls-with-abundance-on-holiday-mountain.html | A Christmas Wish Falls With Abundance on Holiday Mountain | True | By Michael Strauss | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-2-israel-sees-her-security-threatened.html | Mideast 2: Israel Sees Her Security Threatened | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/washington-lyndon-johnson-and-the-footnotes-of-history.html | Washington: Lyndon Johnson and the Footnotes of History | True | By James Reston | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wood-field-and-stream-daylong-bluebill-hunters-call-it-quits-after.html | Wood, Field and Stream; Day-Long Bluebill Hunters Call It Quits After Being Scotched on the Rocks | True | By Nelson Bryant | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/smogfree-autos-for-fleets-only-california-is-not-ready-to-offer.html | SMOG-FREE AUTOS FOR FLEETS ONLY; California is Not Ready to Offer Them to Public | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/transsiberian-air-route-draws-bids.html | Trans-Siberian Air Route Draws Bids | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/artistry.html | " ARTISTRY" | True | SANDRA JANE SHEVEY | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tva-to-pay-28million-to-the-federal-treasury.html | T.V.A. to Pay $28-Million To the Federal Treasury | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/7-of-sds-faction-charged-in-rampage.html | 7 OF S.D.S. FACTION CHARGED IN RAMPAGE | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/close-call-in-a-fog.html | Close Call In a Fog | True | By John Rendel | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/security-tight-on-arrival.html | Security Tight on Arrival | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/saigon-shuts-buddhist-paper.html | Saigon Shuts Buddhist Paper | True | | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/police-advisory-board-abolished-in-philadelphia-pand-suspended.html | Police Advisory Board Abolished in Philadelphia; Panel, Suspended Since 1967, Dissolved by Mayor Tate | True | Special to The New York Times | | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/store-gains-at-holiday-no-triumph.html | Store Gains At Holiday No Triumph | True | By Isadore Barmash | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/chaparrals-win-152125.html | Chaparrals Win, 152-125 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-merkel-victor-at-hunt-caps-show.html | MISS MERKEL, VICTOR AT HUNT CAP'S SHOW | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/westchester-captures-national-field-hockey-title.html | Westchester Captures National Field Hockey Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/washington-cyo-meet-opens-easts-track-card-next-week.html | Washington C.Y.O. Meet Opens East's Track Card Next Week | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/house-call-on-the-doctor.html | House Call on the Doctor | True | By James Roach, Sports Editor | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/st-bonaventure-penn-st-josephs-victors-here-purdue-penn-st.html | St. Bonaventure, Penn, St. Joseph's Victors Here; Purdue, Penn, St. Bonaventure And St. Joseph's Win in Garden | True | By Leonard Koppett | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/no-wonder-system.html | No Wonder System | True | ALAN B. DALLY | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/follies-vanities-and-scandals-of-1969.html | Follies, Vanities And Scandals of 1969 | True | By Harold C. Schonberg | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-virginia-ib-ertsche-is-wed-in-augusfa-to-wilmer-lanier-jr.html | Miss Virginia Ib ertsche Is Wed In Augusfa to Wilmer Lanier Jr. | True | Spt_.1 t.o The New York Times ."I".m_.f | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hospital-immunity-in-suits-attacked.html | HOSPITAL IMMUNITY IN SUITS ATTACKED | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/democrats-in-housesenate-unit-ask-10billion-defense-cut.html | Democrats in House-Senate Unit Ask $10-Billion Defense Cut | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fisher-talks-recessed.html | Fisher Talks Recessed | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/and-thank-god-for-verdi-and-puccini-thanks-to-verdi.html | And Thank God for Verdi and Puccini; Thanks To Verdi | True | By Raymond Ericson | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/daily-news-raises-price-of-sunday-issue-to-25c.html | Daily News Raises Price Of Sunday Issue to 25c | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/moscows-satellites-are-stirring.html | Moscow's Satellites Are Stirring | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/vienna-choir-boys-open-concert-week-with-1act-operetta.html | Vienna Choir Boys Open Concert Week With 1-Act Operetta | True | By Peter G. Davis | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-year-yogi-won-the-pennant.html | The Year Yogi Won The Pennant | True | By Leonard Koppett | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/3-die-as-train-hits-bus.html | 3 Die as Train Hits Bus | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/quake-recorded-in-athens.html | Quake Recorded in Athens | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/milwaukee-golf-shifted.html | Milwaukee Golf Shifted | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gain-predicted-for-shrimp.html | Gain Predicted For Shrimp | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/judge-franklin-t-voelker-ofsuffolk-fam___-ily-c_-ourt-66.html | Judge Franklin T. Voelker of....Suffolk Fam___ily C_ourt, 66 | True | pelal to The New York Timeg J | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/before-you-came-this-way-by-byrd-baylor-illustrated-by-tom-bahti.html | Before You Came This Way; By Byrd Baylor. Illustrated by Tom Bahti. Unpaged. New York. E. P. Dutton & Co. $4.75. (Ages 6 to 9) | True | GLORIA LEVITAS | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/susan-o-smith-is-future-bride-of-eric-o-vogt.html | Susan O. Smith Is Future Bride Of Eric E. Vogt | True | JSpe'e ew es | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/smokers-found-annoyed-by-secondhand-smoke.html | Smokers Found Annoyed By Second-Hand Smoke | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/child-to-the-thurers.html | Child to the Thurers | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-summary.html | The Summary | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fr-marsion-jr-weds-gall-onica-edwards.html | F.-R. Marsion Jr. Weds Gall Jonica Edwards | True | Spec. J. b .a aw Ym TLes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/film-deal-planned.html | Film Deal Planned | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rosalind-farnam-is-betrothed-70-frederick-dudden-student.html | Rosalind Farnam Is Betrothed 70 Frederick Dudden, Student | True | Special to The .'ew York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/between-the-italian-alps-and-the-adriatic.html | Between the Italian Alps and the Adriatic | True | By Anne Harris | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/oplay-boy-1740-victor-by-length-in-sugar-bowl.html | O'Play-boy, $17.40, Victor By Length in Sugar Bowl | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mansfield-praises-party-policy-panel.html | MANSFIELD PRAISES PARTY POLICY PANEL | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/leeds-triumphs-over-everton-21-joness-goals-cut-soccer-leaders.html | LEEDS TRIUMPHS OVER EVERTON, 2-1; Jones's Goals Cut Soccer Leader's Margin to Point | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/w-a-thompson-4th-marries-lydia-studci.html | W. A. Thompson 4th Marries Lydia Studci | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/arms-talks-you-give-something-you-take-something.html | Arms Talks: 'You Give Something, You Take Something' | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/aec-chief-notes-69-public-concern.html | A.E.C. CHIEF NOTES '69 PUBLIC CONCERN | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/us-and-china-the-unthinkable-is-here.html | U.S and China: The Unthinkable Is Here | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/60-to-train-at-newport.html | 60 to Train at Newport | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rights-for-panthers.html | Rights for Panthers | True | RICHARD B. ANGELL | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/war-foes-adopt-business-tactic-proxies-employ-ed-in-drive-against.html | WAR FOES ADOPT BUSINESS TACTIC; Proxies Employed in Drive Against Honeywell Bombs | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/next-steps-in-banking.html | Next Steps in Banking | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/new-snow-and-high-winds-hamper-cleanup-here-new-snow-and-winds-slow.html | New Snow and High Winds Hamper Cleanup Here; New Snow and Winds Slow Cleanup | True | By Linda Charlton | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bond-vote-backs-carolina-project-charlotte-planning-offices.html | BOND VOTE BACKS CAROLINA PROJECT; Charlotte Planning Offices, Apartments and Hotel | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ffiss-patricia-robbins-bride-of-richard-hitney-bowerman.html | ffiss Patricia Robbins Bride Of Richard ? hitney Bowerman | True | Sped.l to The ew Y,rk T, mes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-thinking-mans-ballplayer.html | A Thinking Man's Ballplayer | True | By Joseph Durso | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/diamond-sales-are-slowing.html | Diamond Sales Are Slowing | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/giap-indicates-hanoi-will-stress-small-wellarmed-mobile-units.html | Giap Indicates Hanoi Will Stress Small, Well-Armed Mobile Units | True | By Tad Szulc | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/boston-college-six-loses.html | Boston College Six Loses | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/builtin-inflation.html | Built-In Inflation | True | PAUL M. O'LEARY | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-brooklyn-man-on-israel-tour-bus-killed-by-gunfire.html | A Brooklyn Man On Israel Tour Bus Killed by Gunfire | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-vote-for-david.html | A VOTE FOR DAVID | True | Mrs. NANCY DEMARCHENA. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/how-to-succeed-or-not-be-football-hero.html | How to Succeed (or Not) . . . Be Football Hero | True | By Philip H. Dougherty | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/use-of-guillotine-is-on-the-decline-french-executed-only-one-in-69.html | USE OF GUILLOTINE IS ON THE DECLINE; French Executed Only One in '69 and None in '68 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-economy-of-death-by-richard-j-barnet-201-pp-new-york-athenaeum.html | The Economy of Death; By Richard J. Barnet. 201 pp. New York: Atheneum. Cloth, $4.95. Paper, $2.95. | True | By George McGovern | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/betty-a-babbitt-wed-in-jersey-to-h-a-duggan.html | Betty A. Babbitt Wed in Jersey To H. A. Duggan | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/capitol-tourney-put-off.html | Capitol Tourney Put Off | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-ten-best-of-1969-movies.html | The Ten Best of 1969; Movies | True | By Vincent Canby | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/375-die-of-flu-in-rome.html | 375 Die of Flu in Rome | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/noels-fascinated-by-noel-noel-admits-it-hes-fascinated-by-noel.html | Noel's Fascinated by Noel; Noel Admits It: He's Fascinated by Noel | True | By Hunter Davies | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/transplant-patient-does-well.html | Transplant Patient Does Well | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/in-the-nation-the-missing-ingredients.html | In The Nation: The Missing Ingredients | True | By Tom Wicker | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/20foot-skis-get-owner-down-beginners-slope.html | 20-Foot Skis Get Owner Down Beginner's Slope | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/flyers-tie-canadiens-22-on-nolets-unassisted-goal-late-in-third.html | Flyers Tie Canadiens, 2-2, on Nolet's Unassisted Goal Late in Third Period; MONTREAL WASTES EARLY ADVANTAGE | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/masters-first-in-poets-series.html | Masters First in Poet's Series | True | By David Lidman | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/princeton-downs-indiana.html | Princeton Downs Indiana | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/zambian-economy-to-get-a-respite-digestion-period-planned-after.html | ZAMBIAN ECONOMY TO GET A RESPITE,' Digestion' Period Planned After Copper Take-Over | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tickets-on-sale-tomorrow-for-garden-tennis-tourney.html | Tickets on Sale Tomorrow For Garden Tennis Tourney | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lanier-mount-get-a-grades-for-efforts-in-garden-tourney.html | Lanier, Mount Get 'A' Grades For Efforts in Garden Tourney | True | By Sam Goldaper | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/future-of-subversion-board-is-in-doubt-after-setback-in-court.html | Future of Subversion Board Is in Doubt After Setback in Court | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/an-indiansoviet-misunderstanding.html | An Indian-Soviet 'Misunderstanding' | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/would-anybody-sponsor-i-am-curious-yellow.html | Would Anybody Sponsor 'I Am Curious (Yellow)'? | True | By Jack Gould | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/number-of-adult-churchgoers-found-continuing-to-decrease.html | Number of Adult Churchgoers Found Continuing to Decrease | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/son-to-the-mcintyres.html | Son to the McIntyres | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/florida-state-wins-8261.html | Florida State Wins, 82-61 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/students-and-scientists-debate-the-space-program.html | Students and Scientists Debate the Space Program | True | By Sandra Blakeslee | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/salt-in-slow-motion.html | SALT in Slow Motion | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/6-dead-in-jersey-fire.html | 6 Dead in Jersey Fire | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/seals-down-stars-53.html | Seals Down Stars, 5-3 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/cowboys-favored-to-win-east-title-touchdown-choice-to-beat-browns.html | COWBOYS FAVORED TO WIN EAST TITLE; Touchdown Choice to Beat Browns at Dallas Today | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/economy-of-soviet-fails-its-prophet-soviet-economy-is-short-of.html | Economy of Soviet Fails Its Prophet; Soviet Economy Is Short Of Khrushchev Forecast | True | By Harry Schwartz | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/well-lets-start-with-jerome-robbins.html | Well, Let's Start With Jerome Robbins | True | By Clive Barnes | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/5-games-scheduled-for-nets-this-week.html | 5 GAMES SCHEDULED FOR NETS THIS WEEK | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-1-us-shifts-roles-and-causes-deep-tremors.html | Mideast 1: U.S. Shifts Roles and Causes Deep Tremors | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jordanian-town-shelled.html | Jordanian Town Shelled | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/state-plan-helps-fill-labor-gap.html | State Plan Helps Fill Labor Gap | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/4-vietcong-are-returned.html | 4 Vietcong Are Returned | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/society-for-blind-is-merged-with-new-york-infirmary.html | Society for Blind Is Merged With New York Infirmary | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/kenyon-five-stranded-in-storm-2d-day-in-row.html | Kenyon Five Stranded In Storm 2d Day in Row | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/river-commerce-in-us-still-vital-to-the-economy-towboats-herd.html | River Commerce in U.S. Still Vital to the Economy; Towboats Herd Groups of Barges With Loads Ranging From Beans to Scrap Along Often Perverse Mississippi | True | By George Horne | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/economists-nonplussed-by-success.html | Economists Nonplussed By Success | True | By Albert L. Kraus | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stars-top-pipers-113105.html | Stars Top Pipers, 113-105 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/from-the-1969-us-championship.html | From the 1969 U.S. Championship | True | By Al Horowitz | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/senator-weds-his-secretary.html | Senator Weds His Secretary | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/veto-challenges-poverty-program-missouris-rejection-of-aid-may-set.html | VETO CHALLENGES POVERTY PROGRAM; Missouri's Rejection of Aid May Set a Precedent | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/finding-of-50-opal-starts-gem-rush-in-australia.html | Finding of $50 Opal Starts Gem Rush in Australia | True | By Robert Trumbull | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stearns-to-make-attempt-at-seat-ring-his-speed-record-in-water.html | Stearns to Make Attempt at Seat ring His Speed Record in Water Skiing; CASELLI TO PILOT CHAMPION'S CRAFT | True | By Parton Keese | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-museum-one-hundred-years-and-the-metropolitan-museum-of-art.html | The Museum; One Hundred Years and the Metropolitan Museum of Art. By Leo Lerman. Introduction by Thomas P. F. Hoving. Illustrated. 400 pp. A Studio Book. New York: The Viking Press. $16.95. | True | By Sam Hunter | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/highflying-pied-piper-of-the-links.html | High-Flying Pied Piper of the Links | True | By Lincoln A. Werden | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/premiers-party-is-victor-in-japan-by-wide-margin-premiers-party.html | Premier's Party Is Victor In Japan by Wide Margin; PREMIER'S PARTY VICTOR IN JAPAN | True | By Takashi Oka | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gabriel-says-15yard-holding-penalty-in-3d-period-halted-rams.html | Gabriel Says 15-Yard Holding Penalty in 3d Period Halted Rams' Momentum; PLAY AT MIDFIELD THWARTS OFFENSE | True | By George Vecsey | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miami-herald-aide-named.html | Miami Herald Aide Named | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/militants-stockpile-illegal-guns-across-the-u-s.html | Militants Stockpile Illegal Guns Across the U. S. | True | BY Martin Waldron | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/maine-ski-race-postponed.html | Maine Ski Race Postponed | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/agnew-in-hawaii-given-war-briefing-by-mccain-vice-president-takes.html | Agnew, in Hawaii, Given War Briefing by McCain; Vice President Takes Off for Guam to Begin 10-Nation Asian Trip -- Philippines His First Stop | True | By James M. Naughton | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-poisoned-stream-by-hans-habe-translated-by-j-maxwellbrownjohn.html | The Poisoned Stream; By Hans Habe. Translated by J. Maxwell-Brownjohn. 366 pp. New York: McGraw-Hill Book Company. $6.95. | True | By Martin Levin | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-wallace-hospital-in-alabama-meets-funding-problems.html | A Wallace Hospital In Alabama Meets Funding Problems | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tennessee-u-head-named.html | Tennessee U. Head Named | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CRAWFORD G. ADAMS | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/soviet-managers-accused-of-violating-labor-laws.html | Soviet Managers Accused Of Violating Labor Laws | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pop-no-the-rolling-stones-are-not-fascists-micks-not-fascist.html | Pop: No, The Rolling Stones are Not Fascists; Mick's Not Fascist | True | By Don Heckman | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/dust-commander-first-at-tropical-beats-merry-perry-by-five-lengths.html | DUST COMMANDER FIRST AT TROPICAL; Beats Merry Perry by Five Lengths and Pays $9.40 | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/double-pay-charged-in-alioto-legal-case.html | DOUBLE PAY CHARGED IN ALIOTO LEGAL CASE | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/to-be-or-not-to-be.html | To Be or Not to Be | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/women-in-steel-first-in-a-generation-buffalos-women-steelworkers.html | Women in Steel: First in a Generation; Buffalo's Women Steelworkers First in U.S. in a Generation | True | By Robert Walker | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/preservers-of-american-homes.html | PRESERVERS OF AMERICAN HOMES | True | MRS. GERALDINE LAMBOLEY. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-just-a-quartermile-race-dragsters-are-doing-very-well-founder.html | For Just a Quarter-Mile Race, Dragsters Are Doing Very Well; Founder Cites Inventiveness of Competition as Reason for Growing Popularity | True | By Wally Parks | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/deborah-ashley-married-to-r-m-patrick.html | Deborah Ashley Married to R. M. Patrick | True | 2 o Te New York m | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/observer-some-games-for-the-nouveau-poor.html | Observer: Some Games for the Nouveau Poor | True | By Russell Baker | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/karaghezoff-says-time-is-expiring-for-some-east-side-parking.html | Karaghezoff Says Time Is Expiring for Some East Side Parking Meters | True | By Joseph C. Ingraham | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/maude-peck-bank-aide-is-married-on-l-i-to-andrew-baer.html | Maude Peck, Bank Aide, Is Married on L. I. to Andrew Baer | True | s.1 to 'Ze .N YrJc TLea | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/happy-new-year-from-the-far-east.html | Happy New Year from the Far East | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/man-ape-and-centaur.html | Man, Ape and Centaur | True | JULIAN H. WHITTLESEY | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ragamuffin-leads-aussie-yacht-race.html | RAGAMUFFIN LEADS AUSSIE YACHT RACE | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/moon-samples-hint-at-volcanic-action.html | MOON SAMPLES HINT AT VOLCANIC ACTION | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/free-to-be-what-i-want.html | ' Free to Be What I Want' | True | By Robert Lipsyte | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wc-to-sing-ac-tunes-wc-to-sing-ac-tunes.html | ' W.C.' to Sing A.C. Tunes;' W.C.' to Sing A.C. Tunes | True | By Lewis Lunke | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/iraq-discloses-rabat-plan.html | Iraq Discloses Rabat Plan | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/customs-aides-named.html | Customs Aides Named | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-maslow-has-son.html | Mrs. Maslow Has Son | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/70story-building-planned-by-sears-structure-to-be-the-largest.html | 70-STORY BUILDING PLANNED BY SEARS; Structure to Be the Largest Privately Owned Office | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/steel-mill-spurs-rumanian-growth.html | Steel Mill Spurs Rumanian Growth | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/labor-and-blacks-part-company.html | Labor and Blacks Part Company | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rot-and-despair-visible-in-burma-dusty-rangoon-streets-are.html | ROT AND DESPAIR VISIBLE IN BURMA; Dusty Rangoon Streets Are Patrolled by Troops | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-canadien-holds-the-cup-high.html | A Canadien Holds the Cup High | True | By Gerald Eskenazi | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/yuri-and-the-mooney-goats-written-and-illustrated-by-charles.html | Yuri and the Mooney-goats; Written and illustrated by Charles Robinson. Unpaged. New York: Simon & Schuster. $3.95. (Ages 6 to 9) | True | NANCY GRIFFIN | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-faith-solinger-wesf-wed-to-barrie-sommerield-of-saks.html | Mrs. Faith Solinger Wesf Wed To Barrie Sommerield of Saks | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/credit-dip-noted.html | Credit Dip Noted | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-3-arab-attempt-at-unity-collapses.html | Mideast 3: Arab Attempt At Unity Collapses | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/whats-new-in-the-theater.html | What's New In the Theater | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fireman-finds-100000-in-doctors-brooklyn-home.html | Fireman Finds $100,000 In Doctor's Brooklyn Home | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-few-worsts-bests-and-mosts.html | A Few Worsts, Bests, and Mosts | True | By John Canaday | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/brandts-opening-to-the-east-widens.html | Brandt's Opening to The East Widens | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/school-job-rule-dividing-arizona-fingerprinting-of-teachers-to.html | SCHOOL JOB RULE DIVIDING ARIZONA; Fingerprinting of Teachers to Start in Scottsdale | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/criminals-at-large.html | Criminals At Large | True | By Allan J. Hubin | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/language-group-split-by-radicals-opens-parley.html | Language Group, Split by Radicals, Opens Parley | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/florida-captures-gator-bowl-14-13-crowd-of-72248-a-record-sees-upset.html | FLORIDA CAPTURES GATOR BOWL, 14-13; Crowd of 72,248, a Record, Sees Upset of Tennessee | True | By Gordon S. White Jr. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tebbetts-soar-honored.html | Tebbetts, Soar Honored | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/probe-of-songmy.html | Probe of Songmy | True | DERK BODDE | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/state-is-urged-to-change-2-li-school-districts-to-solve-severe.html | State Is Urged to Change 2 L.I. School Districts to Solve Severe Racial and Budget Problems | True | By Agis Salpukas | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/high-art-and-social-chaos.html | High Art and Social Chaos | True | By Hilton Kramer | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/daughter-to-the-weyers.html | Daughter to the Weyers | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/columbia-quintet-triumphs-10178-villanova-cornell-la-salle-gain.html | COLUMBIA QUINTET TRIUMPHS, 101-78; Villanova, Cornell, La Salle Gain in Quaker City Play | True | By Murray Chass | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mary-biglin-and-bernard-walsh-married.html | Mary Biglin and Bernard Walsh Married | True | gpecial to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/matisse-a-celebration-of-pleasure-a-celebration-of-pleasure.html | Matisse: A Celebration Of Pleasure; A celebration of pleasure | True | By James R. Mellow | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/arthurnorjiross-of-card-concer-a-founder-and-president-of-company-is.html | ARTHURNORJIROSS OF CARD CONCERN; A Founder and President of Company Is Dead at 75 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rehabilitation-1969-year-seemed-the-most-successful-yet-but-picture.html | Rehabilitation 1969; Year Seemed the Most Successful Yet But Picture Was Not Quite So Bright | True | By Howard A. Rusk, M.d. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/college-net-stars-to-play-at-concord.html | COLLEGE NET STARS TO PLAY AT CONCORD | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gorman-outlasts-schloss.html | Gorman Outlasts Schloss | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/panama-address-given.html | Panama Address Given | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/in-the-presence-of-death-antonio-ordonez-by-shay-oag-illustrated.html | In the Presence Of Death; Antonio Ordonez. By Shay Oag. Illustrated. 262 pp. New York: Coward-McCann. $12.95 to Jan. 1, then $15. | True | By Donald Dresden | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/city-u-openenrollment-plan-ready.html | City U. Open-Enrollment Plan Ready | True | By M. S. Handler | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/farrell-and-rice-named-us-wrestling-coaches.html | Farrell and Rice Named U.S. Wrestling Coaches | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bridge-unusual-notrump-bidder-is-hoist-by-his-own-device.html | Bridge; Unusual no-trump bidder is hoist by his own device | True | By Alan Truscott | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-vote-for-pancho.html | A VOTE FOR PANCHO | True | JEFF RAINER. | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hilary-anne-francis-married-to-gary-c-kerstsen-in-jersey.html | Hilary Anne Francis Married To Gary C. Kerstsen in Jersey | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/after-the-holidays.html | After the Holidays | True | By Olive E. Allen | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bridal-in-south-for-sallie-moore.html | Bridal in South for Sallie Moore | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/talks-under-way-on-a-coal-deal.html | Talks Under Way On a Coal Deal | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/me-benjamin-bride-of-michael-j-taylor.html | Me Benjamin Bride Of Michael J. Taylor | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-marijuana-survey.html | For Marijuana Survey | True | JOANNE PALMER | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bullets-trounce-warriors-147112-for-sixth-triumph-in-last-seven.html | Bullets Trounce Warriors, 147-112, for Sixth Triumph in Last Seven Games; INJURIES HAMPER LOSERS' OFFENSE | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-day-of-the-pigeons-by-roy-brown-154-pp-new-york-the-macmillan.html | The Day of The Pigeons; By Roy Brown. 154 pp. New York: The Macmillan Company. $4.50. (Ages 9 to 12) | True | JANE MANTHORNE | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/promising-twists-added-by-carbonblack-makers.html | Promising Twists Added By Carbon-Black Makers | True | By Walter Tomaszewski | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/automated-unlisted-quotes-near-automated-overcounter-quotes-near.html | Automated Unlisted Quotes Near; Automated Over-Counter Quotes Near | True | By Terry Robards | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/beatrice-cook-fiancee-of-r-m-oconnell.html | Beatrice Cook Fiancee of R. M. O'Connell | True | Sechl to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mr-besterman-at-les-delices.html | Mr. Besterman at Les Delices | True | By Marc Slonim | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nixon-finds-it-hard-to-tame-the-budget.html | Nixon Finds It Hard To Tame The Budget | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/navy-and-wave-officers-marry.html | Navy and WAVE Officers Marry | True | Spe5ltl to 1'he New York Timbre | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-bartkowicz-wins-tennis-final-defeats-mrs-jones-for-her.html | MISS BARTKOWICZ WINS TENNIS FINAL; Defeats Mrs. Jones for Her 'Greatest Day' | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pacers-subdue-capitols-118113-barry-helps-shave-14point-deficit-in.html | PACERS SUBDUE CAPITOLS, 118-113; Barry Helps Shave 14-Point Deficit in Futile Drive | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/police-seize-5-paintings-italian-calls-forgeries.html | Police Seize 5 Paintings Italian Calls Forgeries | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jersey-resort-battles-erosion.html | Jersey Resort Battles Erosion | True | By Ray Warner | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/sen-coopers-mother-dies.html | Sen. Cooper's Mother Dies | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | By Alexander R. Hammer | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/berlioz-arrives-slowly-but-surely.html | Berlioz Arrives Slowly but Surely | True | By Allen Hughes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ore-hunt-fought-in-canoe-reserve-minnesota-conservationists-oppose.html | ORE HUNT FOUGHT IN CANOE RESERVE; Minnesota Conservationists Oppose Mineral Drilling | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/will-tax-cuts-mean-happier-voters.html | Will Tax Cuts Mean Happier Voters? | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN S. MINTON | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/niagara-by-michel-butor-translated-by-elinor-s-miller-267-pp.html | Niagara; By Michel Butor. Translated by Elinor S. Miller. 267 pp. Chicago: Henry Regnery Company. $7.95. | True | By John Sturrock | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-those-extra-coats.html | For Those Extra Coats | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/curves-on-the-horizon.html | Curves on the horizon | True | By Barbara Plumb | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bonn-chief-plans-visits.html | Bonn Chief Plans Visits | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/royals-top-bucks-112110.html | Royals Top Bucks, 112-110 | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jean-lea-and-j-d-scully-are-married-in-illinois.html | Jean Lea and J. D. Scully Are Married in Illinois | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/66-die-in-british-traffic.html | 66 Die in British Traffic | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-seminar-on-sex-success-at-smith-college-plans-to-expand-course.html | A SEMINAR ON SEX SUCCESS AT SMITH; College Plans to Expand Course Next Semester | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/manhattans-soccer-team-elects-mckenney-woods.html | Manhattan's Soccer Team Elects McKenney, Woods | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/french-sales-to-libya.html | French Sales to Libya | True | LAWRENCE EISENBERG | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-nancie-e-inmm-married-in-imsbury-fo-david-i-keyes.html | Miss Nancie E. Inmm Married In Simsbury fo David I. Keyes | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/and-one-tells-the-reasons-why.html | . . . And One Tells the Reasons Why | True | By Lonne Elder III, | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/britons-view-moon-rock.html | Britons View Moon Rock | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/vietnam-and-taxes-not-just-inflation-found-vexing-public.html | Vietnam and Taxes, Not Just Inflation, Found Vexing Public | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-freedom.html | " FREEDOM"? | True | JOHN B. McDONOUGH | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/alioto-a-politician-lands-in-hot-water.html | Alioto: A Politician Lands in Hot Water | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/house-on-fire-by-arch-oboler-249-pp-new-york-bartholomew-house-595.html | House on Fire; By Arch Oboler. 249 pp. New York: Bartholomew House. $5.95. | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jammed-hospitals-in-london-declare-a-flu-emergency.html | Jammed Hospitals In London Declare A Flu Emergency | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-price-of-my-soul-by-bernadette-devlin-224-pp-new-york-alfred-a.html | The Price Of My Soul; By Bernadette Devlin. 224 pp. New York: Alfred A. Knopf. $5.95. | True | By Alvin Shuster | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rev-c-r-comfort-dies-presbyterian-minister-63.html | ' Rev.. C. R. Comfort Dies;' Presbyterian Minister, 63 | True | . . S, pce.at to TDe Mew .'or: %"rnes | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-joan-s-bishop-wed-to-burr-olney.html | Mrs. Joan S. Bishop Wed to Burr Olney | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-susan-day-1964-debutante-bride-in-jersey.html | Miss Susan Day, 1964 Debutante, Bride in Jersey | True | eal The New Yor: T | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/dockers-unhappy-about-an-assessment.html | Dockers Unhappy About an Assessment | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/spanish-priest-is-jailed-for-sermon.html | Spanish Priest Is Jailed for Sermon | True | By Richard Eder | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/sarah-walton-h-p-clark-jr-to-be-married.html | Sarah Walton, H. P. Clark Jr. To Be Married | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/susan-f-boyd-is-bride-of-officer.html | Susan F. Boyd Is Bride of Officer | True | S, pce'.al to The .ew York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-big-win-by-jimmy-miller-241-pp-new-york-alfred-a-knopf-595.html | The Big Win; By Jimmy Miller. 241 pp. New York: Alfred A. Knopf. $5.95 | True | By Raymond A. Sokolov | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-memorable.html | " MEMORABLE" | True | MARVA SPELMAN | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/exgulf-american-executive-leaves-10million-estate.html | Ex-Gulf American Executive Leaves $10-Million Estate | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tichenor-takes-his-victories-in-stride-liberty-bell-jockey.html | Tichenor Takes His Victories in Stride; Liberty Bell Jockey Unspoiled by His Recent Success | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-ed-charles-case.html | The Ed Charles Case | True | PHIL STORCH | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/young-man-and-teenaged-date-are-found-slain-on-long-island.html | Young Man and Teenaged Date Are Found Slain on Long Island | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/boston-group-plans-award-to-honor-pro-football-star.html | Boston Group Plans Award To Honor Pro Football Star | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/federal-education-aid-to-poor-is-found-to-have-little-effect.html | Federal Education Aid to Poor Is Found to Have Little Effect; Federal Education Aid to Poor Found in Survey to Have Little Effect on Pupils | True | By William K. Stevens | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/windwhipped-fire-destroys-part-of-steel-pier-damage-is-put-at.html | Wind-Whipped Fire Destroys Part of Steel Pier; Damage Is Put at $1-Million at Atlantic City Landmark -- 2 Firemen Felled | True | Special to The New York Times | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-crux-of-the-school-redistricting-dispute.html | The Crux of the School Redistricting Dispute | True | | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-28 | 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/two-industry-reports-indicate-progress.html | Two Industry Reports Indicate Progress | True | By Jacob Deschin | 1997-10-23 | RE0000763393 | B00000552243 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/israeli-planes-raid-egypt-and-jordan.html | Israeli Planes Raid Egypt and Jordan | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/crusade-and-siska-pace-yacht-race.html | CRUSADE AND SISKA PACE YACHT RACE | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/record-year-established-in-home-appliance-sales.html | Record Year Established In Home Appliance Sales | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/prague-party-begins-loyalty-check-of-membership.html | Prague Party Begins Loyalty Check of Membership | True | By Paul Hofmann | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/dollar-brand-xaburi-jazz-pianist-heard.html | Dollar Brand Xaburi, Jazz Pianist, Heard | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/students-at-parley-contend-technology-is-misused.html | Students at Parley Contend Technology Is Misused | True | By Robert Reinhold | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/clinton-reed-dies-education-aide-78.html | CLINTON REED DIES; EDUCATION AIDE, 78 | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/scientist-asserts-violent-noise-may-harm-babies-before-birth.html | Scientist Asserts Violent Noise May Harm Babies Before Birth; Scientist Says Noise May Harm Fetus | True | By Sandra Blakeslee | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/police-kill-armed-driver.html | Police Kill Armed Driver | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/5-negroes-are-jailed-in-georgia-shooting.html | 5 NEGROES ARE JAILED IN GEORGIA SHOOTING | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/bridge-new-responding-method-results-in-a-grand-slam.html | Bridge: New Responding Method Results in a Grand Slam | True | By Alan Truscott | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/hobbs-takes-both-heats-of-sebring-race-andretti-and-donohue-forced.html | Hobbs Takes Both Heats of Sebring Race; Andretti and Donohue Forced Out; ADAMOWICZ GAINS CONTINENTAL TITLE | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/asia-society-elects-talbot.html | Asia Society Elects Talbot | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lynne-kirk-and-rb-valentine-organist-married-in-ridgefield.html | Lynne Kirk and R.B. Valentine, Organist, Married in Ridgefield | True | Special to The New York Timeś | 1997-10-23 | RE0000763387 | B00000552237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/handling-of-2-cases-scored.html | Handling of 2 Cases Scored | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/napalkov-of-soviet-union-wins-oberstdorf-ski-jump.html | Napalkov of Soviet Union Wins Oberstdorf Ski Jump | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/books-of-the-times-for-wealthy-intellectuals-complete-with-ads.html | Books of The Times; For Wealthy Intellectuals, Complete With Ads | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/p-w-timoney-weds-sylvia-pappalardo.html | P. W. Timoney Weds Sylvia Pappalardo | True | Special to The New Yor | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/killing-of-tourist-near-hebron-stirs-call-for-new-travel-rules.html | Killing of Tourist Near Hebron Stirs Call for New Travel Rules | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/tennessee-hopeful-dickey-will-stay.html | Tennessee Hopeful Dickey Will Stay | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pole-presents-plan-for-vietnam-peace.html | POLE PRESENTS PLAN FOR VIETNAM PEACE | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/wards-mounts-take-two-titles-spaced-out-perrys-star-score-at-north.html | WARD'S MOUNTS TAKE TWO TITLES; Spaced Out, Perry's Star Score at North Salem | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/college-language-posts-hard-to-find.html | College Language Posts Hard to Find | True | By Andrew H. Malcolm | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/a-good-day-for-testing-sleds-new-and-old.html | A Good Day for Testing Sleds, New and Old | True | By Linda Charlton | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/foreign-aid-under-fire-faces-further-cutbacks-embattled-foreign-aid.html | Foreign Aid, Under Fire, Faces Further Cutbacks; Embattled Foreign Aid Program Faces More Cuts | True | By Felix Belair Jr. | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/military-likes-laird-despite-budget-cuts-officers-are-pleased-by.html | Military Likes Laird Despite Budget Cuts; Officers Are Pleased by Changes From McNamara Way | True | By William Beecher | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/france-summons-israeli-diplomat-in-gunboat-affair-strain-in.html | FRANCE SUMMONS ISRAELI DIPLOMAT IN GUNBOAT AFFAIR; Strain in Relations Likely -- Ships Believed Refueling at Rendezvous Off Italy | True | By Henry Giniger | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/role-of-congress-in-budget-studied.html | ROLE OF CONGRESS IN BUDGET STUDIED | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/stainlesssteel-price-up.html | Stainless-Steel Price Up | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/times-man-of-year-middle-americans.html | TIME'S MAN OF YEAR: 'MIDDLE AMERICANS' | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/seaways-fiscal-troubles-laid-to-rail-rates-and-high-tolls.html | Seaway's Fiscal Troubles Laid To Rail Rates and High Tolls | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/hoffmans-condition-better.html | Hoffman's Condition Better | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/catholic-philosopher-bids-apostasy-exponents-leave-church.html | Catholic Philosopher Bids 'Apostasy' Exponents Leave Church | True | By George Dugan | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/anne-holbrook-clinton-snyder-plan-marriage.html | Anne Holbrook, Clinton Snyder Plan Marriage | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/old-maxim-cited-in-gift-to-neediest-old-maxim-cited-by-donor-to.html | Old Maxim Cited in Gift To Neediest; Old Maxim Cited by Donor to Neediest | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/policy-determinants.html | Policy Determinants | True | MARTIN H. SOKOL | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/walter-frank-87-law-partner-here.html | WALTER FRANK, 87, LAW PARTNER HERE | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/-the-band-rocks-with-hillbilly-ease.html | ' The Band' Rocks With Hillbilly Ease | True | By Mike Jahn | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/negroes-ponder-economics-field-panel-urges-wider-training-disagrees.html | NEGROES PONDER ECONOMICS FIELD; Panel Urges Wider Training -- Disagrees on Method | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/notre-dame-squad-drills-for-2-hours-then-watches-pros.html | Notre Dame Squad Drills for 2 Hours, Then Watches Pros | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/city-reshaping-its-government-program-includes-ending-estimate.html | CITY RESHAPING ITS GOVERNMENT; Program Includes Ending Estimate Board's Role in Budget Process | True | By Maurice Carroll | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/stars-down-cougars.html | Stars Down Cougars | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/group-plays-jazz-as-1st-love-2d-job-the-southampton-dixie-etc-band.html | GROUP PLAYS JAZZ AS 1ST LOVE, 2D JOB; The Southampton, Dixie, Etc. Band is Fulltime Sundays | True | By John S. Wilson | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/fitts-scores-by-300-yards-in-20kilometer-title-run.html | Fitts Scores by 300 Yards In 20-Kilometer Title Run | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/abrams-in-saigon-hospital-for-treatment-of-pleurisy.html | Abrams in Saigon Hospital For Treatment of Pleurisy | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/stage-red-hot-lovers-comedy-by-neil-simon-opens-at-the-oneill.html | Stage: 'Red Hot Lovers'; Comedy by Neil Simon Opens at the O'Neill | True | By Clive Barnes | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/province-chief-replaced.html | Province Chief Replaced | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/general-rescues-officer.html | General Rescues Officer | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/architect-of-victory-kakuei-tanaka.html | Architect of Victory; Kakuei Tanaka | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ky-sees-70-as-fateful-year.html | Ky Sees '70 as Fateful Year | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/6000-title-game-seats-put-on-sale-by-vikings-today.html | 6,000 Title Game Seats Put On Sale by Vikings Today | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/galbraith-assails-consumer-is-sovereign-assumption-economist-is.html | Galbraith Assails 'Consumer Is Sovereign' Assumption; Economist Is Heard as Social Science Groups Gather | True | By H. Erich Heinemann | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/girls-give-jersey-ski-resort-a-lift-they-prove-popular-as.html | Girls Give Jersey Ski Resort a Lift; They Prove Popular as Attendants at Vernon Valley | True | By Michael Strauss | 1997-10-23 | RE0000763387 | B00000552237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sabich-to-oppose-auger-in-slalom-usfrench-pairings-are-set-for.html | SABICH TO OPPOSE AUGER IN SLALOM; U.S.-French Pairings Are Set For Parallel Ski Racing | By Michael Katz | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/new-japanese-watch-ready.html | New Japanese Watch Ready | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sheila-scott-reaches-darwin.html | Sheila Scott Reaches Darwin | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/olympians-capture-asbury-park-races.html | OLYMPIANS CAPTURE ASBURY PARK RACES | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/president-confers-on-fiscal-matters.html | PRESIDENT CONFERS ON FISCAL MATTERS | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/josef-hromadka-czech-theologian-early-advocate-of-dialogue-with.html | JOSEF HROMADKA, CZECH THEOLOGIAN; Early Advocate of Dialogue With Marxists Dies at 80 | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/britain-expands-asia-trade.html | Britain Expands Asia Trade | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/oceansurveying-submarine-gets-improvements.html | Ocean-Surveying Submarine Gets Improvements | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/76ers-trounce-warriors.html | 76ers Trounce Warriors | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/young-socialist-alliance-votes-to-join-1970-antiwar-protests.html | Young Socialist Alliance Votes To Join 1970 Antiwar Protests | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/dr-edwin-p-booth-a-church-historian.html | DR. EDWIN P. BOOTH, A CHURCH HISTORIAN | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/graham-to-rock-fans-tune-in-to-god-graham-exhorts-miami-rock-fans.html | Graham to Rock Fans: 'Tune In to God'; GRAHAM EXHORTS MIAMI ROCK FANS | By United Press International | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lakers-beat-celtics.html | Lakers Beat Celtics | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/radical-candidate-fails-in-bid-to-head-historical-association-but.html | Radical Candidate Fails in Bid To Head Historical Association; But Leftists Manage to Carry Challenge Into Second Day -- New Moves Planned | True | By Frank Bailinson | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/hope-is-fading-for-20-sailors-missing-from-ammunition-ship.html | Hope Is Fading for 20 Sailors Missing From Ammunition Ship | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/agnew-says-nixon-wont-press-thieu-base-of-political-support-is.html | AGNEW SAYS NIXON WON'T PRESS THIEU; Base of Political Support Is Termed Saigon's Affair | | By James M. Naughton | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/shift-urged-in-space-policy-to-meet-earths-needs.html | Shift Urged in Space Policy to Meet Earth's Needs | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/police-investigate-slaying-of-2-on-li.html | POLICE INVESTIGATE SLAYING OF 2 ON L.I. | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/rafael-leonidas-trujillo-jr-40-son-of-dictator-dies-in-madrid.html | Rafael Leonidas Trujillo Jr., 40, Son of Dictator, Dies in Madrid; Ex-Head of Dominican Army Was Sentenced in Absentia on Six Murder Charges | | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lawyer-stresses-gis-right-to-sue-army-aides-in-europe-get-advice-on.html | LAWYER STRESSES G.I.'S RIGHT TO SUE; Army Aides in Europe Get Advice on Damage Cases | | By Lawrence Fellows | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/decline-in-operating-rate-reported-for-industry.html | Decline in Operating Rate Reported for Industry | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/a-colonel-at-6.html | A Colonel at 6 | True | By Linda Greenhouse | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/service-for-earl-of-dudley.html | Service for Earl of Dudley | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/carriers-revenues-rise-icc-reports.html | CARRIERS' REVENUES RISE, I.C.C. REPORTS | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/stars-larose-out.html | Stars' Larose Out | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pro-football-playoffs.html | Pro Football Playoffs | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/fog-aids-manchester-thieves.html | Fog Aids Manchester Thieves | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/the-crisis-of-the-environment.html | The Crisis of the Environment | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/georgia-regents-consider-rusk-appointment-today.html | Georgia Regents Consider Rusk Appointment Today | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/benjamin-f-natkins.html | BENJAMIN F. NATKINS | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/citys-interim-school-board-is-racing-the-clock-citys-interim.html | City's Interim School Board Is Racing the Clock; City's Interim Education Board Finds Itself Working Long Hours as If Races the Clock | | By Leonard Buder | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/for-taxi-reforms.html | For Taxi Reforms | | ROSALIND GROMET | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/personal-finance-military-banking.html | Personal Finance: Military Banking | | By Robert J. Cole | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/getting-a-transit-contract-.html | Getting a Transit Contract . . . | | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/kings-tie-rangers-33-with-goal-late-in-final-session-fleet-registers.html | Kings Tie Rangers, 3-3, With Goal Late in Final Session; FLEET REGISTERS UNASSISTED TALLY | | By Gerald Eskenazi | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/vietnam-debated-by-philosophers-radical-caucus-is-rebuffed-on.html | VIETNAM DEBATED BY PHILOSOPHERS; Radical Caucus Is Rebuffed On Criticism of U.S. | | By Paul L. Montgomery | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/people-who-used-to-buy-clothes-regardless-of-cost-are-asking-price.html | People Who Used to Buy Clothes Regardless of Cost Are Asking Price Now | | By Marylin Bender | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ellen-w-todd-wells-alumna-becomes-bride.html | Ellen W. Todd, Wells Alumna, Becomes Bride | | Ip . .Ial t 'T"np ', Nsrk Time | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/bunche-shares-negroes-doubts-nixon-will-act-against-racism.html | Bunche Shares Negroes' Doubts Nixon Will Act Against Racism | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/cp-to-increase-sailings.html | C.P. to Increase Sailings | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/furniture-decade-a-revolution-that-left-no-room-untouched.html | Furniture Decade: A Revolution That Left No Room Untouched | True | By Rita Reif | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/knicks-rally-with-45-points-in-third-period-to-overwhelm-suns-by.html | Knicks Rally With 45 Points in Third Period to Overwhelm Suns by 135-116; REED LEADS WAY AS HE SCORES 32 | True | By Thomas Rogers | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/borough-elections-to-board-opposed.html | BOROUGH ELECTIONS TO BOARD OPPOSED | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/after-2-tomes-shirer-leans-back-thinking-of-no-3.html | After 2 Tomes, Shirer Leans Back Thinking of No. 3 | True | By Albin Krebs | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/puerto-rican-group-seizes-church-in-east-harlem-in-demand-for-space.html | Puerto Rican Group Seizes Church in East Harlem in Demand for Space | True | By Michael T. Kaufman | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/shortchanging-the-veteran.html | Shortchanging the Veteran | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/tv-overreaction-on-agnew-cited-white-house-aide-suggests-more.html | TV OVERREACTION ON AGNEW CITED; White House Aide Suggests More Balanced Comment | True | By Peter Kihss | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/wrestling-tourney-today.html | Wrestling Tourney Today | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/church-offers-reward-in-theft-from-creche.html | Church Offers Reward In Theft From Creche | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/2-sides-to-transit-coin-fare-rise-seems-inevitable-but-it-may-spur.html | 2 Sides to Transit Coin; Fare Rise Seems Inevitable, but It May Spur Long-Range Solution of Problem | True | By Richard Witkin | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pow-relief-plane-to-head-for-rome.html | P.O.W. RELIEF PLANE TO HEAD FOR ROME | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/w-liberty-state-five-wins.html | W. Liberty State Five Wins | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/are-they-in-norway-yet.html | ' Are They in Norway Yet?' | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/deborah-jones-bride-in-ohio.html | Deborah Jones Bride in Ohio | True | Speat to The New York Time | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/solomon-wins-at-orange-bowl.html | Solomon Wins at Orange Bowl | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/east-german-border-firing.html | East German Border Firing | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/power-fails-in-brooklyn.html | Power Fails in Brooklyn | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/browns-trounce-cowboys-3814-and-gain-nfl-eastern-conference-title.html | Browns Trounce Cowboys, 38-14, and Gain N.F.L. Eastern Conference Title; MORTON IS SUBPAR AS DALLAS PASSER | True | By William N. Wallace | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/europe-and-america-at-the-decade.html | Europe and America at the Decade | True | By Anthony Lewis | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/budget-benefiting-areas-that-supported-lindsay-budget-benefiting.html | Budget Benefiting Areas That Supported Lindsay; Budget Benefiting Areas That Supported Lindsay | True | By Martin Tolchin | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/school-aid-study-brings-warning-jewish-congress-opposes-help-to.html | SCHOOL AID STUDY BRINGS WARNING; Jewish Congress Opposes Help to Private Institutions | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/koch-leads-junior-golf.html | Koch Leads Junior Golf | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/orders-assured-in-machine-tools-backlog-augurs-well-for-1970-but-new.html | ORDERS ASSURED IN MACHINE TOOLS; Backlog Augurs Well for 1970, But New Business Prospects are Hazy | True | By William M. Freeman | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ford-makes-grants-for-black-studies.html | FORD MAKES GRANTS FOR BLACK STUDIES | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nation-improves-current-account-foreign-payments-balance-shows.html | NATION IMPROVES CURRENT ACCOUNT; Foreign Payments Balance Shows Exports Exceeded Imports in Quarter | True | By Edwin L. Dale Jr. | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/tremor-in-soviet-reported.html | Tremor in Soviet Reported | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/miami-inboard-race-won-by-better-idea.html | MIAMI INBOARD RACE WON BY BETTER IDEA | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nonstick-stamps.html | Non-Stick Stamps | True | OGDEN NASH | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/man-killed-at-bronx-club-after-shooting-5-members.html | Man Killed at Bronx Club After Shooting 5 Members | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/agnew-arrives-in-manila.html | Agnew Arrives in Manila | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/dublin-a-new-tax-new-tax-haven-beckoning.html | Dublin: A New Tax Haven Beckoning | True | By Desmond Rushe | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/aclu-report-says-police-harass-the-panthers.html | A.C.L.U. Report Says Police Harass the Panthers | True | By Robert D. McFadden | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/wind-damage-in-rose-bowl.html | Wind Damage in Rose Bowl | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/parties-mount-drive-to-control-senate-parties-mount-drives-to-win.html | Parties Mount Drive to Control Senate; Parties Mount Drives to Win Control of Senate in 1970 Election | True | By R. W. Apple Jr. | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/temple-of-aphrodite-found-in-turkey-ancient-temple-of-aphrodite-is.html | Temple of Aphrodite Found in Turkey; Ancient Temple of Aphrodite Is Discovered in Turkey | True | By Sinka Knox | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sato-will-press-close-ties-to-us-terms-vote-a-mandate-for-program.html | SATO WILL PRESS CLOSE TIES TO U.S.; Terms Vote a Mandate for Program for the 1970's | True | By Takashi Oka | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/miss-royston-married-here.html | Miss Royston Married Here | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/dentist-envisions-new-bank-for-spanishspeaking-community-dentist.html | Dentist Envisions New Bank for Spanish-Speaking Community; Dentist Envisions New Bank For Spanish-Speaking People | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763387 | B00000552237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/landry-planning-a-reevaluation-cowboys-season-strength-playoff.html | LANDRY PLANNING A RE-EVALUATION; Cowboys' Season Strength, Playoff Failure the Issue | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/browns-exploit-pass-defense-in-weaving-their-old-magic.html | Browns Exploit Pass Defense In Weaving Their Old Magic | True | By Neil Amdur | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/hardy-ivies-flourishing-a-season-early-quintets-successes-in.html | Hardy Ivies Flourishing a Season Early; Quintets' Successes in Tourneys a Hint of 1970-71 Play | True | By Sam Goldaper | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/colombia-expels-poverty-worker.html | COLOMBIA EXPELS POVERTY WORKER | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/vandals-harass-city-firehouses-lowry-suggests-the-use-of-guards-to.html | VANDALS HARASS CITY FIREHOUSES; Lowery Suggests the Use of Guards to Protect Them | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lindsay-renames-davidoff-as-aide-deputy-campaign-manager-for-mayor.html | LINDSAY RENAMES DAVIDOFF AS AIDE; Deputy Campaign Manager for Mayor Is Appointed | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/soviet-papers-tie-ulbricht-plan-to-bonns-chances-for-detente.html | Soviet Papers Tie Ulbricht Plan To Bonn's Chances for Detente | | By Bernard Gwertzman | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/storm-damage-found-in-area-on-fire-island.html | Storm Damage Found In Area on Fire Island | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pepsico-service-branches-realigned-into-2-divisions.html | Pepsico Service Branches Realigned Into 2 Divisions | | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/italian-sleuth-hunts-art-taken-by-nazis-he-has-recovered-2500.html | Italian Sleuth Hunts Art Taken by Nazis; He Has Recovered 2,500 Objects but Is Discouraged | | By Alfred Friendly Jr. | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/amex-to-rename-graham-as-head-second-oneyear-term-is-planned-for.html | AMEX TO RENAME GRAHAM AS HEAD; Second One-Year Term Is Planned for Chairman | | By Terry Robards | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/store-puts-stress-on-public-services-store-stresses-public-services.html | Store Puts Stress On Public Services; STORE STRESSES PUBLIC SERVICES | | By Isadore Barmash | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/richey-defeats-osborne-in-final-scores-64-64-62-to-win-3d-sugar.html | RICHEY DEFEATS OSBORNE IN FINAL; Scores, 6-4, 6-4, 6-2, to Win 3d Sugar Bowl Title | | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nuptials-for-madelyn-s-newman.html | Nuptials for Madelyn S. Newman | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/mrs-gandhis-bloc-answers-its-critics.html | MRS. GANDHI'S BLOC ANSWERS ITS CRITICS | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/alliance-for-school-progress.html | Alliance for School Progress | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/advertising-how-to-direct-tv-commercials.html | Advertising How to Direct TV Commercials | True | By Philip H. Dougherty | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/city-fights-ruling-for-con-ed-plant.html | CITY FIGHTS RULING FOR CON ED PLANT | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/-and-paying-for-it.html | . . .and Paying for It | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/smooth-agreement-marks-joint-recital-given-by-menuhins.html | Smooth Agreement Marks Joint Recital Given by Menuhins | True | By Theodore Strongin | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/thais-to-get-us-missiles.html | Thais to Get U.S. Missiles | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/met-bus-service-resumes.html | Met Bus Service Resumes | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/weapons-charge-denied.html | Weapons Charge Denied | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/chess-unassuming-nuances-help-evans-to-defeat-addison.html | Chess: Unassuming Nuances Help Evans to Defeat Addison | | By Al Horowitz | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/gabriel-of-rams-rebukes-himself-had-thoughts-of-retiring-after-loss.html | GABRIEL OF RAMS REBUKES HIMSELF; Had Thoughts of Retiring After Loss to Vikings | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/many-early-astronauts-now-pursue-downtoearth-careers-in-business.html | Many Early Astronauts Now Pursue Down-to-Earth Careers in Business and Politics | | By John Noble Wilford | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/taxpayers-will-receive-federal-forms-today.html | Taxpayers Will Receive Federal Forms Today | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/israeli-refueling-likely.html | Israeli Refueling Likely | True | By Robert C. Doty | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/cairo-summons-envoys.html | Cairo Summons Envoys | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/bonnies-will-meet-st-josephs-purdue-to-play-penn-tonight.html | Bonnies Will Meet St. Joseph's, Purdue to Play Penn Tonight | True | By Leonard Koppett | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/antisoviet-protest-here.html | Anti-Soviet Protest Here | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/mr-satos-victory.html | Mr. Sato's Victory | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ratliff-and-engel-advance-to-eastern-junior-net-final.html | Ratliff and Engel Advance to Eastern Junior Net Final | | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/schlossstuart-duo-bows-in-south-australian-tennis.html | Schloss-Stuart Duo Bows in South Australian Tennis | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/transit-men-vote-to-strike-if-pact-is-not-acceptable-stoppage-at-5.html | TRANSIT MEN VOTE TO STRIKE IF PACT IS NOT ACCEPTABLE; Stoppage at 5 A.M. Jan. 1 Is Authorized -- Union Says It Has Had No Offer | | By Emanuel Perlmutter | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/free-election-doctrine.html | Free Election Doctrine | True | ROBERT A. DAHL | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/company-confirms-deal.html | Company Confirms Deal | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/despotic-convention.html | ' Despotic' Convention | True | VINCENT S. BAKER | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/israelis-raid-radar-station.html | Israelis Raid Radar Station | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/shelly-israd-bride-of-k-b-mark.html | Shelly Israd Bride of K. B. Mark | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/cherbourg-citizens-laud-israelis-in-gunboat-affair.html | Cherbourg Citizens Laud Israelis in Gunboat Affair | True | By John L. Hess | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ireland-calls-out-troops-after-bombing-in-dublin.html | Ireland Calls Out Troops After Bombing in Dublin | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/new-drilling-technique-may-provide-scientists-with-the-key-to.html | New Drilling Technique May Provide Scientists With the Key to Unlocking Mysteries of the Ocean | True | By Walter Sullivan | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/a-protest-mass-attended-by-300-in-los-angeles.html | A Protest Mass Attended By 300 in Los Angeles | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/scientists-press-study-of-defoliants-in-vietnam.html | Scientists Press Study of Defoliants in Vietnam | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pope-asks-aid-for-the-poor.html | Pope Asks Aid for the Poor | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/inquiry-into-first-investigation-of-songmy-moves-to-vietnam.html | Inquiry Into First Investigation Of Songmy Moves to Vietnam | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/carol-szego-wed-to-william-baron.html | Carol Szego Wed To William Baron | True | Sp, ocYl to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/steel-mills-face-declining-orders-after-11-months-of-steady-demand.html | STEEL MILLS FACE DECLINING ORDERS; After 11 Months of Steady Demand, a Lag Develops | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/wings-win-as-unger-stars.html | Wings Win as Unger Stars | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/argentine-banks-will-close-5-days-in-peso-conversion.html | Argentine Banks Will Close 5 Days in Peso Conversion | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/2-million-libyans-ride-wave-of-arab-unity-and-of-nationalism.html | 2 Million Libyans Ride Wave of Arab Unity and of Nationalism | True | By Raymond H. Anderson | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/u-s-plans-study-in-air-turbulence-project-seeks-improvement-in.html | U. S. PLANS STUDY IN AIR TURBULENCE; Project Seeks Improvement in Detection Techniques | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/mines-are-picketed-over-bill-on-safety.html | MINES ARE PICKETED OVER BILL ON SAFETY | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/parkland-housing-is-urged-by-moses.html | PARKLAND HOUSING IS URGED BY MOSES | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/camp-near-saigon-attacked-by-foe-soldiers-die-enemy-approaches.html | CAMP NEAR SAIGON ATTACKED BY FOE; SOLDIERS DIE; Enemy Approaches During the Night to Open a Heavy Barrage for 10 Minutes | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sports-of-the-times-no-overtime.html | Sports of The Times; No Overtime | True | By Robert Lipsyte | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/grables-car-first.html | Grable's Car First | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/orr-helps-bruins-beat-flyers-54-league-scoring-leader-gets-goal-and.html | ORR HELPS BRUINS BEAT FLYERS, 5-4; League Scoring Leader Gets Goal and Three Assists | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/richard-paul-boiardi-dies-at-77-a-founder-of-chef-boy-ardee.html | Richard Paul Boiardi Dies at 77; A Founder of Chef Boy-Ar-Dee | True | | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/japanese-voters-stressing-youth-average-age-of-new-house-members.html | JAPANESE VOTERS STRESSING YOUTH; Average Age of New House Members Drops to 45 | True | Special to The New York Times | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-29 | 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/democrats-call-rockefeller-beatable.html | Democrats Call Rockefeller Beatable | True | By Clayton Knowles | 1997-10-23 | RE0000763387 | B00000552237 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/gi-appeals-to-kennedy.html | G.I. Appeals to Kennedy | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/gold-stock-of-u-s-down-19million-in-november-u-s-god-stock-off-in.html | Gold Stock of U. S. Down $19-Million in November; U. S. GOD STOCK OFF IN NOVEMBER | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/notre-dame-camp-split-in-outlook-coach-pessimistic-players-say.html | NOTRE DAME CAMP SPLIT IN OUTLOOK; Coach Pessimistic, Players Say They're Ready | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nixon-again-warns-against-u-s-role-in-campus-disorder-president.html | Nixon Again Warns Against U.S. Role In Campus Disorder; President Again Warns of Role By U. S. in Disorder on Campus | True | By Robert B. Semple Jr.special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/a-gap-between-the-generations.html | A Gap Between the Generations | True | By J. Anthony Lukas | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/hallie-p-rogers-is-future-bride-of-d-m-rugg-3d.html | Hallie P. Rogers Is Future Bride Of D. M. Rugg 3d | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/departmentstore-sales-off.html | Department-Store Sales Off | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/italy-regains-building-in-rio.html | Italy Regains Building in Rio | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/knicks-meet-bulls-at-garden-today.html | KNICKS MEET BULLS AT GARDEN TODAY | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/harriet-pigkens-rights-executive-chief-of-community-action-for-city.html | HARRIET PIGKENS, RIGHTS, EXECUTIVE; Chief of Community Action/ for City Agency Dies I | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bunche-says-report-on-tv-is-misleading.html | BUNCHE SAYS REPORT ON TV IS MISLEADING | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/sports-of-the-times-the-finalists.html | Sports of The Times; The Finalists | | By Arthur Daley | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/a-town-is-proud-of-its-gas-depot-town-proud-of-its-role-as-a.html | A Town Is Proud Of Its Gas Depot; Coast Town Proud of its Role As a Depository for Army Gas | | By Earl Caldwellspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/french-skiers-gain-146-lead-over-us-team-in-parallel-races-at.html | French Skiers Gain 14-6 Lead Over U.S. Team in Parallel Races at Megeve; SABICH, M'COY BEAT AUGERT BROTHERS Judy Nagel Defeats Miss Lafforgue in 2 Heats of Giant Slalom Event | | By Michael Katzspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/observer-napoleon-speaks.html | Observer: Napoleon Speaks | | By Russell Baker | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/strict-ban-on-ddt-is-sought-in-suits-pesticide-foes-take-case-to.html | STRICT BAN ON DDT IS SOUGHT IN SUITS; Pesticide Foes Take Case To Court of Appeals | | By Harold M. Schmeck Jr.special To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/us-judge-refuses-to-dismiss-indictments-in-bombings-here.html | U.S. Judge Refuses to Dismiss Indictments in Bombings Here | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/25000-commuters-on-lirr-delayed-as-new-train-fails.html | 25,000 Commuters On L.I.R.R. Delayed As New Train Fails | | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/medical-society-opposes-chase-as-health-official.html | Medical Society Opposes Chase as Health Official | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/easier-credit-policy.html | Easier Credit Policy | | FRANCO MODIGLIANIPAUL A. SAMUELSONWARREN L. SMITH | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/manhattans-population-is-expected-to-fall-21-per-cent-by-2020.html | Manhattan's Population Is Expected to Fall 21 Per Cent by 2020 | | By Peter Kihss | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/2-convicts-freed-after-14-years-on-death-row.html | 2 Convicts Freed After 14 Years on Death Row | | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/wisconsin-official-resigns-to-take-post-in-washington.html | Wisconsin Official Resigns To Take Post in Washington | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bail-for-panther-decreed-by-court-judge-rules-in-new-haven.html | BAIL FOR PANTHER DECREED BY COURT; Judge Rules in New Haven Murder-Kidnap Case | | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tax-evasion-laid-to-a-jersey-aide-burlington-prosecutor-said-to.html | TAX EVASION LAID TO A JERSEY AIDE; Burlington Prosecutor Said to Have Failed to File on $99,088 in Earnings TAX EVASION LAID TO A JERSEY AIDE | | By Richard Reevesspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/niagara-upsets-tennessee.html | Niagara Upsets Tennessee | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/sophomores-spark-louisville.html | Sophomores Spark Louisville | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/fur-coats-facing-extinction-at-conservationists-hand.html | Fur Coats: Facing Extinction at Conservationists' Hand? | | By Angela Taylor | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/washington-for-the-record.html | Washington: For the Record | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/better-facilities-for-ray-ordered-but-judge-rejects-plea-to-leave.html | BETTER FACILITIES FOR RAY ORDERED; But Judge Rejects Plea to Leave Maximum Security | | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rates-for-treasury-bills-soar-to-records-at-weekly-auction.html | Rates for Treasury Bills Soar To Records at Weekly Auction | | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/long-exile-of-gop-at-an-end.html | Long Exile of G.O.P. At an End | | By Tom Wicker | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flying-on-lsd-student-plunges-to-death-in-greenwich-village.html | 'Flying on LSD, Student Plunges to Death in Greenwich Village | | By Robert D. McFadden | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/end-paper.html | End Paper | | THOMAS LASK | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/midtown-bothered-by-an-odor-of-gas-police-seek-source.html | Midtown Bothered by an Odor of Gas; Police Seek Source | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mekong-hamlet-finds-nothing-worse-than-being-a-pawn-in-war.html | Mekong Hamlet Finds Nothing Worse Than Being a Pawn in War | | By Terence Smith | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/americans-called-insensitive-to-hunger.html | Americans Called Insensitive to Hunger | True | By Sandra Blakesleespecial To the New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/laird-rests-in-puerto-rico.html | Laird Rests in Puerto Rico | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ucla-tops-princeton-7675-on-shot-with-3-seconds-to-play.html | U.C.L.A . Tops Princeton, 76-75, On Shot With 3 Seconds to Play | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/insko-to-be-honored.html | Insko to Be Honored | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/exhibit-center-near-garden-ceases-activities-saturday.html | Exhibit Center Near Garden Ceases Activities Saturday | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/accord-with-south-africa.html | Accord With South Africa | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/woman-awarded-481000-in-death-of-her-husband.html | Woman Awarded $481,000 in Death of Her Husband | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/stanford-georgetown-win.html | Stanford, Georgetown Win | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/its-slushy-going-as-city-warms-up-sanitation-efforts-praised-by.html | IT'S SLUSHY GOING AS CITY WARMS UP; Sanitation Efforts Praised by Commissioner Modler | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/text-of-rockefeller-letter-to-lindsay.html | Text of Rockefeller Letter to Lindsay | | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-2-no-title-black-activists-shift-from-integration-fight-to.html | Article 2 -- No Title; Black Activists Shift From Integration Fight To More Militancy | | By Thomas A. Johnson | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/arts-in-the-60s-coming-to-terms-society-and-its-woes.html | Arts in the 60's: Coming to Terms Society and Its Woes | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/u-s-arms-aide-tells-nixon-he-is-hopeful-on-vienna-talks.html | U. S. Arms Aide Tells Nixon He Is Hopeful on Vienna Talks | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/19000-to-be-called-in-february-draft.html | 19,000 TO BE CALLED IN FEBRUARY DRAFT | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/moral-question-is-raised-at-conference-in-boston.html | Moral Question Is Raised At Conference in Boston | True | By Robert Reinholdspecial To The New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/the-cherbourg-caper.html | The Cherbourg Caper | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/navigation-on-arkansas-river-extended-to-eastern-oklahoma.html | Navigation on Arkansas River Extended to Eastern Oklahoma | True | By George Hornespecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/hawks-subdue-rockets.html | Hawks Subdue Rockets | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/reuther-inflation-plan-discussed-by-300.html | Reuther Inflation Plea Discussed by 300 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nixon-family-plans-quiet-new-years-eve.html | Nixon Family Plans Quiet New Year's Eve | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/gleb-botkilq-69-of-czars-court-backer-of-anastasia-claim-dies-an.html | GLEB BOTKIlq, 69, OF CZAR'S COURT; Backer of 'Anastasia' Claim Dies An Engraver Here | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/cardsbears-benefit-aug-29.html | Cards-Bears Benefit Aug. 29 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/to-tackle-the-tasks-ahead.html | . . . To Tackle the Tasks Ahead | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rail-tonmileage-shows-77-rise.html | RAIL TON-MILEAGE SHOWS 7.7% RISE | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/arthur-fiedler-at-75-attuned-to-commitment-not-birthday.html | Arthur Fiedler, at 75, Attuned To Commitment, Not Birthday | True | By Louis Calta | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/phonedialing-to-london.html | Phone-Dialing to London | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/boats-reported-off-crete.html | Boats Reported Off Crete | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/decline-of-2-indicated-in-net-income-of-rca-drop-is-indicated-in.html | Decline of 2% Indicated In Net Income of RCA; DROP IS INDICATED IN RCA'S PROFITS | True | By Gene Smith | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/undefeated-frazier-and-ellis-sign-for-bout-here-feb-16.html | Undefeated Frazier and Ellis Sign for Bout Here Feb. 16 | True | By Steve Cady | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/3-arabs-in-athens-admit-they-planned-a-hijacking.html | 3 Arabs in Athens Admit They Planned a Hijacking | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/national-general-promotion.html | National General Promotion | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/reunited-opera-standees-quickly-get-back-into-form.html | Reunited Opera Standees Quickly Get Back Into Form | True | By Bernard Weinraub | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/jersey-employment-gains.html | Jersey Employment Gains | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/council-chief-smith-going-into-private-law-practice.html | Council Chief Smith Going into Private Law Practice | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-new-york-a-losing-battle.html | In New York, a Losing Battle | True | By Ada Louise Huxtable | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/state-issues-study-of-branch-banking.html | STATE ISSUES STUDY OF BRANCH BANKING | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/libyan-arms-deal-voided-by-british-airdefense-cancellation-follows.html | LIBYAN ARMS DEAL VOIDED BY BRITISH; Air-Defense Cancellation Follows Nonpayment | True | By John M. Leespecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/3-indicted-in-bronx-on-contempt-charge.html | 3 INDICTED IN BRONX ON CONTEMPT CHARGE | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/top-soviet-aide-due-to-return-to-china.html | TOP SOVIET AIDE DUE TO RETURN TO CHINA | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rail-compact-here-approved-by-nixon.html | RAIL COMPACT HERE APPROVED BY NIXON | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/boats-sighted-off-sicily.html | Boats Sighted Off Sicily | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/leonard-dreyfuss-is-dead-at-83-major-donor-to-jersey-schools.html | Leonard Dreyfuss Is Dead at 83; Major Donor to Jersey Schools | True | Special The .New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/thelma-carpenter-is-back-on-east-side.html | Thelma Carpenter Is Back on East Side | True | By John S. Wilson | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/big-powers-trapped-in-armament-paradox.html | Big Powers Trapped In Armament Paradox | True | By Max Frankel | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/country-awakes-to-the-peril-of-pollution.html | Country Awakes to the Peril of Pollution | True | By Gladwin Hill | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/israel-to-pay-tourists-widow.html | Israel to Pay Tourist's Widow | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/france-prepares-to-punish-officials-in-gunboat-incident-french-to.html | France Prepares To Punish Officials In Gunboat Incident; French to Discipline Officials in Gunboat Sale | True | By Henry Ginigerspecial To The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/companies-donate-yule-party-money-to-help-neediest-office-parties.html | Companies Donate Yule Party Money To Help Neediest; Office Parties Canceled for Neediest | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/2-in-marcus-case-begin-sentences-corallo-and-motto-appear-at.html | 2 IN MARCUS CASE BEGIN SENTENCES; Corallo and Motto Appear at Federal Court Here | True | By Edward Ranzal | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/brandeis-names-center-head.html | Brandeis Names Center Head | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rebuilding-the-city-council-.html | Rebuilding the City Council . . . | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/russian-says-us-trade-curbs-hurt-us-business.html | Russian Says U.S. Trade Curbs Hurt U.S. Business | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/students-eager-for-role-as-advisers-on-pollution.html | Students Eager for Role As Advisers on Pollution | True | By John H. Fentonspecial To the New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/spain-adopts-7071-budget.html | Spain Adopts '70-71 Budget | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ricardo-de-la-g-uariia-72-dies-president-o-panama-194145.html | Ricardo de la G uarHa , 72, Dies; President of Panama, 1941-45 | True | Special to The New York Time | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/agnew-is-target-in-manila-protest-a-small-explosive-device-is.html | AGNEW IS TARGET IN MANILA PROTEST; A Small Explosive Device Is Thrown at His Car at U.S. Embassy -- No One Hurt Agnew Is Target of Demonstrations in Manila | True | By James M. Naughtonspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/46million-for-clean-water.html | $46-Million for Clean Water | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/montreal-mayors-restaurant-combines-cuisine-and-culture.html | Montreal Mayor's Restaurant Combines Cuisine and Culture | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/z-voted-best-film-of-1969-by-critics-here-jane-fonda-and-jon-voight.html | 'Z' Voted Best Film of 1969 by Critics Here; Jane Fonda and Jon Voight Capture Acting Honors | True | By A. H. Weiler | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/suit-says-police-in-philadelphia-forced-3-youths-into-a-lineup.html | Suit Says Police in Philadelphia Forced 3 Youths Into a Line-Up | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/syndicate-names-president.html | Syndicate Names President | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mont-state-gains-final.html | Mont. State Gains Final | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/patrolman-slays-a-holdup-suspect.html | PATROLMAN SLAYS A HOLDUP SUSPECT | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/fla-state-sinks-army-8651.html | Fla. State Sinks Army, 86-51 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/four-1968-winners-advance-in-c-w-post-wrestling.html | Four 1968 Winners Advance In C. W. Post Wrestling | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tobie-j-goldman-wed-in-baltimore.html | Tobie J. Goldman Wed in Baltimore | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/needless-expense-seen.html | Needless Expense Seen | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/heart-patient-dies-in-paris.html | Heart Patient Dies in Paris | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/suffolk-raises-offer-to-police-supervisors-vote-367750-extra-in.html | SUFFOLK RAISES OFFER TO POLICE; Supervisors Vote $367,750 Extra in Wage Dispute | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mets-aida-has-grandopening-tone.html | Met's 'Aida' Has Grand-Opening Tone | True | By Harold C. Schonberg | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/california-woman-lawyer-named-to-maritim____e-agency.html | California woman Lawyer Named to Maritim____e_ Agency] | True | Speci_,] o The f,,Te York Times ] | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/texan-heads-for-copenhagen-still-attempting-to-aid-pows.html | Texan Heads for Copenhagen, Still Attempting to Aid P.O.W.'s | True | By Jon Nordheimerspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/helpwanted-index-and-others-off-helpwanted-ads-fell-in-november.html | Help-Wanted Index and Others Off; HELP-WANTED ADS FELL IN NOVEMBER | True | By Herbert Koshetz | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/young-lords-give-food-and-care-at-seized-church.html | Young Lords Give Food and Care at Seized Church | True | By Arnold H. Lubasch | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/wedding-planned-for-candace-wood.html | Wedding Planned for Candace Wood | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/governor-denies-statewide-help-to-save-20c-fare-calls-such-aid.html | GOVERNOR DENIES STATEWIDE HELP TO SAVE 20C FARE; Calls Such Aid 'Unrealistic' but Leaves Door Open to Discussing City Levies TALKS HERE CONTINUE Mayor Voices Concern Over Pace of Negotiations to Avert Strike Thursday GOVERNOR DENIES HELP ON 20C FARE | True | By Damon Stetson | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/humphrey-says-he-disputed-aides-rejected-advice-and-wrote-speech-on.html | HUMPHREY SAYS HE DISPUTED AIDES; Rejected Advice and Wrote Speech on Bombing Halt | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/w-94th-st-microcosm-of-change.html | W. 94th St.: Microcosm Of Change | True | By Bernard Weinraub | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/poor-found-to-abandon-ethnic-behavior-patterns.html | Poor Found to Abandon Ethnic Behavior Patterns | True | By Lacey Fosburgh | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-the-nation-whispering-hope.html | In The Nation: Whispering Hope | True | By Tom Wicker | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/stage-sinister-comedy-love-your-crooked-neighbor-opens.html | Stage: Sinister Comedy, 'Love Your Crooked Neighbor' Opens | True | By Clive Barnes | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/agency-chiefs-look-at-1970.html | Agency Chiefs Look at 1970 | True | By Philip H. Dougherty | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/arab-refugee-state.html | Arab Refugee State | True | CHARLES E. GERSCH | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/st-bonaventure-and-purdue-fives-triumph-in-garden-festival.html | St. Bonaventure and Purdue Fives Triumph in Garden Festival Semifinals; BONNIES VANQUISH ST. JOSEPH'S, 96-61 Mount's Shooting as Ial Half Gives Purdue Uphill 88-85 Victory Over Penn Team | True | By Sam Goldaper | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/condec-planning-to-acquire-nrm-438million-and-a-note-offered-for.html | CONDEC PLANNING TO ACQUIRE N.R.M.; $43.8-Million and a Note Offered for A.M.K. Unit Acquisitions and Combinations Are Planned by Corporations | True | By Alexander R. Hammer | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/officers-appointed-at-reserve-banks.html | OFFICERS APPOINTED AT RESERVE BANKS | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/washington-state-ban.html | Washington State Ban | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/sec-halts-ads-of-t-j-holt-co-sec-halts-ads-of-t-j-holt-co.html | S.E.C. Halts Ads Of T. J. Holt & Co.; S.E.C. HALTS ADS OF T. J. HOLT & CO. | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/czech-party-scores-british-communists.html | CZECH PARTY SCORES BRITISH COMMUNISTS | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/world-war-ii-bombing.html | World War II Bombing | True | WILLIAM A. LEVINSON | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/royals-turn-back-pistons-110-to-103-for-third-in-row.html | Royals Turn Back Pistons, 110 to 103, For Third in Row | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nixon-cool-to-end-of-ban.html | Nixon Cool to End of Ban | True | By Tad Szulcspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/for-science-an-awesome-choice.html | For Science, an Awesome Choice | True | By Walter Sullivan | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/israels-gunboat-exploit-praised-by-greek-official.html | Israel's Gunboat Exploit Praised by Greek Official | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/paul-h-christiansen-co-loses-sec-registration.html | Paul H. Christiansen & Co. Loses S.E.C. Registration | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/62-debutantes-make-bows-in-a-world-of-pink-and-silver.html | 62 Debutantes Make Bows in a World of Pink and Silver | True | By Charlotte Curtis | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/60s-close-with-some-hope-for-peace-at-home-and-abroad-the-nuclear.html | 60's Close With Some Hope for Peace at Home and Abroad; The Nuclear Giants Learned How to Avoid Major Showdowns | True | By James Reston | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/charges-duplicity.html | Charges Duplicity | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/albany-calls-dire-emergency-as-26inch-snow-paralyzes-area-albany.html | Albany Calls 'Dire' Emergency As 26-Inch Snow Paralyzes Area; Albany Declares 'Dire Emergency' After 26-Inch Snowstorm | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/italians-report-arms-traffic.html | Italians Report Arms Traffic | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/indonesian-general-arrested.html | Indonesian General Arrested | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/taxloss-selling-depresses-stocks-dow-sheds-528-to-79237-as.html | TAX-LOSS SELLING DEPRESSES STOCKS; Dow Sheds 5.28, to 792.37, as Investors Concentrate on Deductions This Year TRADING PACE QUICKENS Pollution-Control Issues Continue to Make Best Gains as a Group TAX-LOSS SELLING DEPRESSES STOCKS | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/yale-gains-final-7567.html | Yale Gains Final, 75-67 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/14-jews-arrested-in-soviet-protest-league-paints-airliner-invades.html | 14 JEWS ARRESTED IN SOVIET PROTEST; League Paints Airliner, Invades Offices Here | True | By Irving Spiegel | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/church-establishment-in-ferment.html | Church Establishment in Ferment | True | By John Cogley | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/c-w-post-loses-9893.html | C. W. Post Loses, 98-93 | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/kentucky-downs-miami-ohio-8058-secondhalf-scoring-spree-paves-way.html | KENTUCKY DOWNS MIAMI, OHIO, 80-58; Second-Half Scoring Spree Paves Way to No. 8 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/obstacles-beset-mrs-gandhi-on-road-to-socialism.html | Obstacles Beset Mrs. Gandhi on Road to Socialism | True | By Sydney H. Schanbergspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/lent-will-seek-lowensteins-seat-wants-gop-nomination-in-5th-cd-in.html | LENT WILL SEEK LOWENSTEIN'S SEAT; Wants G.O.P. Nomination in 5th C.D. in Nassau | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-1-no-title-yippies-leader-tells-the-judge-just-what-his.html | Article 1 -- No Title; Yippies' Leader Tells the Judge Just What His 'Party' Believes | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/new-job-for-rusk-a-year-in-coming-exsecretary-supported-by.html | NEW JOB FOR RUSK, A YEAR IN COMING; Ex-Secretary Supported by Rockefeller Fund Grant | True | By Peter Grosespecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/an-array-of-appetizers-perversely-can-demolish-an-appetite.html | An Array of Appetizers, Perversely, Can Demolish an Appetite | True | By Craig Claiborne | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/3-students-killed-by-ethiopian-police.html | 3 STUDENTS KILLED BY ETHIOPIAN POLICE | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/f-s-moseley-will-merge-with-charles-w-scranton.html | F. S. Moseley Will Merge With Charles W. Scranton | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/miners-start-to-return.html | Miners Start to Return | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/scranton-quits-conference.html | Scranton Quits Conference | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/notre-dame-8480-victor.html | Notre Dame 84-80 Victor | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/37-papers-left-in-saigon.html | 37 Papers Left in Saigon | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ohio-state-sinks-tcu.html | Ohio State Sinks T.C.U. | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bridgedrive-ramp-opened-to-traffic.html | BRIDGE-DRIVE RAMP OPENED TO TRAFFIC | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mildred-miller.html | MILDRED MILLER | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/dayton-crushes-portland.html | Dayton Crushes Portland | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/met-opera-season-opens-3-months-late-after-labor-dispute-opera.html | Met Opera Season Opens 3 Months Late After Labor Dispute; Opera Season at Met Opens Three Months Late | True | By Donal Henahan | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/london-police-seek-wife-of-newspaper-executive.html | London Police Seek Wife Of Newspaper Executive | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/shipwrecks-of-the-streets.html | Shipwrecks of the Streets | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/columbia-ousts-villanova-7664-reaches-quaker-city-final-la-salle.html | COLUMBIA OUSTS VILLANOVA, 76-64; Reaches Quaker City Final -- La Salle Trims Cornell | True | By Murray Chassspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/confederate-ruse-over-the-alabama-in-1862-is-recalled.html | Confederate Ruse Over the Alabama In 1862 Is Recalled | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/us-philosophers-reassessing-roles.html | U.S. Philosophers Reassessing Roles | True | By Paul L. Montgomery | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/hofstra-defeats-wittenberg-6559-shooting-of-link-and-bell-sparks.html | HOFSTRA DEFEATS WITTENBERG, 65-59; Shooting of Link and Bell Sparks 2d-Half Rally | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/current-flatglass-tariff-is-continued-for-90-days.html | Current Flat-Glass Tariff Is Continued for 90 Days | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/black-capitalism-idea-assailed-by-a-negro-member-of-reserve-brimmer.html | 'Black Capitalism' Idea Assailed By a Negro Member of Reserve; BRIMMER ASSAILS BLACK CAPITALISM | True | By Robert D. Hershey Jr. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/dan-breen-dead-irish-patriot-75-led-tipperary-contingent-in-war-of.html | DAN BREEN DEAD, IRISH PATRIOT, 75; Led Tipperary Contingent in War of Independence | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bridge-bad-luck-often-turns-out-to-have-been-just-bad-play.html | Bridge; 'Bad Luck' Often Turns Out To Have Been Just Bad Play | True | By Alan Truscott | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/doctor-says-us-has-passed-optimum-population.html | Doctor Says U.S. Has Passed Optimum Population | True | By Walter Sullivanspecial to The New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/a-edward-mls.html | A. EDWARD MLS | True | Special to The New Yuk Yime. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/emergency-still-on-in-vermont-other-areas-begin-digging-out.html | Emergency Still On in Vermont; Other Areas Begin Digging Out | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flu-crisis-worsens-in-london-as-disease-spreads-in-europe.html | Flu Crisis Worsens in London As Disease Spreads in Europe | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nancy-b-turck-to-be-married.html | Nancy B. Turck To Be Married | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/drivers-get-extension-for-license-renewal.html | Drivers Get Extension For License Renewal | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/new-low-levels-are-recorded-by-us-government-bond-prices-credit.html | New Low Levels Are Recorded By U.S. Government Bond Prices; CREDIT MARKETS PRICES REACH LOW | True | By John H. Allan | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/language-group-debates-the-war.html | Language Group Debates the War | True | By Andrew H. Malcolmspecial to The New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/syracuse-davidson-score.html | Syracuse, Davidson Score | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/cambridge-research-center-to-close.html | Cambridge Research Center to Close | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/roosa-calls-for-wageprice-freeze-move-to-halt-inflation-is.html | Roosa Calls for Wage-Price Freeze; Move to Halt Inflation Is Requested ROOSA ASKS NIXON TO ORDER 'FREEZE' | True | By H. Erich Heinemann | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/garceau-bows-out-with-old-year.html | Garceau Bows Out With Old Year | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/iraq-seeking-talks-with-rebel-kurds.html | IRAQ SEEKING TALKS WITH REBEL KURDS | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/48-hurt-90000-delayed-in-irt-bronx-derailment-48-hurt-90000-delay.html | 48 Hurt, 90,000 Delayed in IRT Bronx Derailment; 48 Hurt, 90,000 Delayed in IRT Bronx Derailment | True | By Homer Bigart | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tishman-reports-record-earnings-builder-is-busy-on-largest-schedule.html | TISHMAN REPORTS RECORD EARNINGS; Builder Is Busy on Largest Schedule in Its 71 Years Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/eaton-details-view-of-hanoi-on-pullout.html | EATON DETAILS VIEW OF HANOI ON PULLOUT | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/dr-marylight-s-cassidy-westchester-pediatrician.html | Dr. Mary-Light S. Cassidy, , Westchester Pediatrician | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/unity-in-space.html | Unity in Space | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/penn-state-eleven-finds-proof-of-strength-not-in-the-winning.html | Penn State Eleven Finds Proof Of Strength Not in the Winning | True | By Gordon S. White Jr.special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/3day-truce-begun-by-foe-in-vietnam.html | 3-DAY TRUCE BEGUN BY FOE IN VIETNAM | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nasser-says-u-s-backs-israeli-annexation-drive.html | Nasser Says U. S. Backs Israeli Annexation Drive | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/officer-hurt-in-explosion-on-tanker-off-east-africa.html | Officer Hurt in Explosion On Tanker Off East Africa | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/economic-restraints-affect-contracts-drop-is-forecast-in.html | Economic Restraints Affect Contracts; DROP IS FORECAST IN CONSTRUCTION | True | By Glenn Fowler | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/2-saigon-papers-closed-15-student-leaders-seized.html | 2 Saigon Papers Closed; 15 Student Leaders Seized | True | By Terence Smithspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/william-liebling-theatrioalagent-representative-of-top-stars-for-25.html | WILLIAM LIEBLING, THEATRIOALAGENT; Representative of Top Stars for 25 Years Dies at 75 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/no-carolina-routs-harvard.html | No. Carolina Routs Harvard | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/for-newman-ga-the-hope-is-to-hold-on-to-its-old-customs.html | For Newman, Ga., The Hope Is to Hold On To Its Old Customs | True | By James T. Wooten | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/leading-indexes-off.html | 'Leading' Indexes Off | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/radicals-in-washington-dispute-former-adviser.html | Radicals in Washington Dispute Former Adviser | True | By Frank Bailinsonspecial to The New York Times. | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/scholars-discuss-extent-to-which-they-should-relate-to-modern.html | Scholars Discuss Extent To Which They Should Relate to Modern Problems; YOUNG TEACHERS SEEKING CHANGE But More Traditional Ones Fear a Loss of Scholarly Discipline for Ideology | | By Henry Raymont | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/power-vs-conscience.html | Power vs. Conscience | True | JANE PINCHIN | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/does-russia-have-a-future.html | Does Russia Have a Future? | True | By John Leonard | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tass-sees-propaganda-tour.html | Tass Sees 'Propaganda Tour' | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/military-tv-newsman-in-saigon-shifted-after-remark-on-agnew.html | Military TV Newsman in Saigon Shifted After Remark on Agnew | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/chrysler-corp-closing-car-plants-for-a-while.html | Chrysler Corp. Closing Car Plants for a While | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/pauline-d-heaell-is-married-to-john-chalmers-maclean.html | Pauline D. Heeall Is Married To John Chalmers MacLean | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/stocks-in-london-close-with-gains-australian-mining-shares-again.html | STOCKS IN LONDON CLOSE WITH GAINS; Australian Mining Shares Again Achieve Spotlight | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-haifa-horizon-is-scanned-for-boats.html | In Haifa, Horizon Is Scanned for Boats | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mrs-meir-hints-at-austerity-moves-in-policy-debate.html | Mrs. Meir Hints at Austerity Moves in Policy Debate | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mrs-morris-estorick.html | MRS. MORRIS ESTORICK | True | ec, L1 to 'I R'rw o'k TIme | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/schenkens-car-disqualified-scott-named-sebring-victor.html | Schenken's Car Disqualified; Scott Named Sebring Victor | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/browns-aim-at-viking-pass-rush.html | Browns Aim at Viking Pass Rush | True | By William N. Wallace | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rusk-is-given-chair-in-law-at-georgia-u-rusk-is-given-law-chair-at.html | Rusk Is Given Chair In Law at Georgia U.; Rusk Is Given Law Chair at Georgia U. | True | By James T. Wootenspecial to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flood-backed-by-players-plans-suit-to-challenge-baseball-reserve.html | Flood, Backed by Players, Plans Suit to Challenge Baseball Reserve Clause; GOLDBERG SERVES AS HIS COUNSELOR Outfielder, Traded to Phils by Cards, Resents Being Treated as Property | True | By Leonard Koppett | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/soybean-futures-advance-in-price-heavy-snow-is-cause-of-active.html | SOYBEAN FUTURES ADVANCE IN PRICE; Heavy Snow Is Cause of Active Buying Interest | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/womens-magazines-closed.html | Women's Magazines Closed | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/insist-they-are-oil-boats.html | Insist They Are Oil Boats | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/armstrong-sees-mars-in-83.html | Armstrong Sees Mars in '83 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bethlehem-steel-plans-price-rise-concrete-reinforcing-bars-to-be.html | BETHLEHEM STEEL PLANS PRICE RISE; Concrete Reinforcing Bars to Be Raised $6 a Ton -- Metal Output Slumps | True | By Gerd Wilcke | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/long-cherbourg-silence-shielded-gunboats.html | Long Cherbourg Silence Shielded Gunboats | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/market-place-problem-child-for-capitalism.html | Market Place: Problem Child For Capitalism | True | By Robert Metz | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/lindsay-vetoes-a-rise-in-his-pay-bars-one-also-for-borough.html | LINDSAY VETOES A RISE IN HIS PAY; Bars One Also for Borough Presidents and Controller -- Council Pay Doubled Lindsay Vetoes Mayoral Raise, But Lets Council Double Its Pay | True | By Martin Tolchin | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/thant-leaves-for-africa.html | Thant Leaves for Africa | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bills-offered-to-curb-canceling-of-insurance.html | Bills Offered to Curb Canceling of Insurance | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/president-to-sign-mine-safety-bill-despite-doubts-nixon-had-feared.html | PRESIDENT TO SIGN MINE SAFETY BILL, DESPITE DOUBTS; Nixon Had Feared Effect on Budget of Federal Outlay for Disabled Workers WALKOUTS HAD BEGUN Widows of Miners, Anxious Over Delay, Given News in White House Visit Nixon to Sign Mine Bill Despite Doubt | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ratliff-tops-engel-62-64-for-eastern-junior-net-title.html | Ratliff Tops Engel, 6-2, 6-4, For Eastern Junior Net Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/wood-field-and-stream-a-brown-land-touched-with-white-december.html | Wood, Field and Stream: A Brown Land Touched With White; December Scene at Martha's Vineyard | True | By Nelson Bryantspecial to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/irving-riker-73-exhead-of-bank-fidelity-trusts-chairman.html | IRVING RIKER, 73, EX-HEAD OF BANK; Fidelity Trust's Chairman, | True | sPECIAL TO THE nEW YORK TIME | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/kaiser-aluminum-widens-the-scope-of-european-link-german-tie-wider.html | Kaiser Aluminum Widens the Scope Of European Link; GERMAN TIE WIDER FOR KAISER CORP. | True | By Robert Walker | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/transit-wage-demand.html | Transit Wage Demand | True | S. STANLEY KAMENY | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/columbus-ohio-a-contented-city.html | Columbus, Ohio: A Contented City | True | By Charlotte Curtis | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/spanish-petition-clarified.html | Spanish Petition Clarified | True | Special to The New York Times | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/houston-beaten-8563.html | Houston Beaten, 85-63 | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/machiasport-held-good-oil-tank-site.html | MACHIASPORT HELD GOOD OIL TANK SITE | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/the-crucial-years-the-1960s-the-1970s-the-crucial-years-we-survived.html | The Crucial Years The 1960's -- The 1970's; The Crucial Years: We Survived Them, and So Did Our Problems | True | By Israd Shenker | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/the-agnew-doctrine.html | The Agnew Doctrine | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/fashion-queensboro-win.html | Fashion, Queensboro Win | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/exploit-in-britain-recalled.html | Exploit in Britain Recalled | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/brooklyn-realty-dealers-are-penalized-by-state.html | Brooklyn Realty Dealers Are Penalized by State | True | By Linda Charlton | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-30 | 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/a-quiet-but-tough-union-leader-matthew-guinan.html | A Quiet but Tough Union Leader; Matthew Guinan | True | | 1997-10-23 | RE0000763386 | B00000552236 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/washington-president-nixons-first-year.html | Washington: President Nixon's First Year | True | By James Reston | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/two-concerns-draw-fraud-suspensions.html | TWO CONCERNS DRAW FRAUD SUSPENSIONS | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/baptist-college-students-assist-the-poor-in-atlanta.html | Baptist College Students Assist the Poor in Atlanta | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/trisectional-ship-hull-form-designed-by-litton-40knot-cargo-ship.html | Tri-Sectional Ship Hull Form Designed by Litton; 40-Knot Cargo Ship Would Be Lighter and Use Less Power Than Conventional One | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ge-negotiations-adjourn-strike-to-enter-11th-week.html | G.E. Negotiations Adjourn; Strike to Enter 11th Week | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/knicks-conquer-bulls-11696-with-balanced-attack-and-tenacious.html | Knicks Conquer Bulls, 116-96, With Balanced Attack and Tenacious Defense; REEDS 25 POINTS HIGH FOR VICTORS Chicago Unable to Get Back Into Contest After Falling Behind by 36-22 Here | True | By Thomas Rogers | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-bonnie-smith-is-married-on-l1.html | Miss Bonnie Smith Is Married on L. I. | True | Special to The New York Time, | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hawks-to-oppose-rangers-tonight-chicagos-improved-defense-should.html | HAWKS TO OPPOSE RANGERS TONIGHT; Chicago's Improved Defense Should Test New York Six | True | By Gerald Eskenazispecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/penn-state-defense-gets-its-own-points.html | PENN STATE DEFENSE GETS ITS OWN POINTS | True | Special to The New York Time | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/harry-j-lewis.html | HARRY J. LEWIS | True | Special to The New York Time | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/transit-talks-battleground-5-suites-100-rooms.html | Transit Talks Battleground: 5 Suites, 100 Rooms | True | By Murray Schumach | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hospital-given-antistrike-plan-mediators-proposal-gains-support-of.html | HOSPITAL GIVEN ANTISTRIKE PLAN; Mediators' Proposal Gains Support of 2 Units Here | True | By Peter Kihss | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/saigon-expects-agnew.html | Saigon Expects Agnew | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/evans-and-lilley-victors-in-saskatoon-track-meet.html | Evans and Lilley Victors In Saskatoon Track Meet | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/populist-goal-set-for-democrats.html | Populist Goal Set for Democrats | True | By R.w. Apple Jr.special To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ohio-officer-killed-by-mistake-in-raid.html | OHIO OFFICER KILLED BY MISTAKE IN RAID | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/negro-gets-buffalo-post.html | Negro Gets Buffalo Post | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/foundation-is-established-to-aid-blood-research.html | Foundation Is Established To Aid Blood Research | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/27-young-jews-seized-after-soviet-union-protest.html | 27 Young Jews Seized After Soviet Union Protest | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/inquiry-to-focus-on-veteran.html | Inquiry to Focus on Veteran | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ford-plans-issue-in-bond-markets-a-200million-offering-is-companys.html | FORD PLANS ISSUE IN BOND MARKETS; A $200-Million Offering Is Company's First in U.S. Credit Markets; Ford Plans Big Issue | True | By John H. Allan | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/volcano-erupts-in-hawaii.html | Volcano Erupts in Hawaii | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/progress-against-hijacking.html | Progress Against Hijacking | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/bridge-sometimes-even-a-commentator-is-stunned-by-way-cards-fall.html | Bridge: Sometimes Even a Commentator Is Stunned by Way Cards Fall | True | By Alan Truscott | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nancy-curlee-wed-in-ersey.html | Nancy Curlee Wed in Jersey | True | SPecial to The .New York mes | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rice-acreage-allotment-is-cut-by-15-for-1970.html | Rice Acreage Allotment Is Cut by 15% for 1970 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/navy-aide-scores-ship-cost-claims-says-builders-pad-figures-to.html | NAVY AIDE SCORES SHIP COST CLAIMS; Says Builders Pad Figures to Finance Settlements | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/defense-fund-bill-is-signed-by-nixon.html | DEFENSE FUND BILL IS SIGNED BY NIXON | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/navy-tradition-breached.html | Navy Tradition Breached | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kochajkis-of-post-is-named-top-wrestler-at-tourney.html | Kochajki of Post is Named Top Wrestler at Tourney | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/prices-of-silver-dip-after-gain-british-dealer-purchases-biggest.html | PRICES OF SILVER DIP AFTER GAIN; British Dealer Purchases Biggest Share at Auction | True | By Elizabeth M. Fowler | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/accounting-questioned.html | Accounting Questioned | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sugar-bowl-events-canceled.html | Sugar Bowl Events Canceled | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/executive-changes.html | Executive Changes | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/list-of-us-military-personnel-missing-in-southeast-asia-as-issued.html | List of U.S. Military Personnel Missing in Southeast Asia, as Issued in Washington | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/attorneys-clash-on-yippie-myths-us-says-group-in-chicago-planned.html | ATTORNEYS CLASH ON 'YIPPIE' MYTHS; U.S. Says Group in Chicago Planned 'Liberated Zone' | True | By J. Anthony Lukasspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/northeastern-names-flaman.html | Northeastern Names Flaman | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/detector-tested-to-distinguish-quake-from-nuclear-explosion.html | Detector Tested to Distinguish Quake From Nuclear Explosion | True | By John Noble Wilford | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/language-associations-dissidents-gain.html | Language Association's Dissidents Gain | True | By Andrew H. Malcolmspecial to the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-aides-say-vienna-weapons-parley-is-likely-to-concentrate-on.html | U.S. Aides Say Vienna Weapons Parley Is Likely to Concentrate on Definitions | True | By William Beecherspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rockefeller-plans-more-school-aid-will-ask-for-300million-in-next.html | ROCKEFELLER PLANS MORE SCHOOL AID; Will Ask for $300-Million in Next Budget to Block Cuts ROCKEFELLER PLANS MORE SCHOOL AID | True | By Bill Kovachspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/head-of-puerto-rican-unit-named-an-aide-to-lindsay.html | Head of Puerto Rican Unit Named an Aide to Lindsay | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/unbeaten-montclair-state-wins-3d-basketball-tourney.html | Unbeaten Montclair State Wins 3d Basketball Tourney | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rites-for-de-la-guardia.html | Rites for de la Guardia | True | Spmla! o'tlie X.pw Yn9t Tjxp | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/2-found-dead-in-tenement.html | 2 Found Dead in Tenement | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dissent-and-strife-an-old-story-to-transit-union-blacks-seek.html | Dissent and Strife an Old Story to Transit Union; Blacks Seek Stronger Voice in Organization Once Dominated by Irish | True | By Peter Millones | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pupils-in-slum-areas.html | Pupils in Slum Areas | True | LEO BLOND | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/la-boheme-is-brought-to-life-by-cleva-and-strong-met-cast.html | 'La Boheme' Is Brought to Life By Cleva and Strong Met Cast | True | By Theodore Strongin | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-gives-enemy-list-of-missing-1406-names-offered-in-bid-to-learn.html | U.S. GIVES ENEMY LIST OF MISSING; 1,406 Names Offered in Bid to Learn Status -- Other Side Berates Move U.S. Gives a List of Missing To Enemy at the Paris Talks | True | By Henry Gingerspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/three-horsemen-recall-25-game-crowley-layden-and-miller-relive-rose.html | 'THREE HORSEMEN' RECALL '25 GAME; Crowley, Layden and Miller Relive Rose Bowl Game | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/june-allyson-and-tony-randall-take-stage-roles-actress-absent-in.html | June Allyson and Tony Randall Take Stage Roles; Actress Absent in Hollywood 27 Years -- Comedian Last Seen Here in 1965 | True | By Louis Calta | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/oil-import-study-is-sent-to-nixon-panel-is-said-to-urge-tariff.html | OIL IMPORT STUDY IS SENT TO NIXON; Panel Is Said to Urge Tariff Instead of Quota System | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/arrival-appears-delayed.html | Arrival Appears Delayed | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/goldfield-discloses-unexpected-goldfield-cites-2-developments.html | GOLDFIELD DISCLOSES Unexpected; GOLDFIELD CITES 2 DEVELOPMENTS | True | By Leonard Sloane | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dickey-of-tennessee-to-take-job-as-pilot-of-florida-eleven.html | Dickey of Tennessee to Take Job as Pilot of Florida Eleven | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/days-gifts-bring-to-697532-total-for-the-neediest-days-gifts-to-the.html | Day's Gifts Bring To $697,532 Total For the Neediest; Day's Gifts to the Neediest Put Total at $697,532 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/housing-courtesy-of-congress.html | Housing, Courtesy of Congress | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/theater-no-place-to-be-somebody-opens-run-charles-gordone-play-set.html | Theater: 'No Place to Be Somebody' Opens Run; Charles Gordone Play Set in Johnny's Bar Savior Is Black Thief Just Out of Jail | True | MEL GUSSOW. | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/south-africans-in-goldsale-pact-imf-accord-allows-buying-of-new.html | SOUTH AFRICANS IN GOLD-SALE PACT; I.M.F. Accord Allows Buying of New Output by Fund if Price Falls to $35 U.S. HAILS 'COMPROMISE' Financing of Deficit in the Balance of Payments is Also Permitted SOUTH AFRICANS IN GOLD-SALE PACT | True | By Edwin L. Dale Jr.special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/19-are-indicted-in-wrecking-of-rotc-office-at-buffalo.html | 19 Are Indicted in Wrecking of R.O.T.C. Office at Buffalo | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/reserve-quarterback-puts-texas-on-dream-street.html | Reserve Quarterback Puts Texas on Dream Street | True | By Neil Amdurspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/columbia-bows-8974-la-salle-victor-in-quaker-event-hands-lions-first.html | Columbia Bows, 89-74; LA SALLE VICTOR IN QUAKER EVENT Hands Lions First Defeat -- McMillan Suffers Eye Injury Early in Final | True | By Murray Chassçecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/recital-of-classics-by-haroutounian.html | RECITAL OF CLASSICS BY HAROUTOUNIAN | True | DONAL HENAHAN. | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/shell-says-2-died-and-2-were-hurt-in-blast-on-macra.html | Shell Says 2 Died And 2 Were Hurt In Blast on Mactra | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/amex-votes-to-suspend-dealings-in-six-stocks.html | Amex Votes to Suspend Dealings in Six Stocks | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-cites-jacob-jacobs-for-work-in-theater.html | City Cites Jacob Jacobs For Work in Theater | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/draft-probabilities.html | Draft Probabilities | True | RICHARD B. LESTER | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/service-in-queens.html | Service in Queens | True | JASON A. CHADKIN | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/down-the-familiar-tunnel.html | Down the Familiar Tunnel | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/american-brands-elects.html | American Brands Elects | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-paul-frankl.html | MRS. PAUL FRANKL | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/obote-attends-meeting.html | Obote Attends Meeting | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/music-fills-air-as-casals-marks-93d-year.html | Music Fills Air as Casals Marks 93d Year | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/florida-power-strike-ends.html | Florida Power Strike Ends | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/quotas-extended-for-flights-here-anticongestion-pattern-to-continue.html | QUOTAS EXTENDED FOR FLIGHTS HERE; Anti-Congestion Pattern to Continue at 5 Airports | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/historians-reject-motion-on-vietnam.html | HISTORIANS REJECT MOTION ON VIETNAM | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/charles-h-harding.html | CHARLES H. HARDING | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/strange-odor-still-unidentified.html | Strange Odor Still Unidentified | True | By John Sibley | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/tv-cavett-eases-into-late-night-spot-woody-allen-on-hand-with-his.html | TV: Cavett Eases Into Late Night Spot; Woody Allen on Hand With Beverly Sills Entertainment Departs From Usual Topics | True | By Jack Gould | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dr-eugene-blake-eye-specialist-86.html | DR. EUGENE BLAKE, EYE SPECIALIST, 86 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hogan-sworn-in-for-eighth-term-as-prosecutor-wife-and-staff-see-oath.html | Hogan Sworn In for Eighth Term as Prosecutor; Wife and Staff See Oath Given by Ex-Justice Mullen District Attorney Says Office Is Not 'Establishment' | True | By Morris Kaplan | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/stocks-in-london-have-quiet-day-australian-nickel-shares-continue.html | STOCKS IN LONDON HAVE QUIET DAY; Australian Nickel Shares Continue to Dominate | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/lindsay-signs-consumer-protection-act-into-law.html | Lindsay Signs Consumer Protection Act Into Law | True | By Alfred E. Clark | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-exports-and-imports-registered-november-lag.html | U.S. Exports and Imports Registered November Lag | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/boston-u-six-takes-tourney-final-73.html | BOSTON U. SIX TAKES TOURNEY FINAL, 7-3 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/stock-prices-gain-on-heavy-volume-market-does-turnaround-to-change.html | STOCK PRICES GAIN ON HEAVY VOLUME; Market Does Turnaround to Change Early Losses for Winning Streak DOW IS UP 2.31 to 794.68 Continued Tax-Selling and Year-End Buying Shows in the Hefty Trading STOCK PRICES GAIN ON HEAVY VOLUME | True | By Vartanig G. Vartan | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/penguins-recall-snell.html | Penguins Recall Snell | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/agnew-terms-manila-protest-just-a-tactic-of-modern-life.html | Agnew Terms Manila Protest Just a 'Tactic of Modern Life' | True | By James M. Naughtonspecial to the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/thant-in-mauritania.html | Thant in Mauritania | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/styles-of-america-and-japan-blended-by-dance-creator.html | Styles of America And Japan Blended By Dance Creator | True | By Don McDonagh | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/robin-a-knight-engaged-to-wed-a-b-drummond.html | Robin A. Knight Engaged to Wed A. B. Drummond | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-to-mark-70-by-lofting-balloon-over-central-park.html | City to Mark '70 By Lofting Balloon Over Central Park | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/volunteer-army-is-held-feasible-presidential-panel-predicts.html | VOLUNTEER ARMY IS HELD FEASIBLE; Presidential Panel Predicts $2-Billion to $4-Billion in Extra Costs Annually VOLUNTEER ARMY IS HELD FEASIBLE | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/neighborhoods-subway-is-issue-in-forest-hills-neighborhoods-common.html | Neighborhoods: Subway Is Issue in Forest Hills; Neighborhoods: Common Target Unifying Forest Hills Residents | True | By Linda Greenhouse | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/austria-is-urged-to-end-prejudice-cardinals-call-for-tolerance.html | AUSTRIA IS URGED TO END PREJUDICE; Cardinal's Call for Tolerance Comes Amid Bias Debate | True | By Paul Hofmannspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/valueadded-tax-common-abroad-a-frenchman-devised-levy-u-s-is-reported.html | VALUE-ADDED TAX COMMON ABROAD; A Frenchman Devised Levy U.S. Is Reported Weighing | True | By Clyde H. Farnsworthspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/seton-hall-tops-texas-5655-in-final-of-hurricane-classic.html | Seton Hall Tops Texas, 56-55, In Final of Hurricane Classic | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/in-the-60s-hair-was-a-fighting-word.html | In the 60's, Hair Was a Fighting Word | True | By Joan Cook | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ousted-fda-chief-charges-pressure-from-drug-industry-ousted-fda.html | Ousted F.D.A. Chief Charges 'Pressure' From Drug Industry; Ousted F.D.A. Chief Charges 'Pressure' | True | By Richard D. Lyonsspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sonics-top-suns-134121.html | Sonics Top Suns, 134-121 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/british-33footer-wins-ocean-race-heaths-morning-cloud-is-corrected.html | BRITISH 33-FOOTER WINS OCEAN RACE; Heath's Morning Cloud Is Corrected-Time Victor | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jose-echaniz-pianist-and-aide-at-eastman-school-dead-at-64.html | Jose Echaniz, Pianist and Aide At Eastman School, Dead at 64 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/big-four-meet-again.html | Big Four Meet Again | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/iri-trnka-maker-of-puppet-movies.html | JIRI TRNKA, MAKER OF PUPPET MOVIES | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sports-of-the-times-amid-ghosts-from-the-past.html | Sports of The Times; Amid Ghosts From the Past | True | By Arthur Daley | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/business-failures-increase.html | Business Failures Increase | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/scored-on-wall-posters.html | Scored on Wall Posters | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/temporary-rise-in-blue-cross-is-backed-by-jersey-high-court.html | Temporary Rise in Blue Cross Is Backed by Jersey High Court | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/delusive-tax-cut.html | Delusive Tax Cut | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/italians-name-toomey.html | Italians Name Toomey | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/everglades-jetport-ban-reported-near-approval.html | Everglades Jetport Ban Reported Near Approval | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/resumption-of-fighting-in-yemen-is-reported.html | Resumption of Fighting In Yemen Is Reported | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/warriors-rally-wins.html | Warriors Rally Wins | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rain-and-melting-snow-cause-virginia-flooding.html | Rain and Melting Snow Cause Virginia Flooding | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/delaware-river-span-opens.html | Delaware River Span Opens | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-maren-mccue-is-remarried.html | Mrs. Maren McCue Is Remarried | True | .%Pdial to The New 5'or T:mes | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/edwrd-j-maroney.html | EDw,R-D J. MARON-EY | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/biggest-stage-hit-is-still-neil-simon.html | Biggest Stage Hit Is Still Neil Simon | True | By Mel Gussow | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/shout-of-murderer-at-nixon-ruled-legal-dissent-in-canada.html | Shout of 'Murderer' at Nixon Ruled Legal Dissent in Canada | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ducks-beaten-62.html | Ducks Beaten, 6-2 | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/poet-sues-for-stadium-use.html | Poet Sues for Stadium Use | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pearls-a-success-alas-for-owners.html | Pearl's a Success, Alas, for Owners | True | By Nan Ickeringill | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/scientists-call-for-a-ban-on-2-vietnam-defoliants.html | Scientists Call for a Ban On 2 Vietnam Defoliants | True | By Robert Reinholdspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-eisenhower-most-admired-mrs-gandhi-is-2d-in-gallup-poll.html | Mrs. Eisenhower Most Admired; Mrs. Gandhi Is 2d in Gallup Poll | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kuhn-denies-floods-request-to-free-him-for-other-offers-besides.html | Kuhn Denies Flood's Request to 'Free' Him for Other Offers Besides Phils'; PLAYER PROTESTS TIE TO ONE CLUB Petition Seen as Prelude to Suit Challenging Baseball Contract Provisions | True | By Leonard Koppett | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-role-scored-on-model-cities-report-to-nixon-asks-more-funds-and.html | U.S. ROLE SCORED ON MODEL CITIES; Report to Nixon Asks More Funds and Fewer Rules U.S. Role on Model Cities Is Criticized | True | By Jack Rosenthalspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-sharon-smith-wed-to-john-doyle.html | Miss Sharon Smith Wed to John Doyle | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-council-to-hunt-for-political-payoffs-in-budget-will-look-at.html | City Council to Hunt for 'Political Payoffs' in Budget; Will Look at Capital Projects for Signs of Favoritism | True | By Martin Tolchin | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/the-straphangers-cliffhanger-brinksmanship-cited-in-quest-for-pact.html | The Straphangers' Cliff-Hanger; Brinksmanship Cited in Quest for Pact on City Transit | True | By Richard Witkin | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/washington-for-the-record.html | Washington: For the Record | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/saigons-image.html | Saigon's Image | True | DAVID TRUONG | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/girl-rides-victor-at-liberty-bell-barbara-ader-triumphs.html | Girl Rides Victor at Liberty Bell.; Barbara Ader Triumphs | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/foreign-affairs-reframing-an-ugly-picture.html | Foreign Affairs: Reframing an Ugly Picture | True | By C.I. Sulzberger | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/high-in-the-sky-over-bowls.html | High in the Sky Over Bowls | True | By Philip H. Dougherty | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rights-group-scores-police-handling-of-protest.html | Rights Group Scores Police Handling of Protest | True | By David Burnham | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/baby-born-in-stranded-car.html | Baby Born in Stranded Car | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fierce-battles-erupt-in-vietnam-clashes-disrupt-vietcongs-new-years.html | FIERCE BATTLES ERUPT IN VIETNAM; Clashes Disrupt Vietcong's New Year's Cease-Fire | True | By Ralph Blumenthalspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kennedys-in-colorado.html | Kennedys in Colorado | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/welfare-aide-held-in-new-theft-case.html | WELFARE AIDE HELD IN NEW THEFT CASE | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/track-offer-rejected.html | Track Offer Rejected | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-entertaining-of-golda-meir-took-nearly-half-of-1969-fund.html | City Entertaining of Golda Meir Took Nearly Half of 1969 Fund | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/toro-executive-resigns.html | Toro Executive Resigns | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kings-stars-scoreless.html | Kings, Stars Scoreless | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/walter-c-voss.html | WALTER C. VOSS | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nixon-signs-bill-on-coal-mine-safety.html | Nixon Signs Bill on Coal Mine SafeTy | True | By Ben A. Franklinspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pentagon-admits-an-error-on-peace-marchers-total.html | Pentagon Admits an Error On Peace Marchers' Total | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/israels-navy-is-vastly-improved.html | Israel's Navy Is Vastly Improved | True | By James Feronspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/coronary-hospitalizes-murphy-of-the-mets.html | Coronary Hospitalizes Murphy of the Mets | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jaye-goodman-is-a-bride-here.html | Jaye Goodman Is a Bride Here | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hat-pool-finishes-first-at-laurel-choice-wins-by-5-lengths.html | Hat Pool Finishes First at Laurel; Choice Wins by 5 Lengths | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/panthers-support-arabs-cleaver-says-in-algiers.html | Panthers Support Arabs, Cleaver Says in Algiers | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/majestic-prince-ailing.html | Majestic Prince Ailing | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/data-on-auto-safety-available-at-dealers.html | Data on Auto Safety Available at Dealers | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/perot-is-racing-hanois-deadline.html | Perot Is Racing Hanoi's Deadline | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/forbes-cites-increase-for-years-ad-pages.html | Forbes Cites Increase For Year's Ad Pages | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/stans-foresees-inflation-easing.html | STANS FORESEES INFLATION EASING; STANS FORESEES INFLATION EASING | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/observance-urged-of-dr-kings-birth.html | OBSERVANCE URGED OF DR. KING'S BIRTH | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-john-d-ohagan.html | MRS. JOHN D. O'HAGAN | True | Special to The Nev,' York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/soviet-curbs-space-work-for-economy.html | Soviet Curbs Space Work for Economy | True | By Bernard Gwertzmanspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jones-donates-medals-for-usga-display.html | Jones Donates Medals For U.S.G.A. Display | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/women-in-science.html | Women in Science | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/4-in-row-for-royals.html | 4 in Row for Royals | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/museum-acquires-a-gold-hoard-east-mediterranean-items-to-be-shown-a.html | Museum Acquires a Gold Hoard; East Mediterranean Items to Be Shown at Boston Exhibit | True | By Sanka Knox | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/another-vote-for-penn-state.html | Another Vote for Penn State | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/2-exrevenue-agents-and-jersey-executive-indicted-in-bribery.html | 2 Ex-Revenue Agents and Jersey Executive Indicted in Bribery | True | By Richard Phalonspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/informant-on-bombs-is-identified-by-fbi.html | INFORMANT ON BOMBS IS IDENTIFIED BY F.B.I. | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/edwin-a-storms.html | EDWIN A. STORMS | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/arab-governments-restrained.html | Arab Governments Restrained | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/barnes-wins-handball-title.html | Barnes Wins Handball Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/neil-macneil.html | Neil MacNeil | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/moscow-publishes-article-on-china-after-long-silence.html | Moscow Publishes Article on China After Long Silence | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/new-route-of-latin-generals-reform.html | New Route of Latin Generals: Reform | True | By Joseph Novitskispecial to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/15-support-weiss-in-council-fight-reform-democrats-seeking-a-change.html | 15 SUPPORT WEISS IN COUNCIL FIGHT; Reform Democrats Seeking a Change in Leadership | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/warning-to-industry.html | Warning to Industry | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nelson-freire-to-perform-at-5-philharmonic-concerts.html | Nelson Freire to Perform At 5 Philharmonic Concerts | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dynamic-scientist-mira-spiegel-rees.html | Dynamic Scientist; Mira Spiegel Rees | True | By Sandra Blakesleespecial to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-max-reichenbach.html | MRS. MAX REICHENBACH | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-businesses-improvise-transportation-systems-to-prepare-for.html | City Businesses Improvise Transportation Systems to Prepare for Transit Strike; HOTEL SPACE HELD FOR KEY WORKERS Car Pools Are Encouraged as Part of Plans Drafted by Employers Here | True | By Martin Arnold | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fire-kills-3-children-injures-mother.html | Fire Kills 3 Children, Injures Mother | True | By Roy R. Silverspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-m-l-fleischer.html | MRS. M. L. FLEISCHER | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/basketball-tournaments.html | Basketball Tournaments | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/net-will-show-hospital-movie-documentary-by-wiseman-on-channel-13-feb.html | N.E.T. WILL SHOW 'HOSPITAL' MOVIE; Documentary by Wiseman on Channel 13 Feb. 2 | True | By Fred Ferretti | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/president-of-nasd-to-resign-walbert-scheduled-for-top-post-at.html | President of N.A.S.D. to Resign; Walbert Scheduled for Top Post at Halsey, Stuart | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/cambridge-officials-hint-at-suit-over-closing-of-nasa-complex.html | Cambridge Officials Hint at Suit Over Closing of NASA Complex | True | By John H. Fentonspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-inquiry-turns-to-newark-police-exconvict-pleads-the-fifth-to.html | U.S. INQUIRY TURNS TO NEWARK POLICE; Ex-Convict Pleads the Fifth to Questions on Payoffs, Gambling and Spies U.S. INQUIRY TURNS TO NEWARK POLICE | True | By Francis X. Clinesspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sweeping-imf-realignment-raises-quota-by-70billion-big-quota.html | Sweeping I.M.F. Realignment Raises Quotas by $7.6-Billion; BIG QUOTA SHIFTS ARE SET BY I.M.F. | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jamie-mcdaniel-becomes-bride.html | Jamie McDaniel Becomes Bride | True | gpecial to The New Yrk T.me | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-ann-m-lockhart-is-bride-of-james-e-nelsh-in-st-paul.html | Miss Ann M. Lockhart Is Bride Of James E. Nelsh in St. Paul | True | Special in The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/church-seeks-writ-to-bar-young-lords.html | CHURCH SEEKS WRIT TO BAR YOUNG LORDS | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/airlines-announce-plans-for-jumbo-jets.html | Airlines Announce Plans for Jumbo Jets | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/albany-digs-out-from-big-snow-food-trucks-get-through-state-workers.html | ALBANY DIGS OUT FROM BIG SNOW; Food Trucks Get Through -State Workers to Return | True | By William E. Farrellspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/s-africa-rhodesia-enter70-davis-cup-official-sees-farce.html | S. Africa, Rhodesia Enter '70 Davis Cup; Official Sees 'Farce' | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/goalies-effort-not-enough.html | Goalie's Effort Not Enough | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/cohn-indicted-on-charges-of-violating-illinois-banking-law.html | Cohn Indicted on Charges of Violating Illinois Banking Law | True | By Seth Kingspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/cbs-keeps-pleas-for-peace-off-air.html | C.B.S. KEEPS PLEAS FOR PEACE OFF AIR | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/books-of-the-times-thoughts-for-the-end-of-the-year.html | Books of The Times; Thoughts for the End of the Year | True | By Christopher Lehmann-Haupt | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ethopia-shuts-university.html | Ethopia Shuts University | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ceiling-is-raised-on-home-loans-to-8-12-from-7-12-legal-limit-to-be.html | CEILING IS RAISED ON HOME LOANS TO 8 1/2% FROM 7 1/2; Legal Limit to Be Lifted on Guaranteed Mortgages, Effective Jan. 5 Ceiling on Home Mortgages Is Increased to 8 1/2% | True | By H. Erich Heinemann | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/11-house-democrats-ask-albany-about-changes-due-in-districts.html | 11 House Democrats Ask Albany About Changes Due in Districts | True | By Richard L. Maddenspecial to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-11-no-title.html | Article 11 — No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/french-anthropologist-at-onset-of-70s-deplores-the-20th-century.html | French Anthropologist, at Onset of 70's, Deplores the 20th Century | True | By John L. Hessspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-aides-say-soviet-note-hardens-stand-on-mideast.html | U.S. Aides Say Soviet Note Hardens Stand on Mideast | True | By Peter Grossspecial To the New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/gravediggers-authorize-metropolitan-area-strike.html | Gravediggers Authorize Metropolitan Area Strike | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/xerox-realigns-prices.html | Xerox Realigns Prices | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/smear-wins-nelson-award.html | Smear Wins Nelson Award | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pan-am-petroleum-to-sell-properties-companies-take-merger-actions.html | Pan Am Petroleum To Sell Properties; COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/amex-prices-gain-on-a-late-rally-but-declines-top-advances-in-heavy.html | AMEX PRICES GAIN ON A LATE RALLY; But Declines Top Advances in Heavy Trading | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/finding-released-in-sinclair-action.html | FINDING RELEASED IN SINCLAIR ACTION | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/montgomery-ward-reports-price-cuts-in-its-catalogue.html | Montgomery Ward Reports Price Cuts in Its Catalogue | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/tax-bill-signed-president-vows-budget-balance-method-left-open-but.html | TAX BILL SIGNED; PRESIDENT VOWS BUDGET BALANCE; METHOD LEFT OPEN But Nixon Declares Deficit Would Be 'Irresponsible' Tax Bill Signed; President Vows Balanced Budget | True | By Eileen Shanahanspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pound-tops-par-in-strong-finish-it-edges-above-240-first-time-in-20.html | POUND TOPS PAR IN STRONG FINISH; It Edges Above $2.40 First Time in 20 Months POUND TOPS PAR IN STRONG FINISH | True | By John M. Leespecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/old-man-winter-and-old-gear-stall-commuter-trains-to-city.html | Old Man Winter and Old Gear Stall Commuter Trains to City | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nixons-statement-on-signing-tax-bill.html | Nixon's Statement on Signing Tax Bill | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rawson-lizars-69-certainteed-head.html | RAWSON LIZARS, 69, CERTAIN-TEED HEAD | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/country-weekends-set-for-visually-handicapped.html | Country Weekends Set For Visually Handicapped | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nell-macneil-news-executive-with-times-33-years-is-dead-head-of.html | Nell MacNeil, News Executive With Times 33 Years, Is Dead; Head of Scottish Clan in U.S. - Named Literary Executor for Herbert Hoover | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/du-pont-expecting-a-drop-in-profits-du-pont-expects-drop-in-profits.html | Du Pont Expecting A Drop in Profits; DU PONT EXPECTS DROP IN PROFITS | True | By Gerd Wilcke | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rev-charles-j-foley.html | REV. CHARLES J. FOLEY | True | SpeClJ to The N�w York Ɓmes | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/monetary-cutting-edge-reserve-board-is-reluctant-to-give-up-power.html | Monetary Cutting Edge; Reserve Board Is Reluctant to Give Up Power It Gained From Regulation Q Monetary Cutting Edge | True | By Albert L. Kraus | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/security-studied-at-addict-center-hour-tour-facility-in-queens.html | SECURITY STUDIED AT ADDICT CENTER; Hour Tour Facility in Queens Where 9 Fled | True | By Barbara Campbell | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-caroline-floyd-affianced.html | Miss Caroline Floyd Affianced | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/market-place-stock-for-1927-cats-and-rats.html | Market Place: Stock for 1927: Cats and Rats | True | By Robert Metz | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/canada-cites-junior-athlete.html | Canada Cites Junior Athlete | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/w-virginia-wins-peach-bowl-143-beats-south-carolina-with-williams.html | W. VIRGINIA WINS PEACH BOWL, 14-3; Beats South Carolina With Williams Top Rusher | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/grand-union-cites-a-14-profit-rise-sales-reach-a-new-peak-for-the.html | GRAND UNION CITES A 14% PROFIT RISE; Sales Reach a New Peak for the Third Quarter | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/leaders-in-albany-oppose-mayors-plan-to-save-fare-leaders-oppose.html | Leaders in Albany Oppose Mayor's Plan to Save Fare; Leaders Oppose Mayor's Plan on Fare | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/stark-is-sworn-in-for-a-third-term-as-brooklyn-head.html | Stark Is Sworn In For a Third Term As Brooklyn Head | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sex-chromosomes-linked-to-crime-study-says-an-abnormality-may-lead.html | SEX CHROMOSOMES LINKED TO CRIME; Study Says an Abnormality May Lead to Offenses | True | By Walter Sullivanspecial To The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dreyfus-retires-to-promote-a-drug-dreyfus-planning-venture-in-drugs.html | Dreyfus Retires to Promote a Drug; DREYFUS PLANNING VENTURE IN DRUGS | True | By Terry Robards | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/gretchen-leigh-mahlon-kelly-jr-planning-to-wed.html | Gretchen Leigh, Mahlon Kelly Jr. Planning to Wed | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/for-mine-safety-bill.html | For Mine Safety Bill | True | HARRISON A. WILLIAMS Jr. | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/8-rise-in-prices-set-for-copper-phelps-dodge-and-range-adding-4c.html | 8% RISE IN PRICES SET FOR COPPER; Phelps Dodge and Range Adding 4c -- Anaconda and Kennecott Study Moves | True | By Robert Walker | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-bartkowicz-upset.html | Miss Bartkowicz Upset | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/french-press-sees-a-government-role-in-gunboat-affair-paris-press.html | French Press Sees A Government Role In Gunboat Affair; Paris Press Scores Regime on Gunboats | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/accused-prosecutor-in-jersey-asks-to-be-relieved-of-duties-queenan.html | Accused Prosecutor in Jersey Asks to Be Relieved of Duties; Queenan of Burlington Seeks Action by Sills Pending the Disposition of Tax Case | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-bassick-don-s-greer-are-married.html | Mrs. Bassick, Don S. Greer Are Married | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mosque-arsonist-sent-to-asylum-israeli-court-finds-rohan-not.html | MOSQUE ARSONIST SENT TO ASYLUM; Israeli Court Finds Rohan Not Punishable for Fire Mosque Arsonist Is Sent to Asylum | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/president-in-chile-gets-more-powers.html | PRESIDENT IN CHILE GETS MORE POWERS | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/naacp-change-sought.html | N.A.A.C.P. Change Sought | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-lindsay-not-happy-on-seconding-of-agnew.html | Mrs. Lindsay Not Happy On Seconding of Agnew | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/norwegian-ship-is-in-trouble.html | Norwegian Ship Is in Trouble | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rare-decision-makes-toomey-nominee-for-sullivan-award-decathlon.html | Rare Decision Makes Toomey Nominee for Sullivan Award; Decathlon Champion Added to List of 9 Finalists After Poll of Committee | True | By Joseph M. Sheehan | 1997-10-23 | RE0000763395 | B00000553848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/eric-goldsmith-marries-mrs-dover.html | Eric Goldsmith Marries Mrs. Dover | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/negotiators-race-against-deadline-in-transit-talks-union-says.html | NEGOTIATORS RACE AGAINST DEADLINE IN TRANSIT TALKS; Union Says Authority Drags Its Feet -- Kheel Warns of 'Seriousness' of Situation MAYOR JOINS MEDIATION He Cancels Other Business -- State to Seek Injunction to Bar Strike Tomorrow NEGOTIATORS RACE TRANSIT DEADLINE | True | By Damon Stetson | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/gm-will-reduce-output-of-autos-12-plants-to-shut-down-for-two-days.html | G.M. WILL REDUCE OUTPUT OF AUTOS; 12 Plants to Shut Down for Two Days Each Soon G.M. WILL REDUCE OUTPUT OF AUTOS | True | Special to The New York Times | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1969-12-31 | 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jersey-loan-groups-cautioned-on-yields.html | JERSEY LOAN GROUPS CAUTIONED ON YIELDS | True | | 1997-10-23 | RE0000763395 | B00000553848 | | | |
| 1970-01-01 | 0001-01-01 | https://dealbook.nytimes.com/2006/06/21/facebook-and-that-2-billion/ | Facebook and That $2 Billion | False | By Dealbook | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/havlicek-nelson-sanders-set-pace-combine-for-32-points-in-4th.html | HAVLICEK, NELSON, SANDERS SET PACE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/the-1960s-haute-cuisine-in-america.html | The 1960's: Haute Cuisine in America | True | By Craig Claiborne | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/francis-j-scanlon-to-marry-miss-pauline-adoue-on-feb-14.html | Francis J. Scanlon to Marry Miss Pauline Adoue on Feb. 14 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/cbs-asks-change-in-music-payments.html | C.B.S. ASKS CHANGE IN MUSIC PAYMENTS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/france-reports-monetary-decline.html | FRANCE REPORTS MONETARY DECLINE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/2-famousnames-ships-face-new-careers-depew-ewdayliner-to-be-club.html | 2 Famousâ€š Â,Â"Name Ships Face New Careers | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/76ers-rout-bulls-129109.html | 76ers Rout Bulls, 129â€š Â,Â"109 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/chrysler-rules-out-executive-bonuses.html | CHRYSLER RULES OUT EXECUTIVE BONUSES | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/30-major-clashes-mar-vietnam-truce.html | 30 Major Clashes Mar Vietnam Truce | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mexicous-split-on-sulphur-wider-gulf-resources-subsidiary-shutting.html | MEXICO&#8230; Â,Â"U.S. SPLIT ON SULPHUR WIDER | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/western-electric-gets-radar-order.html | WESTERN ELECTRIC GETS RADAR ORDER | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/honeywell-forms-divisions-to-speed-computer-growth.html | Honeywell Forms Divisions To Speed Computer Growth | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/text-of-the-lindsay-inaugural-speech.html | Text of the Lindsay Inaugural Speech | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/executive-indicted-in-garage-slaying.html | EXECUTIVE INDICTED IN GARAGE SLAYING | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/longhorns-count-on-running-game-theismann-ready-to-lead-irish.html | LONGHORNS COUNT ON RUNNING GAME | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/tkaczuk-ratelle-tally-for-victors-giacomin-loses-shutout-as-mikita.html | TKACZUK, RATELLE TALLY FOR VICTORS | True | By Gerald Eskenazi | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/press-institute-calls-criticism-by-agnew-major-threat-in-69.html | Press Institute Calls Criticism by Agnew Major Threat in '69 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/soviet-denies-perot-a-visa-to-send-gifts.html | SOVIET DENIES PEROT A VISA TO SEND GIFTS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/salvatore-baccaloni-basso-buffo-dies.html | Salvatore Baccaloni, Basso Buffo, Dies | True | BY Donal Henahan | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/12-wall-st-houses-appoint-executives.html | 2 WALL ST. HOUSES APPOINT EXECUTIVES | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/cbs-radio-stations-go-to-allnews-next-monday.html | C.B.S. Radio Stations Go To AllNEÂ„Â"News Next Monday | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/fair-housing-law-held-ineffective-realty-men-doubt-3d-phase-will.html | FAIR HOUSING LAW HELD INEFFECTIVE | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/art-in-brief-norman-mclaren-and-the-short-film.html | Art in Brief: Norman McLaren and the Short Film | True | By Howard Thompson | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-york-ac-wins-playoff-for-water-polo-title-116.html | New York A.C. Wins Playoff For Water Polo Title, 11â€š Â,Â"6 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/dr-theodor-reik-freud-protege-is-dead-at-81-analyst-was-staunch.html | Dr. Theodor Reik, Freud Protege, Is Dead at 81 | True | By Alden Whitman | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/us-population-shows-gain-of-2-million-in-69.html | U.S. Population Shows Gain of 2 Million in '69 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/richard-frankenfelder-beauty-chain-executive.html | Richard Frankenfelder, Beauty Chain Executive | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/shanker-asks-court-to-restudy-ruling.html | SHANKER ASKS COURT. TO RESTUDY RULING | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/kyna-lynn-gould-prospective-bride.html | Kyna Lynn Gould Prospective Bride | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/patman-and-many-assail-rise-by-us-in-mortgage-rates-mortgage-rise.html | Patman and Many Assail Rise by U.S. In Mortgage Rates | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/sports-of-the-times-happy-new-year.html | Sports Of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/stocks-show-advance-on-amex-as-tape-lags-in-heavy-trading-stocks-on.html | Stocks Show Advance on Amex As Tape Lags in Heavy Trading | True | By Alexander R. Hammer | 1998-02-02 | RE0000776366 | B00000558263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/obituary-1-no-title.html | Obituary 1 â€¦ â€¦ No Title | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/bridge-3-experts-from-new-york-achieve-honors-for-year.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/a-busy-new-years-eve-for-transit-negotiators.html | A Busy New Year's Eve For Transit Negotiators | True | By Murray Schumach | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/bridalplanned-by-miss-shafer.html | Bridal Planned By Miss Shafer | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/kenneth-hargreaves-60-motion-picture-executive.html | Kenneth Hargreaves, 60, Motion Picture Executive | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mayor-lindsays-second-term.html | Mayor Lindsay's Second Term | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/strike-at-puerto-rico-plant.html | Strike at Puerto Rico Plant | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mrs-nancy-becker-is-remarried.html | Mrs. Nancy Becker is Remarried | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/2-housing-men-get-heat-summonses-failure-to-repair-house-in-bronx.html | 2 HOUSING MEN GET HEAT SUMMONSES | True | By David K. Shipler | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/observer-another-last-roundup.html | Observer: Another Last Roundup | True | By Russell Baker | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/2-held-in-narcotics-raid.html | 2 Held in Narcotics Raid | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-delay-asked-in-desegregation-justice-department-pledges-to.html | NEW DELAY ASKED IN DESEGREGATION | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/center-here-seeks-more-blood-donors.html | CENTER HERE SEEKS MORE BLOOD DONORS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/braves-report-a-profit.html | Braves Report a Profit | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/books-of-the-times-the-new-deal-and-other-myths.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/stock-rally-bids-auld-lang-syne.html | STOCK RALLY BIDS AULD LANG SYNE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/suspect-admits-tdling-fbi-how-he-bombed-buildings-here.html | Suspect Admits Tdling F.B.I. How He Bombed Buildings Here | True | By Edward Ranzal | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/transit-parley-pressed-12-payincrease-offer-is-turned-down-by.html | TRANSIT PARLEY PRESSED; 12% PAYâ€¦ â€¦INCREASE OFFER IS TURNED DOWN BY UNIONS | True | By Damon Stetson | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/china-hails-events-in-69-in-3-nations.html | CHINA HAILS EVENTS IN '69 IN 3 NATIONS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/r-treno-editor-of-paris-weekly-publisher-of-lo-canard-is-dead.html | R. TRENO, EDITOR OF PARIS WEEKLY | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/inspiration-joins-copper-price-rise-anaconda-and-kennecott.html | INSPIRATION JOINS COPPER PRICE RISE | True | By Robert Walker | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mrs-mentschikoff.html | MRS. MENTSCHIKOFF | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/princeton-loses-to-michigan-8072-petrie-scores-34-but-tigers-fall.html | PRINCETON LOSES TO MICNIGAN, 80â€¦ â€¦72 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/personal-finance-new-tax-aspect-of-group-life-policies-aids.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/bad-grant-runs-a-tight-ship-to-put-vikings-in-title-game.html | Bad Grant Runs a Tight Ship To Put Vikings in Title Game | True | By William N. Wallace | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/well-produces-oil-and-gas.html | Well Produces Oil and Gas | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/queens-honors-list-changes-name-on-the-marquee-to-sir-noel-coward.html | Queen's Honors List Changes Name On the Marquee to â€¦ â€¦ Sir Noel Cowardâ€¦ â€¦ | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/pan-am-assumes-teterboro-role-begins-operating-jersey-air-facility.html | PAN AM ASSUMES TETERBORO ROLE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/indias-new-hope-fades.html | India's New Hope Fades | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/2d-trial-is-ordered-in-songmy-incident-second-trial-ordered-by-army.html | 2d Trial Is Ordered in Songmy Incident | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/quadrille-ball-funds-to-go-to-2-groups.html | Quadrille Ball Funds to Go to 2 Groups | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/traffic-snarled-by-freezing-rain-road-and-rail-facilities-are.html | TRAFFIC SNARLED BY FREEZING RAIN | True | By Douglas Robinson | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/few-us-blacks-migrate.html | Few U.S. Blacks Migrate | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/thieu-victorious-as-house-scores-3-after-wild-debate-deputies-find.html | THIEU VICTORIOUS AS HOUSE SCORES 3 | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/pepsico-is-loser-in-brewery-suit-count-against-grace-philip.html | PEPSICO IS LOSER IN BREWERY SUIT | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/music-nelson-freire-finally-arrives-brazilian-25-performs-with.html | Music: Nelson Freire Finally Arrives | True | By Harold C. Schonberg | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/icc-aide-is-named-as-acting-chairman.html | I.C.C. AIDE IS NAMED AS ACTING CHAIRMAN | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/rare-1cent-stamp-of-1856-will-go-on-block-here.html | Rare 1â€¦ â€¦ Cent Stamp of 1856 Will Go on Block Here | True | By David Lidman | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/czechs-announce-another-party-purge.html | Czechs Announce Another Party Purge | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/victory-claimed-by-south-africa-nation-says-it-has-gained.html | VICTORY CLAIMED BY SOUTH AFRICA | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lacey-is-planning-to-meet-seymour-will-seek-session-to-attack-crime.html | LACEY IS PLANNING TO ABET SEYMOUR | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/britain-makes-payment-to-us-on-postwar-loan.html | Britain Makes Payment To U.S. on Postwar Loan | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/article-2-no-title.html | Article 2 â€š Ä"â€š Ä",Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/bonds-rise-a-bit-trying-year-ends.html | BONDS RISE A BIT; TRYING YEAR ENDS | True | By John H. Allan | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/houston-crushes-auburn-36-to-7-strong-stars-with-2-scores-in.html | HOUSTON CRUSHES AUBURN, 36 TO 7 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/rca-staff-increase-set.html | RCA Staff Increase Set | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/proxmire-sees-a-36billion-poseidon-overrun.html | Proxmire Sees a $3.6â€š Ä"Billion Poseidon Overrun | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/us-treasury-to-receive-850million-biggest-single-allocation-new.html | U.S. Treasury to Receive $850â€š Ä"Million, Biggest Single Allocation | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/bernard-feinsmith.html | BERNARD FEINSMITH | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/vorster-rules-out-relaxation-of-apartheid-policy-in-sports.html | Vorster Rules Out Relaxation of Apartheid Policy in Sports | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/sarah-oliver-to-be-bride.html | Sarah Oliver To Be Bride | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/athlete-files-for-bankruptcy.html | Athlete Files for Bankruptcy | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/wood-field-and-stream-number-of-nevers-for-1970-suggested-along.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/top-state-court-allows-appeal-of-reversal-in-crimmins-case.html | Top State Court Allows Appeal Of Reversal inâ€š Ä"Crimmins Case | True | By Will Lissner | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/shales-extradition-is-backed-by-reagan.html | SEALE'S EXTRADITION IS BACKED BY REAGAN | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/theater-twelfth-night-by-students.html | Theater: â€š Ä",Ä"Twelfth Nightâ€š Ä",Ä" by Students | True | By Clive Barnes | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/cigarette-maker-loses-court-test-set-back-in-dispute-over-tv.html | CIGARETTE MAKER LOSES COURT TEST | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/6hour-police-siege-ends-in-death-for-harlemite-trapped-in-apartment.html | 6â€š Ä",Ä"Hour Police Siege Ends in Death for Harlemite | True | By Martin Arnold | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/diplomats-facing-ouster-paris-suspends-2-officials-and-orders.html | Diplomats Facing Ouster | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/vessels-greeted-in-haifa-5-gunboats-reach-israel-after-3000mile.html | Vessels Greeted in Haifa | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/professor-rusk.html | Professor Rusk | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/arkansas-choice-over-mississippi.html | ARKANSAS CHOICE OVER MISSISSIPPI | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lindsay-is-accused-in-protest-clash.html | LINDSAY IS ACCUSED IN PROTEST CLASH | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/draft-lottery-plan-to-get-a-court-test.html | DRAFT LOTTERY PLAN TO GET A COURT TEST | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/jimi-hendrix-blasts-the-old-year-out-with-space-rock.html | Jimi Hendrix Blasts The Old Year Out With â€š Ä",Ä"Space Rockâ€š Ä",Ä" | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/ohio-school-board-keeps-band-out-of-bowl-parade.html | Ohio School Board Keeps Band Out of Bowl Parade | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/article-4-no-title.html | Article 4 â€š Ä"â€š Ä",Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/europeans-see-us-boon-in-gold-pact-special-drawing-rights-to-begin.html | Europeans See U.S. Boon in Gold Pact; Special Drawing Rights to Begin Today | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/article-3-no-title.html | Article 3 â€š Ä"â€š Ä",Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/ice-reports-for-harbor-and-hudson-are-begun.html | Ice Reports for Harbor and Hudson Are Begun | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/ayub-says-hes-quit-politics.html | Ayub Says He's Quit Politics | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/richard-benoit-71-wrote-law-texts.html | RICHARD BENOIT, 71 WROTE LAW TEXTS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/customs-collections-drop-slightly-here-from-a-year-ago.html | Customs Collections Drop Slightly Here From a Year Ago | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/transit-agency-begins-to-lay-in-new-tokens.html | Transit Agency Begins To Lay In New Tokens | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-policy-urged-for-rural-areas-hardin-calls-for-growth-of.html | NEW POLICY URGED FOR RURAL AREAS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/us-health-units-face-slim-budget-draft-of-figures-for-fiscal-1971.html | U.S. HEALTH UNITS FACE SLIM BUDGET | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/long-branch-aides-called-in-by-court.html | LONG BRANCH AIDES CALLED IN BY COURT | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/market-place-us-economy-a-look-ahead.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/laniers-performance-is-talk-of-the-tournaments-bonnies-giant-stirs.html | Lanier's Performance Is Talk of the Tournaments | True | By Leonard Koppett | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/warnerlambert-fills-3-consumer-positions.html | Warnerâ€š Ä",Ä"Lambert Fills 3 Consumer Positions | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/cesar-a-calderon.html | CESAR A. CALDERON | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/chase-manhattan-reorganizes-top-ranks.html | Chase Manhattan Reorganizes Top Ranks | True | By H. Erich Heinemann | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/rangers-will-play-3-more-day-games.html | RANGERS WILL PLAY 3 MORE DAY GAMES | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-gain-posted-for-farm-prices-agriculture-agency-finds-livestock.html | NEW GAIN POSTED FOR FARM PRICES | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/gifts-help-brighten-dark-future-faced-by-neediest-in-city-gifts.html | Gifts Help Brighten Dark Future Faced. By Neediest in City | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/city-greets-new-decade-with-partying-and-prayer-city-greets-the-new.html | City Greets New Decade With Partying and Prayer | True | By Michael Stern | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/builder-is-accused-of-perjury-in-city-planning-bribery-case.html | Builder Is Accused of Perjury In City Planning Bribery Case | True | By Morris Kaplan | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/nation-is-urged-to-setpolicy-on-synthetic-foods-study-panel-scores.html | Nation Is Urged to Set Policy on Synthetic Foods | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/abrams-has-pneumonia-but-condition-is-improving.html | Abrams Has Pneumonia, But Condition Is Improving | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/castleton-seeks-buyer-for-banks.html | CASTLETON SEEKS BUYER FOR BANKS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â¡ â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/inter-american-bank-loans-made-to-3-latin-nations.html | Inter American Bank Loans Made to 3 Latin Nations | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/congobrazzaville-a-peoples-republic.html | CONGOâ€¦ Â¡ BRAZZAVILLE A PEOPLE'S REPUBLIC | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/american-museum-restricts-children.html | American Museum Restricts Children | True | By Bayard Webster | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/students-study-skiing-at-jersey-areas.html | Students Study Skiing at Jersey Areas | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/questions-on-songmy-gis-are-seen-facing-moral-dilemmas-in-deciding.html | Questions on Songmy | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-knight-recalls-his-30-loan-to-start-un-you-do-it-owen-was-told.html | New Knight Recalls His Â·Â£30 Loan to Start U.N. | True | By Kathleen Teltsch Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/some-whoop-it-up-some-sleep-1970-slips-in-amid-a-blend-of-reactions.html | Some Whoop It Up, Some Sleep | True | By McCandlish Phillips | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/nixon-signs-aid-authorization-pledges-revision-of-program.html | Nixon Signs Aid Authorization; Pledges Revision of Program | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mediators-enter-coast-track-strike.html | MEDIATORS ENTER COAST TRACK STRIKE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/worsley-considers-retiring-instead-of-taking-demotion.html | Worsley Considers Retiring Instead of Taking Demotion | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/turning-out-championship-dogs-comes-natural-to-a-geneticist.html | Turning Out Championship Dogs Comes Natural to a Geneticist | True | By Walter R. Fletcher | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/new-years-day.html | New Year's Day | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/hail-and-farewell.html | Hail and Farewell | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/resourceful-israeli-admiral.html | Resourceful Israeli Admiral | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/sba-insists-few-negro-areas-were-hit-by-hurricane-camille.html | S.B.A. Insists Few Negro Areas Were Hit by Hurricane Camille | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/penguins-topple-canadiens-4-to-2-mccreary-s-2-goals-pace-2d-victory.html | PENGUINS TOPPLE CANADIENS, 4 TO 2 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/janice-winterling.html | JANICE WINTERLING | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lindsay-garelik-and-beame-sworn-in-one-ceremony-may-or-starting-his.html | LINDSAY, GARELIK AND BEAME SWORN IN ONE CEREMONY | True | By Martin Tolchin | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/agnew-arrives-in-vietnam-for-a-oneday-visit.html | Agnew Arrives in Vietnam for a Oneâ€¦ Â¡ Day Visit | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/article-1-no-title.html | Article 1 â€¦ Â¡ â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/commodities-set-a-volume-record-112-millioncontract-total-is-seen.html | COMMODITIES SET A VOLUME RECORD | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/plan-stirs-optimism.html | Plan Stirs Optimism | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/business-tax-bills-signed-by-shafer.html | BUSINESS TAX BILLS SIGNED BY SHAFER | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/namath-renamed-most-valuable-beats-lamonica-in-afl-card-garrett-top.html | NAMATH RENAMED MOST VALUABLE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/stocks-in-london-show-firm-trend-poseidon-slips-to-25320-after-an.html | STOCKS IN LONDON SHOW FIRM TREND | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/nyac-oarsmen-win-bronx-race-buffalo-next-in-1500meter-event-at.html | N.Y.A.C. OARSMEN WIN BRONX RACE | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/front-page-3-no-title.html | Front Page 3 â€¦ Â¡ â€¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/annual-bal-blanc-planned-for-jan-13.html | Annual Bal Blanc Planned for Jan. 13 | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/us-brigade-uses-unusual-methods-to-stress-hamlet-security.html | U.S. Brigade Uses Unusual Methods to Stress Hamlet Security | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lawyer-to-head-panther-inquest-as-chicago-coroner-steps-aside.html | Lawyer to Head Panther Inquest As Chicago Coroner Steps Aside | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/painting-of-young-man-is-removed-in-vatican.html | Painting of Young Man Is Removed in Vatican | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/us-forms-panel-for-mississippi-agents-to-help-transition.html | U.S. FORMS PANEL FOR MISSISSIPPI | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/puerto-rico-gets-mass-car-insurance.html | Puerto Rico Gets Mass Car Insurance | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/snow-ties-up-autostrada.html | Snow Ties Up Autostrada | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/mississippi-adds-3-negroes-to-storm-relief-unit-governor-moves-to.html | Mississippi Adds 3 Negroes to Storm Relief Unit | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/prayer-ban-to-be-appealed.html | Prayer Ban to Be Appealed | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/chess-lombardy-stages-comeback-after-a-loss-to-reshevsky.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/in-the-nation-the-devil-and-dean-rusk.html | In The Nation: The Devil and Dean Rusk | True | By Tom Wicker | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/happier-year-for-the-neediest.html | Happier Year for the Neediest | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/3-leads-in-tosca-excel-in-roles-tebaldi-korty-a-and-macneil-make-for.html | 3 LEADS IN â€šÃ„Ã¹TOSCAâ€šÃ„Â¹ EXCEL IN ROLES | True | By Allen Hughes | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/thomas-steiner-engaged-to-wed-miss-grimmett.html | Thomas Steiner Engaged to Wed Miss Grimmett | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/senator-visits-vietnam.html | Senator Visits Vietnam | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/beatrice-foods-profits-up-16-as-sales-advance-to-a-record.html | Beatrice Foods Profits Up 16% As Sales Advance to a Record | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/western-financial-on-amex.html | Western Financial on Amex | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/hex-signs-for-making-the-sun-shine-warding-off-evil-or-just-for.html | Hex Signs, for Making the Sun Shine, Warding Off Evilâ€šÃ„Ã¶â€šÃ„Â¶or Just for Decoration | True | By Virginia Lee Warren | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/for-japan-musical-gone-with-wind.html | For Japan, Musical â€šÃ„Ã¹Gone With Windâ€šÃ„Â¹ | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/dickey-receives-a-5year-contract-to-coach-florida.html | Dickey Receives A 5â€šÃ„Ã¹Year Contract To Coach Florida | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/divorce-california-style-called-a-reflection-of-the-restless-west.html | Divorce, California Style, Called A Reflection of the Restless West | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/israeli-warplanes-strike-at-targets-across-canal.html | Israeli Warplanes Strike At Targets Across Canal | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/duke-n-stem-to-wed-miss-susan-guernsey.html | Duke N. Stem to Wed Miss Susan Guernsey | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¶â€šÃ„Â¶ No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/michigan-is-pick-over-usc-today.html | MICHIGAN IS PICK OVER U.S.C. TODAY | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/nicklaus-kathy-whitworth-win-1969-pro-golf-awards.html | Nicklaus, Kathy Whitworth Win 1969 Pro Golf Awards | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/winds-balk-teton-climbers.html | Winds Balk Teton Climbers | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/hawks-defeat-bullets.html | Hawks Defeat Bullets | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/yippie-denies-bid-to-kidnap-officer-protests-line-of-questioning-at.html | YIPPIE DENIES BID TO KIDNAP OFFICER | True | By Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lee-shippey-wrote-california-column.html | LEE SHIPPEY, WROTE CALIFORNIA COLUMN | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/envoys-biting-views-of-us-aides-in-39-disclosed-by-london-british.html | Envoy's Biting Views Of U.S. Aides in '39 Disclosed by London | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/allen-to-widen-educations-role-wants-schools-at-the-top-of-domestic.html | ALLEN TO WIDEN EDUCATION'S ROLE | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/sec-asks-data-on-selling-costs-exchanges-told-to-prepare-stock.html | S. E. C. ASKS DATA ON SELLING COSTS | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/dixie-davis-dies-rackets-lawyer-partner-of-dutch-schultz-was.html | DIXIE DAVIS DIES; RACKETS LAWYER | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/americans-move-to-canada-in-record-numbers-canada-draws-restless.html | Americans Move to Canada in Record Numbers | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/dr-elmer-arndt-61-churchman-dead.html | DR. ELMER ARNDT, 61, CHURCHMAN, DEAD | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/exmayor-of-syracuse-named-to-psc.html | Exâ€šÃ„Ã¹Mayor of Syracuse Named to P.SC. | True | By Thomas P. Ronan | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/lincoln-downs-in-black.html | Lincoln Downs in Black | True | | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-01 | 1970-01-01 | https://www.nytimes.com/1970/01/01/archives/austrian-theater-administration-names-new-chief.html | Austrian Theater Administration Names New Chief | True | By Louis Calta | 1998-02-02 | RE0000776366 | B00000558263 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/bigger-subway-token-ready-to-go-into-use.html | Bigger Subway Token Ready to Go Into Use | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/benjamin-hedges-is-dead-at-62-former-big-brothers-executive.html | Benjamin Hedges Is Dead at 62; Former Big Brothers Executive | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/law-on-taxi-color-takes-effect.html | Law on Taxi Color Takes Effect | True | By Edith Evans Asbury | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sun-and-moon.html | Sun and Moon | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/states-new-years-baby.html | State's New Year's Baby | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/steven-h-kelley-will-marry-katharine-allen-next-summer.html | Steven H. Kelley Will Marry Katharine Allen Next Summer | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/forgery-alleged-over-tv-license-fce-weighs-new-hearing-on-role-of.html | FORGERY ALLEGED OVER TV LICENSE | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/thomas-johnstone-composer-81-dies.html | THOMAS JOHNSTONE, COMPOSER, 81, DIES | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/5000-revelers-loot-in-east-los-angeles.html | 5,000 REVELERS LOOT IN EAST LOS ANGELES | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/high-price-of-subway-peace.html | High Price of Subway Peace | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/holiday-attraction-the-warm-indoors-holiday-ers-stay-out-of-the-cold.html | Holiday Attraction: The Warm Indoors | True | By Michael Stern | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/agi-coffeehouse-on-coast-gets-support-of-operators.html | A G.I. Coffeehouse on Coast Gets Support of Operators | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/enrico-digiuseppe-makes-met-debut-philadelphia-tenor-appears-as.html | ENRICO DIGIUSEPPE MAKES MET DEBUT | True | By Allen Hughes | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/antisnow-salt-exacts-price-corrosion.html | Antisnow Salt Exacts Price: Corrosion | True | By Craig R. Whitney | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/koch-recommends-amnesty-for-those-who-flee-draft.html | Koch Recommends Amnesty For Those Who Flee Draft | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/yacht-dame-pattie-is-sold.html | Yacht Dame Pattie Is Sold | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/theater-a-rare-comedy-five-on-the-black-hand-side-set-in-harlem.html | Theater: A Rare Comedy | True | By Clive Barnes | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/transit-strike-is-averted-with-18-wage-increase-fare-rise-to-30c.html | TRANSIT STRIKE IS AVERTED WITH 18% WAGE INCREASE; FARE RISE TO 30C EXPECTED | True | By Damon Stetson | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/coal-output-estimated.html | Coal Output Estimated | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/museum-beckoning-space-explorers.html | Museum Beckoning Space Explorers | True | By Grace Glueck | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/church-moves-into-conflict-with-brazils-government.html | Church Moves Into Conflict With Brazil's Government | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/washington-the-missing-new-years-resolutions.html | Washington: The Missing New Year's Resolutions | True | By James Reston | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/talks-on-housing-canceled.html | Talks on Housing Canceled | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sierra-club-acts-to-expand-in-east-rise-in-membership-causes.html | SIERRA CLUB ACTS TO EXPAND IN EAST | True | By Bayard Webster | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/ford-fund-to-assist-publishing-and-recording-of-new-music.html | Ford Fund to Assist Publishing And Recording of New Music | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/trading-resumes-today.html | Trading Resumes Today | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/longhorns-staked-record-and-rating-on-one-big-play.html | Longhorns Staked Record and. Rating On One Big Play | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/instructions-will-start-run-at-the-sheridan-sq.html | â€šÃ„Â²Instructionsâ€šÃ„Â´ Will Start Run at the Sheridan Sq. | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/vermonts-heavy-snow-draws-a-deluge-of-skiers-to-slopes.html | Vermont's Heavy Snow Draws A Deluge of Skiers to Slopes | True | By Michael Strauss | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/wounded-policemen-shoots-man-with-knife-in-store.html | Wounded Policeman Shoots Man With Knife in Store | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/admirals-recall-asked.html | Admiral's Recall Asked | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/bridge-united-states-has-2-causes-for-optimism-in-world-play.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/alabamacoushatta-tribe-in-texas-installs-new-chief.html | Alabamaâ€šÃ„Â¢Coushatta Tribe In Texas Installs New Chief | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/boy-15-accused-of-killing-girl-a-hunting-companion.html | Boy, 15, Accused of Killing Girl, a Hunting Companion | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/british-18yearolds-now-adults.html | British 18â€šÃ„Â¶Yearâ€šÃ„Â¶Olds Now Adults | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/there-was-no-script-khed-says-as-curtain-falls-on-biennial-transit.html | â€šÃ„Â²There Was No Scriptâ€šÃ„Â´ Khed Says as Curtain Falls on Biennial Transit Drama | True | By Peter Millones | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/helps-at-hand-for-southpaw-minority.html | Help's at Hand for Southpaw Minority | True | By Joan Cook | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/navy-abandons-all-plans-to-salvage-munitions-ship.html | Navy Abandons All Plans To Salvage Munitions Ship | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/israel-honors-pele.html | Israel Honors Pele | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/bulls-rally-to-top-seattle-114-to-111.html | BULLS RALLY TO TOP SEATTLE, 114 TO 111 | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/biafra-reports-gains.html | Biafra Reports Gains | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/reports-on-ski-conditions-in-the-east.html | Reports on Ski Conditions in the East. | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/brickell-shields-tie-for-sail-lead-barchmont-skippers-pace.html | BRICKELL, SHIELDS TIE FOR SAIL LEAD | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/gorman-ruffels-advance.html | Gorman, Ruffels Advance | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/text-of-popes-world-peace-day-prayer.html | Text of Pope's World Peace Day Prayer | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/clark-leads-in-auckland-golf.html | Clark Leads in Auckland Golf | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/computer-finds-no-u.s.-recession-data-assessment-of-1970s-sees-more.html | COMPUTER FINDS NO U.S. RECESSION | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/new-israeli-settlement-set-up-on-west-bank.html | New Israeli Settlement Set Up on West Bank | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/football-fan-named-nixon-spends-day-dike-millions-of-others.html | Football Fan Named Nixon Spends Day Like Millions of Others | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/police-talks-at-impasse.html | Police Talks at Impasse | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/la-follettes-grandnephew-to-seek-house-nomination.html | La Follette's Grandnephew To Seek House Nomination | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/paper-says-egypt-sank-israeli-submarine-in-68.html | Paper Says Egypt Sank Israeli Submarine in 68 | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/2-abandoned-children-found-dead-in-search.html | 2 Abandoned Children Found Dead in Search | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/for-film-extras-variety-is-certain-stardom-isnt.html | For Film Extras, Variety Is Certain, Stardom Isn't | True | By Bernard Weinraub | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/penn-state-texas-called-all-even-devine-says-he-might-vote-a-tie.html | PENN STATE, TEXAS CALLED ALL EVEN | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/2-recipes-for-weekend-chefs.html | 2 Recipes for Weekend Chefs | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/police-chief-quits-in-cairo-ill-again.html | POLICE CHIEF QUITS IN CAIRO, ILL., AGAIN | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/lumberyard-is-cleaning-up-after-big-baltimore-fire.html | Lumberyard Is Cleaning After Big Baltimore Fire | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mt-vernon-fire-injures-8.html | Mt. Vernon Fire Injures 8 | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/1000queens-homes-lose-power-in-a-blackout.html | 1,000 Queens Homes Lose Power in a Blackout | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/democrat-sworn-as-syracuse-head-party-also-controls-council-first.html | DEMOCRAT SWORN AS SYRACUSE HEAD | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/argentina-changes-basis-of-peso-to-350-per-dollar.html | Argentina Changes Basis Of Peso to 3.50 Per Dollar | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/4-negro-players-quit-south-team-american-bowl-stars-go-without.html | 4 NEGRO PLAYERS QUIT SOUTH TEAM | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/three-groups-will-join-in-series-at-guggenheim.html | Three Groups Will Join In Series at Guggenheim | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/reagan-reported-planning-to-enter-race-in-march.html | Reagan Reported Planning To Enter Race in March | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/canada-looks-to-rising-chinese-trade-outlook-grows-for-exchange-of.html | Canada Looks to Rising Chinese Trade | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/knicks-drill-2-hours-here-then-fly-to-milwaukee-for-bucks-game.html | Knicks Drill 2 Hours Here, Then Fly to Milwaukee for Bucks Game Tonight | True | By Sam Goldaper | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/15-pro-football-players-to-tour-vietnam-hospitals.html | 15 Pro Football Players To Tour Vietnam, Hospitals | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/kenneth-duffes-city-aide-is-dead-assistant-head-of-economic.html | KENNETH DUFFES, CITY AIDE, IS DEAD | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/challenge-by-democrats-by-ew-kenworthy.html | Challenge by Democrats By E. W. KENWORTHY | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/doctors-fight-to-save-infant-born-with-starving-condition.html | Doctors Fight to Save Infant Born With Starving Condition | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/city-of-richmond-grows.html | City of Richmond Grows | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/books-of-the-times-pill-talk-and-paper.html | Books of The Times | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/39million-in-bonds-bought-for-israel.html | $39MILLION IN BONDS BOUGHT FOR ISRAEL | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/rebels-down-arkansas-2722-as-manning-stars-in-sugar-bowl.html | Rebels Down Arkansas, 27â€“242, As Manning Stars in Sugar Bowl | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/zambia-takes-over-control-of-copper.html | ZAMBIA TAKES OVER CONTROL OF COPPER | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sports-of-the-times-forecast-for-1970.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/agnew-ends-visit-to-vietnam-hailing-us-policy-as-right-agnew-ends.html | Agnew Ends Visit To Vietnam,Hailing U.S. Policy as Right | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/isdale-sets-pace-in-dinghy-regatta.html | Isdale Sets Pace in Dinghy Regatta | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/and-whom-does-the-weary-psychiatrist-tell-his-troubles-to.html | And Whom Does the Weary Psychiatrist Tell His Troubles To? | True | By Judy Klemesrud | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/gadget-man-under-fires-wins-tropical-park-feature-by-length.html | Gadget Man, Under Fires, Wins Tropical Park Feature by Length | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/turnbull-alum-head-joins-clinton-e-frank.html | Turnbull & Alum Head Joins Clinton E. Frank | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/harry-konner-merchant-and-jersey-philanthropist.html | Harry Konner, Merchant And Jersey Philanthropist | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/argentina-gains-miami-net-final-vilas-and-cano-post-upsets-over.html | ARGENTINA GAINS MIAMI NET FINAL | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/rape-suspect-arrested.html | Rape Suspect Arrested | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/svoboda-bids-czech-reds-be-prudent.html | Svoboda Bids Czech Reds Be Prudent | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/susan-cohen-gm-wexler-are-married.html | Susan Cohen, G. M. Wexler Are Married | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/fullscale-fighting-expected-to-resume-as-vietnam-truces-end.html | Full‎â€Ã„Â‎Scale Fighting Expected to Resume as Vietnam Truces End | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/ss-kresge-reports-gain-of-249-in-4week-sales.html | S. S. Kresge Reports Gain Of 24.9% in 4‎â€Ã„Â‎Week Sales | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/hinson-stiles-exmanaging-editor-of-mirror-dies.html | Hinson Stiles, Ex‎â€Ã„Â‎Managing Editor of Mirror, Dies | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/five-die-in-nyack-fire-bronx-blaze-kills-woman.html | Five Die in Nyack Fire | True | By Alfred E. Clark | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/retrial-for-3-in-heroin-factory-case-is-ordered.html | Retrial for 3 in Heroin ‎â€Ã„Â‎Factory‎â€Ã„Â‎ Case Is Ordered | True | By Edward C. Burks | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/fogfree-state-budget.html | Fog‎â€Ã„Â‎Free State Budget | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/thousands-brave-cold-for-mummers-parade.html | Thousands Brave Cold For Mummers Parade | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/vols-eleven-to-play-pitt.html | Vols' Eleven to Play Pitt | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/new-year-bring-new-debutantes-at-annual-assembly.html | New Year Brings New Debutantes at Annual Assembly | True | By Robert Mc G. Thomas Jr. | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/burglars-toil-in-vain.html | Burglars Toil in Vain | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/statistics-of-the-game2.html | Statistics of the Game | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/britain-frees-tourist-spending-abroad.html | Britain Frees Tourist Spending Abroad | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/two-admit-flying-ton-of-marijuana.html | TWO ADMIT FLYING TON OF MARIJUANA | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/rca-device-may-bring-home-remote-control-unit.html | RCA Device May Bring Home Remote Control Unit | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/jordanian-canal-destroyed-again-israelis-attack-it-3d-time-11-arabs.html | JORDANIAN CANAL DESTROYED AGAIN | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/teledata-signs-agreement-to-acquire-ranch-resort.html | Teledata Signs Agreement To Acquire Ranch Resort | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/the-statistics.html | The Statistics | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/horses-called-best-1969-film.html | ‎â€Ã„Â‎Horses‎â€Ã„Â‎ Called Best 1969 Film | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/debray-asks-for-help-for-brazils-prisoners.html | Debray Asks for Help For Brazil's Prisoners | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sponsor-of-pollution-control-bill-henry-martin-jackson.html | Sponsor of Pollution Control Bill | True | Henry Martin Jackson | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/nasser-declares-hell-arm-a-million-men-to-win-war.html | Nasser Declares He'll Arm A Million Men to Win War | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/jessamyn-wests-father-dies.html | Jessamyn West's Father Dies | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/2-found-safe-after-crash-of-plane-kills-4-in-florida.html | 2 Found Safe After Crash Of Plane Kills 4 in Florida | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/nixon-promises-an-urgent-fight-to-end-pollution-signs-measure-to.html | NIXON PROMISES AN URGENT FIGHT TO END POLLUTION | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/kings-are-victors-over-flyers-4-to-3.html | KINGS ARE VICTORS OVER FLYERS, 4 TO 3 | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/records-show-that-lax-government-regulations-allow-occupational.html | Records Show That Lax Government Regulations Allow Occupational Hazards to Grow | True | By Walter Rugaber Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/arms-industries-assailed-by-pope-in-peace-pray-er-he-asserts-big.html | ARMS INDUSTRIES ASSAILED BY POPE | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/israelis-warn-lebanese-to-curb-guerrilla-raids.html | Israelis Warn Lebanese to Curb Guerrilla Raids | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/31-police-cars-fail-test.html | 31 Police Cars Fail Test | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mrs-irving-loth-headed-truevue-optical-company.html | Mrs. Irving Loth, Headed True‎â€Ã„Â‎Vue Optical Company | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/peter-b-rankin-engaged-to-wed-ellen-a-curtis.html | Peter B. Rankin Engaged to Wed Ellen A. Curtis | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/from-beryllia-industry-is-born-metallic-oxide-used-in-aircraft.html | From Beryllia, Industry Is Born | True | By Walter Tomaszewski | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/article-4-no-title.html | Article 4 ‎â€Ã„Â‎‎â€Ã„Â‎ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/band-leader-killed-by-car.html | Band Leader Killed by Car | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/front-page-1-no-title.html | Front Page 1 ‎â€Ã„Â‎‎â€Ã„Â‎ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/obituary-1-no-title.html | Obituary 1 ‎â€Ã„Â‎‎â€Ã„Â‎ No Title | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/wallace-sees-the-1970s-as-his-greatest-decade.html | Wallace Sees the 1970's as His Greatest Decade | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/raska-captures-ski-jump-event-czech-olympic-star-defeats-sheglanov.html | RASKA CAPTURES SKI JUMP EVENT | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/buddhists-publish-account-of-songmy.html | BUDDHISTS PUBLISH ACCOUNT OF SONGMY | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/israel-rejects-french-charges-she-denies-any-violation-of-arms.html | ISRAEL REJECTS FRENCH CHARGES | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/greek-press-curbs-take-effect-prices-raised-to-ease-impact.html | Greek Press Curbs Take Effect; Prices Raised to Ease Impact | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/teleprompter-and-volt-revise-terms-of-merger.html | Teleprompter and Volt Revise Terms of Merger | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/news-good-from-britain.html | News (Good) From Britain | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/village-gate-adds-a-buck-white-whiteâ€¦â€ act.html | Village Gate Adds a â€¦â€Buck Whiteâ€¦â€ Act | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/south-korean-exports-rise.html | South Korean Exports Rise | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/article-3-no-title.html | Article 3 â€¦â€â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/gain-in-economy-put-at-7-a-year-14trillion-gnp-forecast-by-commerce.html | GAIN IN ECONOMY PUT AT 7% A YEAR | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/69-a-bad-year-for-good-films-catholic-movie-office-finds.html | '69 a Bad Year for Good Films, Catholic Movie Office Finds | True | By A. H. Weiler | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/missouri-beaten-in-orange-bowl-winners-score-all-points-in-first.html | MISSOURI BEATEN IN ORANGE BOWL | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/one-dead-6-missing-as-boat-capsizes.html | ONE DEAD, 6 MISSING AS BOAT CAPSIZES | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/credit-plan-for-poor-studied.html | Credit Plan for Poor Studied | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/peking-raises-specter-of-worldwide-nuclear-war.html | Peking Raises Specter of Worldwide Nuclear War | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/child-on-sled-is-killed.html | Child on Sled Is Killed | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/narcotic-arrests-up-sharply-here-562-rise-in-felony-cases-through.html | NARCOTIC ARRESTS UP SHARPLY HERE | True | By David Burnham | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/convict-vanishes-on-coast.html | Convict Vanishes on Coast | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/sailors-brave-the-cold-and-ice-at-frostbite-regatta.html | Sailors Brave the Cold and Ice at Frostbite Regatta | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/if-only-the-maitre-d-didnt-whistle.html | If Only the Maitre d' Didn't Whistle | True | By Craig Claiborne | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/teaching-by-bad-example.html | Teaching by Bad Example | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/heavy-floods-near-rome.html | Heavy Floods Near Rome | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/itt-says-sales-during-1969-increased-to-about-5billion-itt-says.html | I.T.T. Says Sales During 1969 Increased to About $5â€¦â€Billion | True | By Gene Smith | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/hunter-college-is-nearing-centennial-hunter-nearing-its-centennial.html | Hunter College Is Nearing Centennial | True | By Deirdre Carmody | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/michigan-coach-felled-by-abdominal-ailment.html | Michigan Coach Felled By Abdominal Ailment | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/southern-california-tops-michigan-103-in-rose-bowl-mississippi-wins.html | Southern California Tops Michigan, 10â€¦â€3, in Rose Bowl | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/administration-expected-to-seek-abm-expansion-administration-aides.html | Administration Expected To Seek ABM Expansion | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/advertising-in169-agency-world-changed.html | Advertising: In'69, Agency World Changed | True | By Philip H. Dougherty | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/fire-draft-pulls-policeman-through-manhole-opening.html | Fire Draft Pulls Policeman Through Manhole Opening | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/general-manager-is-named-for-2-atlanta-newspapers.html | General Manager Is Named for 2 Atlanta Newspapers | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/text-of-nixon-statement.html | Text of Nixon Statement | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/brown-confers-in-jordan.html | Brown Confers in Jordan | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/new-norwegian-cruise-vessel-has-observation-stack-lounge.html | New Norwegian Cruise Vessel Has Observation Stack Lounge | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/article-1-no-title.html | Article 1 â€¦â€â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/chesapeake-industries-inc-to-buy-metaldoor-maker.html | Chesapeake Industries, Inc., To Buy Metalâ€¦â€Door Maker | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/nasa-closing-decried.html | NASA Closing Decried | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/ocasey-theater-will-open-with-tamalpais-exchange.html | O'Casey Theater Will Open With â€¦â€Tamalpais Exchangeâ€¦â€ | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/amax-to-close-operations-of-western-uranium-plants.html | Amax to Close Operations Of Western Uranium Plants | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/nixon-phones-hoover-fbi-director-is-75.html | Nixon Phones Hoover; F.B.I. Director Is 75 | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/views-taking-shape-in-oilimport-study.html | VIEWS TAKING SHAPE IN OILâ€¦â€IMPORT STUDY | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/foreign-affairs-the-key-to-all-the-trouble.html | Foreign Affairs: The Key to All the Trouble | True | By C. L. Sulzberger | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/parking-violators-facing-crackdown.html | PARKING VIOLATORS FACING CRACKDOWN | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/youth-freed-after-raid.html | Youth Freed After Raid | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/truck-production-in-69-rose-to-peak-truck-production-in-69-hit-a.html | Truck Production In 69 Rose to Peak | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/harvard-post-is-filled.html | Harvard Post Is Filled | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/countess-free-wins-liberty-bell-stake-filly-neck-victor-in-onemile.html | Countess Free Wins Liberty Bell Stake | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mrs-john-hegerman-dies-served-on-rehabilitation-unit.html | Mrs. John Hegerman Dies; Served on Rehabilitation Unit | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/zapata-nomess-obtains-8million-offshore-jobs.html | Zapata Nomess Obtains $8âÃÂ¢Ã ÂÃ°Million Offshore Jobs | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mediums-asked-to-help-find-woman-missing-in-london.html | Mediums Asked to Help Find Woman Missing in London | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/nixon-consoles-ziegler-on-image-in-the-press.html | Nixon Consoles Ziegler On Image in the Press | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/barbara-helena-sault-affianced.html | Barbara Helena Sault Affianced | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/pope-given-dossier-charging-torture-by-brazilian-regime.html | PopeâÃÂ¢Ã ÂÃ°Given Dossier Charging Torture by Brazilian Regime | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/columbia-selects-journalism-jury-43-to-screen-nominations-for.html | COLUMBIA SELECTS JOURNALISM JURY | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/cultural-center-appoints-director.html | Cultural Center Appoints Director | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/dontzin-gets-new-post-with-lindsay.html | Dontzin Gets New Post With Lindsay | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/women-in-demand-in-engineering-survey-indicates-starting-salary-of.html | WOMEN IN DEMAND IN ENGINEERING | True | By Leonard Sloane | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/panamanian-shot-to-death-once-accused-as-assassin.html | Panamanian Shot to Death; Once Accused as Assassin | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/missing-airplane-sighted.html | Missing Airplane Sighted | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mississippi-clerics-back-integration.html | Mississippi Clerics Back Integration | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/suspect-in-holdup-try-dies.html | Suspect in Holdup Try Dies | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/salvatore-t-consalvo-jr-on-atlantic-county-board.html | Salvatore T. Consalvo Jr., On Atlantic County Board | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/smoke-poisoning-fatal-to-man-fighting-police.html | Smoke Poisoning Fatal To Man Fighting Police | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/wood-field-and-stream-new-books-by-terres-and-blaisdell-prove.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/hofstra-is-victor-as-tourney-opens-quintet-triumphs-76-to-71.html | HOFSTRA IS VICTOR AS TOURNEY OPENS | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/private-housing-partnership-is-trying-to-turn-50million-into.html | Private Housing Partnership Is Trying to Turn $50âÃÂ¢Ã ÂÃ°Million Into $2âÃÂ¢Ã ÂÃ°Billion | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/texas-hands-notre-dame-2117-cotton-bowl-loss-pennstate-victor-103.html | Texas Hands Notre Dame 21âÃÂ¢Ã ÂÃ°17 Cotton Bowl Loss | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/c5a-foes-ouster-is-being-reviewed-by-justice-agency.html | C8âÃÂ¢Ã ÂÃ°A Foe's Ouster Is Being Reviewed | True | By Justice Agency | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/miss-keymar-1340-victor.html | Miss Keymar $13.40 Victor | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/french-raise-car-prices.html | French Raise Car Prices | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/miss-brummer-advances.html | Miss Brummer Advances | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/three-orioles-to-be-cited.html | Three Orioles to Be Cited | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/a-green-day-for-the-irish.html | A Green Day for the Irish | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mayor-aims-at-25c-will-meet-governor-in-effort-to-avoid-a-bigger.html | MAYOR AIMS AT 25C | True | By Richard Witkin | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/another-male-bastion-the-levee-in-toronto-falls.html | Another Male Bastion, the Levee in Toronto, Falls | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/communique-by-vietcong-calls-situation-very-good.html | Communique by Vietcong Calls Situation âÃÂ¢Ã ÂÃ°Very GoodâÃÂ¢Ã ÂÃ° | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mood-in-capital-change-will-be-slow-mood-in-capital-change-will-be.html | Mood in Capital: Change Will Be Slow | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/recipient-of-heart-and-2-lungs-dies-here-after-9day-struggle.html | Recipient of Heart and 2 Lungs Dies Here After 9âÃÂ¢Ã ÂÃ°Day Struggle | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/miss-england-to-be-a-bride.html | Miss England To Be a Bride | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/modernization-proposal-is-set-for-jersey-rail-lines.html | Modernization Proposal Is Set for Jersey Rail Lines | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/mexican-runner-is-first.html | Mexican Runner Is First | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/bodleian-sends-exhibition-here-british-library-treasures-are-at-the.html | BODLEIAN SENDS EXHIBITION HERE | True | By Sanka Knox | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/anaconda-alters-two-units-in-chile.html | ANACONDA ALTERS TWO UNITS IN CHILE | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/perot-vows-im-not-giving-up.html | Perot Vows, âÃÂ¢Ã ÂÃ°I'm Not Giving UpâÃÂ¢Ã ÂÃ° | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/article-2-no-title.html | Article 2 âÃÂ¢Ã ÂÃ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776363 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/brazilian-airliner-is-hijacked-by-five.html | BRAZILIAN AIRLINER IS HIJACKED BY FIVE | True | | 1998-02-02 | RE0000776363 | B00000558260 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/limit-on-earnings-for-aged-favored.html | LIMIT ON EARNINGS FOR AGED FAVORED | True | | 1998-02-02 | RE0000776365 | B00000558260 | | | |
| 1970-01-02 | 1970-01-02 | https://www.nytimes.com/1970/01/02/archives/company-auction-adds-540-to-fund-for-neediest-cases-recorded.html | Company Auction Adds $540 to Fund For Neediest Cases | True | | 1998-02-02 | RE0000776365 | B00000558260 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/us-would-resume-talks-on-mideast.html | U.S. WOULD RESUME TALKS ON MIDEAST | True | | 1998-02-02 | RE0000776365 | B00000558260 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/virginia-governor-pardons-youth-20-on-drug-conviction.html | Virginia Governor Pardons Youth, 20, On Drug Conviction | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/aba-names-star-coaches.html | A.B.A. Names Star Coaches | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/girl-15-on-parole-killed-by-overdose-of-heroin-55th-person-under.html | Girl, 15, on Parole, Killed by Overdose of Heroin | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/miss-piderit-fiance-of-lp-murphy-jr.html | Miss Piderit Fiancé'sÃ‚Ce Of L. P. Murphy Jr. | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nigeria-says-troops-have-cut-biafra-into-3-parts.html | Nigeria Says Troops Have Cut Biafra Into 3 Parts | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mayor-in-31st-year-on-job.html | Mayor in 31st Year on Job | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nets-halt-rally-and-beat-pacers-tart-leads-new-york-five-to-a.html | NETS HALT RALLY AND BEAT PACERS | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/flu-epidemic-hits-players-7-soccer-games-canceled.html | Flu Epidemic Hits Players, 7 Soccer Games Canceled | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/old-enough-to-know.html | Old Enough to Know | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/watchmen-announce-pact.html | Watchmen Announce Pact | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/tariff-cut-to-21-on-carpet-imports-carpet-imports-get-a-tariff-cut.html | Tariff Cut to 21% On Carpet Imports | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nassau-golf-fee-to-rise.html | Nassau Golf Fee to Rise | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/sexual-offenses-decline-in-denmark.html | SEXUAL OFFENSES DECLINE IN DENMARK | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rev-ajl-williams.html | REV. A. J. L. WILLIAMS | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/tragedy-for-the-city.html | Tragedy for the City | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mrs-adolph-kroch.html | MRS. ADOLPH KROCH | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/for-thieu-1969-was-a-good-year.html | For Thieu, 1969 Was a Good Year | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/jeremy-kagan-gretchen-frank-wed-in-arizona.html | Jeremy Kagan, Gretchen Frank Wed in Arizona | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/prosecutor-injured-by-blast-in-car.html | Prosecutor Injured by Blast in Car | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/sports-of-the-times-shaping-up.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/pound-circulation-fell-217million-in-the-week.html | Pound Circulation Fell $2.17â€šÃ„Ã´Million in the Week | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/ballet-holidays-fare-carle-sievelisg-in-the-nutcracker-partners.html | Ballet: Holiday's Fare | True | By Clive Barnes | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/st-lawrence-beats-princeton.html | St. Lawrence Beats Princeton | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/paris-communist-scores-his-party-red-newspaper-lhumanite-prints.html | PARIS COMMUNIST SCORES HIS PARTY | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-head-of-bronx-urges-free-transit.html | NEW HEAD OF BRONX URGES FREE TRANSIT | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/hepburn-to-reveal-plans-for-coco-by-tuesday-stars-contract-to.html | Hepburn to Reveal Plans for â€šÃ„Ã²Cocoâ€šÃ„Ã´ by Tuesday | True | By Louis Calta | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/triangular-wrestling-listed.html | Triangular Wrestling Listed | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/bank-report.html | BANK REPORT | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/burlington-sights-outlays.html | Burlington Sights Outlays | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/consumer-fraud-is-nassau-target-nickarson-proposes-a-law-with-fines.html | CONSUMER FRAUD IS NASSAU TARGET | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rockets-win-6th-in-row.html | Rockets Win 6th in Row | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/bullets-conquer-royals-118-to-116-smekich-hook-shot-in-last-50.html | BULLETS CONQUER ROYALS, 118 TO 116 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/steel-plant-bans-foreign-vehicles-us-works-in-birmingham-is-waging.html | STEEL PLANT BANS FOREIGN VEHICLES | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/strike-at-catholic-schools-is-set-for-jan-19-unless-cooke-acts.html | Strike at Catholic Schools Is Set For Jan. 19 Unless Cooke Acts | True | By Gene Currivan | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/coast-chief-justice-to-resign-reagan-will-choose-successor.html | Coast Chief Justice to Resign; Reagan Will Choose Successor | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/eastern-europe-combats-air-pollution.html | Eastern Europe Combats Air Pollution | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/pilots-body-in-wreckage.html | Pilot's Body in Wreckage | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/pancoast-signed-by-georgia-as-chief-offensive-coach.html | Pancoast Signed by Georgia As Chief Offensive Coach | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/ed-a-diddle-basketball-coach-at-western-kentucky-is-dead.html | Ed A. Diddle, Basketball Coach At Western Kentucky, Is Dead | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mergers-at-peak-in-west-germany-138-combinations-finished-before.html | MERGERS AT PEAK IN WEST GERMANY | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/lester-rice-is-dead-exgolf-editor-80.html | LESTER RICE IS DEAD; EXâ€šÃ„Â´GOLF EDITOR, 80 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/69s-active-stocks-hit-by-bear-market-big-toll-is-taken-by-bear.html | '69's Active Stocks; Hit by Bear Market | True | By John F. McCue | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/finalweek-push-aids-store-sales-advance-in-city-area-sends-total-9.html | FINALâ€šÃ„Â´WEEK PUSH AIDS STORE SALES | True | By Herbert Koshetz | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/westbury-opens-trot-season-tonight-on-new-1million-rubberized-track.html | Westbury Opens Trot Season Tonight on New $1â€šÃ„Â´Million Rubberized Track | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/4-negroes-freed-in-georgia.html | 4 Negroes Freed in Georgia | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/ncarolina-state-downs-maryland-unbeaten-quintet-registers-ninth.html | N. CAROLINA STATE DOWNS MARYLAND | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/cw-post-tops-cortland.html | C. W. Post Taps Cortland | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/poverty-witness-put-under-guard-after-threat-here.html | Poverty Witness Put Under Guard After Threat Here | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/carlen-is-hired-by-texas-tech-bowden-replaces-bimat-wva.html | Carlen Is Hired by Texas Tech; Bowden Replaces Him at W. Va. | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/hairdos-for-the-spring-think-flowers.html | Hairdos for the Spring: Think Flowers | True | By Angela Taylor | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/cries-of-outrage-and-prospect-of-revolt-by-riders-greet-news-of.html | Cries of Outrage and Prospect of Revolt by Riders Great News of Fare Increase | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/25-arrested-as-violence-follows-texas-triumph.html | 25 Arrested as Violence Follows Texas Triumph | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/cluttered-and-cramped-library-of-congress-faces-worst-crisis-since.html | Cluttered and Cramped, Library of Congress Faces Worst Crisis Since 1814 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/book-theorizes-that-kennedy-left-auto-before-fatal-crash.html | Book Theorizes That Kennedy Left Auto Before Fatal Crash | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/buccaneers-win-9491.html | Buccaneers Win, 94â€šÃ„Â´91 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/gold-medals-given-to-3-archeologists-for-aid-to-history.html | Gold Medals Given To 3 Archeologists For Aid to History | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/castros-takeover-marked-austerely.html | CASTRO'S TAKEâ€šÃ„Â´OVER MARKED AUSTERELY | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/heart-attack-cause-of-coachs-ailment.html | HEART ATTACK CAUSE OF COACH'S AILMENT | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/richard-dubord-48-exmaine-official.html | RICHARD DUBORD, 48, EXâ€šÃ„Â´MAINE OFFICIAL | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/citys-transit-authority-run-by-regional-agency.html | City's Transit Authority Run by Regional Agency | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/leonard-g-hunt-a-founder-of-emery-air-freight-dies.html | Leonard G. Hunt, a Founder Of Emery Air Freight, Dies | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-city-hospital-agency-is-delayed-to-critical-point-by-political.html | New City Hospital Agency Is Delayed to Critical Point by Political Infighting | True | By John Sibley | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/citizens-casualty-upheld-insolvency-suit-denied.html | Citizens Casualty Upheld; Insolvency Suit Denied | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/french-agreement-to-sell-arms-to-iraq-is-reported.html | French Agreement to Sell Arms to Iraq Is Reported | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/arbitrary-regime-in-zanzibar-adds-to-mystery-of-the-island-despite.html | Arbitrary Regime in Zanzibar Adds to Mystery of the Island | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/billiondollar-mall.html | Billionâ€šÃ„Â´Dollar Mall | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/leon-cotnareanu-of-le-figaro-dies-papers-former-coowner-also-led.html | LEON COTNAREANU OF LE FIGARO DIES | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/liberian-ship-says-cubans-fired-warning-shots-at-her.html | Liberian Ship Say's Cubans Fired Warning Shots at Her | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-hampshire-five-halts-hofstra-7663-gains-final.html | New Hampshire Five Halts Hofstra, 76â€šÃ„Â´63, Gains Final | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/phone-rate-cut-is-set-for-feb-1-longdistance-charges-due-to-be.html | PHONE RATE CUT IS SET FOR FEB. 1 | True | By Craig R Whitney | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/israelis-capture-21-in-raid-in-lebanon.html | Israelis Capture 21 in Raid in Lebanon | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/sutton-says-12-legislators-support-him-on-districting.html | Sutton Says 12 Legislators Support Him on Districting | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/dentists-to-induct-officers.html | Dentists to Induct Officers | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-tokens-go-on-sale-in-subways-30cent-tokens-are-put-on-sale-at.html | New Tokens Go on Sale in Subways | True | By Douglas Robinson | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/statement-from-pittsburgh.html | Statement From Pittsburgh | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/west-german-border-guards-rescue-youth-hurt-by-mine.html | West German Border Guards Rescue Youth Hurt by Mine | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/japan-expecting-exports-of-1935billion-in-1970.html | Japan Expecting Exports Of $19.35â€šÃ„Â´Billion in 1970 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/demolition-worker-killed.html | Demolition Worker Killed | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/queens-democrats-unite-for-induction-of-leviss.html | Queens Democrats Unite for Induction of Leviss | True | By Will Lissner | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/suharto-lifts-state-of-war.html | Suharto Lifts â€šÃ„Â´State of Warâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nixon-finishing-his-first-budget-signs-last-bills-of-session-at.html | NIXON FINISHING HIS FIRST BUDGET | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/britain-reports-a-rise-in-gold-reserves.html | Britain Reports a Rise in Gold Reserves | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rams-cowboys-in-consolation-game.html | Rams, Cowboys in Consolation Game | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/helmetheaded-hornbill-flees-from-park-zoo.html | HelmetâÃ,Ã⁴Headed Hornbill Flees From Park Zoo | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/driver-of-gypsy-cab-shot-in-a-dispute-with-police.html | Driver of Gypsy Cab Shot In a Dispute With Police | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rabbi-matloub-abadi-dies-sephardic-jewish-leader.html | Rabbi Matloub Abadi Dies; Sephardic Jewish Leader | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/browns-coach-pessimistic-about-chances-against-vikings-in-title.html | Browns' Coach Pessimistic About Chances Against Vikings in Title Game | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/galleys-lawyer-flies-to-songny-prosecutor-joins-him-for-a-personal.html | GALLEYS LAWYER FLIES TO SONNY | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/thant-arrives-in-senegal.html | Thant Arrives in Senegal | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/flood-areas-in-maine-aided.html | Flood Areas in Maine Aided | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/hirohito-shielded-at-fete.html | Hirohito Shielded at Fete | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/clark-dodge-elects.html | Clark, Dodge Elects | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/harvard-six-wins-74.html | Harvard Six Wins, 7âÃ,Ã⁴4 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/comdy-tax-eastable-pony-takes-liberty-bell-park-dash.html | Comdy Tax, EstâÃ,Ã⁴Stable Pony, Takes Liberty Bell Park Dash | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/1969-profit-eases-at-co-and-bo-roads-combined-earnings-drop-to-605.html | 1969 PROFIT EASES AT C.&O. AND B.&O. | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/al-kooper-joins-2-rock-groups-in-a-blues-session-at-town-hall.html | Al Kooper Joins 2 Rock Groups In a Blues Session at Town Hall | True | By Mike Jahn | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/a-law-named-for-willie-sutton-assists-physician.html | A Law Named for Willie Sutton Assists Physician | True | By Lawrence K. Altman | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/musical-casts-feature-roles.html | Musical Casts Feature Roles | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/for-children-it-really-is-a-discovery-center.html | For Children, It Really Is a Discovery Center | True | By Lisa Hammel Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/miss-jennifer-p-marks-affianced.html | Miss Jennifer P. Marks Affianced | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/celtics-down-pistons.html | Celtics Down Pistons | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/beerich-1440-tropical-winner-closes-fast-to-beat-sheik-of-bagdad-by.html | BEERICH, $14.40, TROPICAL WINNER | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/isradis-seize-7ton-radar-and-airlift-it-out-of-egypt-isradis-fly.html | Isradis Seize 7âÃ,Ã⁴Ton Radar And Airlift It Out of Egypt | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/jean-d-mcconnell-teacher-engaged.html | Jean D. McConnell, Teacher, Engaged | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/hoover-deplores-attacks-on-police-declares-extremists-killed-7-in.html | HOOVER DEPLORES ATTACKS ON POLICE | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/brown-routs-chicago.html | Brown Routs Chicago | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/sharp-clash-ends-allied-ceasefire-16-of-foe-reported-killed-near.html | SHARP CLASH ENDS ALLIED CEASEâÃ,Ã⁴FIRE | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/wharton-takes-charge-as-michigan-state-head.html | Wharton Takes Charge As Michigan State Head | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/navys-undersea-ambulance-being-prepared-for-tests-schedule-and.html | Navy's Undersea Ambulance Being Prepared for Tests | True | By Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mexican-newsman-is-killed-police-are-holding-his-wife.html | Mexican Newsman Is Killed; Police Are Holding His Wife | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-suffolk-county-legislature-replaces-287yearold-system.html | New Suffolk County Legislature Replaces 287âÃ,Ã⁴YearâÃ,Ã⁴Old System | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/city-banks-list-rise-in-savings-outflow.html | CITY BANKS LIST RISE IN SAVINGS OUTFLOW | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/stewards-strike-curbs-flights-by-air-france.html | Stewards' Strike Curbs Flights by Air France | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/law-and-policy-in-east-africa.html | Law and Policy in East Africa | True | By Anthony Lewis | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/arab-states-offer-to-jews-reported.html | ARAB STATES OFFER TO JEWS REPORTED | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/a-storage-battery-saves-space-wide-variety-of-uses-set-for-compact.html | A Storage Battery Saves Space | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/son-to-mrs-kirsten.html | Son to Mrs. Kirsten | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/morris-rosen.html | MORRIS ROSEN | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/college-basketball.html | College Basketball | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/savannah-theaters-face-10000-fee-for-xâÃ,Ã⁴films.html | Savannah Theaters Face $10,000 Fee for âÃ,Ã⁴XâÃ,Ã⁴ Films | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mrs-jones-gains-net-final.html | Mrs. Jones Gains Net Final | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/jury-acquits-12-in-ceylon-accused-of-plotting-coup.html | Jury Acquits 12 in Ceylon Accused of Plotting Coup | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/imf-allocates-first-paper-gold-34billion-is-distributed-to-104.html | I.M.F. ALLOCATES FIRST âÃ,Ã⁴PAPER GOLDâÃ,Ã⁴ $3.4âÃ,Ã⁴Billion Is Distributed to 104 Member Nations âÃ,Ã⁴U.S. Share. Biggest | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/commodity-markets-closed.html | Commodity Markets Closed | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/fare-goes-up-to-30-cents-after-midnight-tonight-plea-by-mayor.html | FARE GOES UP TO 30 CENTS AFTER MIDNIGHT TONIGHT; PLEA BY MAYOR REJECTED | True | By Damon Stetson | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/elizabeth-skinner-bride-of-james-w-walkup-jr.html | Elizabeth Skinner Bride Of James W. Walkup Jr. | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/bridge-in-jersey-operating-again-thawing-permits-ships-to-pass.html | BRIDGE IN JERSEY OPERATING AGAIN | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/kuznetsov-back-in-peking.html | Kuznetsov Back in Peking | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/smithers-elects-2-and-incorporates.html | SMITHERS ELECTS 2 AND INCORPORATES | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/big-board-starts-year-with-rally-after-taxloss-selling-in-december.html | BIG BOARD STARTS YEAR WITH RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/west-coast-to-get-us-anticrime-unit.html | WEST COAST TO GET U.S. ANTICRIME UNIT | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/stony-brook-triumphs.html | Stony Brook Triumphs | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/peggy-sue-fletcher-to-marry-in-june.html | Peggy Sue Fletcher to Marry in June | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/evolution-of-fare-rises-starting-at-5c-in-1904.html | Evolution of Fare Rises, Starting at 5c in 1904 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/jan-19-zauberflote-at-the-met-to-mark-3-soprano-debuts.html | Jan.19â€š Ã„Ã²zauberfloteâ€š Ã„Ã´ At the Met to Mark 3 Soprano Debuts | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/thousands-phone-on-lack-of-heat-tenants-complaints-put-at-6820-in-3.html | THOUSANDS PHONE ON LACK OF HEAT | True | By David K. Shipler | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/lamonica-names-himself-as-no-1-raiders-quarterback-says-namath-is.html | LAMONICA NAMES HIMSELF AS NO. 1 | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/colonels-top-pipers.html | Colonels Top Pipers | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rites-for-hinson-stiles.html | Rites for Hinson Stiles | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/makarios-stops-in-greece-confers-on-cyprus-impasse.html | Makarios Stops in Greece; Confers on Cyprus Impasse | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/police-raise-figure-on-homicides-in-69.html | POLICE RAISE FIGURE ON HOMICIDES IN 69 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/bridge-a-superstitious-player-is-put-on-winning-track-by-fate.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/siemens-completes-merger.html | Siemens Completes Merger | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/service-chaplains-urged-to-support-moral-dissent.html | Service Chaplains Urged to Support Moral Dissent | True | By George Dugan | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/agnew-leaves-taiwan.html | Agnew Leaves Taiwan | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/col-howard-dunham.html | COL. HOWARD DUNHAM | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/judge-again-denies-hoffa-a-new-trial.html | JUDGE AGAIN DENIES HOFFA A NEW TRIAL | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/kerr-resigns-as-coach-of-suns-general-manager-takes-helm.html | Kerr Resigns as Coach of Suns; General Manager Takes Helm | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/cairo-ill-negroes-urge-martial-law.html | CAIRO, ILL., NEGROES URGE MARTIAL LAW | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/herbie-dingle-wins.html | Herbie Hingle Wins | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/gop-takes-over-rochester-city-hall-after-dispute.html | G.O.P. Takes Over Rochester City Hall After Dispute | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/antiques-floridas-imposing-monument-of-1901.html | Antiques: Florida's Imposing Monument of 1901 | True | By Marvin D. Schwartz Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-title-for-british-lord-bobby.html | New Title for British Lord: Bobby | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/political-prisoners-in-greece-issue-plea.html | POLITICAL PRISONERS IN GREECE ISSUE PLEA | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/finch-relaxes-security-checks-for-consultants-eases-the-procedures.html | FINCH RELAXES SECURITY CHECKS FOR CONSULTANTS | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/train-riders-here-delayed-in-series-of-breakdowns.html | Train Riders Here Delayed In Series of Breakdowns | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/state-banks-subject-to-taxes-on-sales.html | STATE BANKS SUBJECT TO TAXES ON SALES | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/rca-wont-cut-tv-price.html | RCA Won't Cut TV Price | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/controversial-judge-announces-retirement-from-state-court.html | Controversial Judge Announces Retirement From State Court | True | By Morris Kaplan | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/legislator-plans-race-against-dodd.html | LEGISLATOR PLANS RACE AGAINST DODD | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/a-seasonal-letup-is-reflected-in-sparse-new-issues-for-week.html | A Seasonal Letup Is Reflected In Sparse New Issues for Week | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/washingtons-social-climate-is-mild-washingtons-social-climate.html | Washington's Social Climate Is Mild | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/kings-name-cuban-captain.html | Kings Name Cuban Captain | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/17-rate-rise-is-granted-in-fire-pool-insurance.html | 17% Rate Rise Is Granted In â€šÃ„Ã´Fire Poolâ€šÃ„Ã´ Insurance | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/young-lords-defy-takeover-order-puerto-rican-group-refuses-to-leave.html | YOUNG LORDS DEFY TAKEâ€šÃ„Ã´OVER ORDER | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nixon-to-speak-at-syracuse.html | Nixon to Speak at Syracuse | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/oil-company-plans-to-buy-charter-co-in-realty-venture-corporations.html | Oil Company Plans To Buy Charter Co. In Realty Venture | True | By Alexander R. Hammer | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/player-walkout-is-tied-to-bias-south-allstar-says-4-quit-team-over.html | PLAYER WALKOUT IS TIED TO BIAS | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/road-policeman-charged-in-westchester-shooting.html | Road Policeman Charged In Westchester Shooting | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/brandt-will-visit-britain.html | Brandt Will Visit Britain | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/in-wartime-hanoi-posters-are-few-their-tone-mild-with-bombing-long.html | In Wartime Hanoi, Posters Are Few, Their Tone Mild | True | By Fox Butterfield Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-york-times-syndicate-names-assistant-to-editor.html | New York Times Syndicate Names Assistant to Editor | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/lawrence-e-ekholm.html | LAWRENCE E. EKHOLM | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/6-children-and-2-adults-die-in-upstate-farm-fire.html | 6 Children and 2 Adults Die in Upstate Farm Fire | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/deborah-harold-middlebury-70-is-betrothed-to-douglas-b-reed.html | Deborah Harold, Middlebury '70, Is Betrothed to Douglas B. Reed | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/susan-elizabeth-day-engaged-to-robin-s-balding-a-student.html | Susan Elizabeth Day Engaged To Robin S. Balding, a Student | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/blast-perils-alabama-town.html | Blast Perils Alabama Town | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/topics-in-the-eighties.html | Topics: | True | By Frank Swinnerton | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/transport-news-and-notes-177foot-railroad-car-carrying-generator.html | Transport News and Notes | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/unsung-quarterbacks-make-sweet-music-street-and-burkhart-help-top.html | Unsung Quarterbacks Make Sweet Music | True | By Neil Amdur | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/boston-stock-exchange-votes-on-japan-members.html | Boston Stock Exchange Votes on Japan Members | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/saigon-to-give-tet-bonus.html | Saigon to Give Tet Bonus | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/cherrybird-evenâ€šÃ„Ã´money-choice-wins-by-10-lengths-at-laurel-shamrock.html | Cherrybird, Evenâ€šÃ„Ã´Money Choice, Wins by 10 Lengths at Laurel | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/wendy-cordtz-plans-wedding.html | Wendy Cordtz Plans Wedding | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/court-in-pretoria-convicts-rightist.html | COURT IN PRETORIA CONVICTS RIGHTIST | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/bank-of-japan-back-in-a-world-agency.html | BANK OF JAPAN BACK IN A WORLD AGENCY | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/new-year-donors-contribute-12415-to-neediest-cases-new-year-donors.html | New Year Donors Contribute $12,415 To Neediest Cases | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/alcindor-scores-41-as-bucks-register-first-victory-over-knicks.html | Alcindor Scores 41 as Bucks Register First Victory Over Knicks, 118â€šÃ„Ã´105 | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/itt-sees-a-profit-rise.html | I.T.T. Sees a Profit Rise | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/books-of-the-times-world-within-a-world.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/victor-over-inflation.html | Victor Over Inflation | True | Dr. Karl Blessing | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/a-pollution-drive-aimed-at-vehicles-is-started-upstate.html | A Pollution Drive Aimed at Vehicles Is Started Upstate | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/francis-i-dupont-appoints-executives.html | Francis I. duPont Appoints Executives | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/knave-odan-victor.html | Knave O'Dan Victor | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/floridians-drop-sutor.html | Floridians Drop Sutor | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/oil-concerns-push-refining-capacity-big-oil-concerns-add-to.html | Oil Concerns Push Refining Capacity | True | By John J. Abele | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/mrs-kin-hubbard.html | MRS. KIN HUBBARD | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/st-peters-triumphs-10583.html | St. Peter's Triumphs, 105â€šÃ„Ã´83 | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/michigan-end-hurts-knee.html | Michigan End Hurts Knee | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/curbs-on-credit-continue-tight-demand-for-loans-at-banks-again.html | CURBS ON CREDIT CONTINUE TIGHT | True | By John H. Allan | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/albany-with-20-below-coldest-for-48-states.html | Albany, With 20 Below, Coldest for 48 States | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/yippie-film-on-1968-convention-is-kept-from-jury.html | Yippie Film on 1968 Convention Is Kept From Jury | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/stocks-on-amex-show-big-upturn-days-gain-is-the-largest-in-last.html | STOCKS ON AMEX SHOW BIG UPTURN | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/its-not-just-another-apartment-to-the-elderly.html | It's Not Just Another Apartment to the Elderly | True | By Joan Cook | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/colgate-upsets-mich-tech-by-94-cornell-sextet-vanquishes-boston.html | COLGATE UPSETS MICH. TECH BY 94Ã¢Ã¢Ã¢d | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/17-in-jersey-deny-numbers-charge-decavalcante-heads-group-in.html | 17 IN JERSEY DENY NUMBERS CHARGE | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/artists-guild-to-hold-party.html | Artists' Guild To Hold Party | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/governor-is-chosen-for-franklin-award.html | GOVERNOR IS CHOSEN FOR FRANKLIN AWARD | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/family-shares-tate-estate.html | Family Shares Tate Estate | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/excerpts-from-the-report-on-internal-security-rules-for-hew.html | Excerpts From the Report on Internal Security Rules for H. E. W. | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/beame-and-garelik-take-new-posts.html | Beame and Garelik Take New Posts | True | By Edward C. Burks | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/reputed-mafioso-surrenders.html | Reputed Mafioso Surrenders | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/scarlett-musical-and-star-cheered-by-tokyo-audience.html | âÃ¢Ã"Scarlett,âÃ¢Ã¢ Musical, And Star Cheered By Tokyo Audience | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/promotion-at-space-center.html | Promotion at Space Center | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/henry-c-stripped-88-dead-an-authority-on-genealogy.html | Henry C. Stripped, 88, Dead; An Authority on Genealogy | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/vikings-groundskeeper-finds-snow-removal-painful-costly.html | Vikings' Groundskeeper Finds Snow Removal Painful, Costly | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/fried-loses-plea-starts-sentence-contractor-must-do-2-years-for.html | FRIED LOSES PLEA; STARTS SENTENCE | True | By Edward Ranzal | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/beethovens-bicentenary.html | Beethoven's Bicentenary | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/gary-school-strike-forecast.html | Gary School Strike Forecast | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/nasser-leaves-khartoum.html | Nasser Leaves Khartoum | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/lakers-down-warriors.html | Lakers Down Warriors | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/agnew-supports-uspeking-talks-calls-on-chiang-says-meaningful.html | AGNEW SUPPORTS U.SâÃ¢Ã"PEKING TALKS; CALLS ON CHIANG | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/us-raids-attack-gaming-syndicate-link-to-top-sports-figures-hinted.html | U.S. RAIDS ATTACK GAMING SYNDICATE | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/taxi-industry-due-to-seek-higher-fares-by-midyear-taxi-industry-set.html | Taxi Industry Due to Seek Higher Fares by Midyear | True | By Peter Millones | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/baltimore-pressmen-call-strike-against-3-papers.html | Baltimore Pressmen Call Strike Against 3 Papers | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/flood-goldberg-to-meet-on-suit-player-here-to-plan-action-in.html | FLOOD, GOLDBERG TO MEET ON SUIT | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/blue-cross-granted-rate-rise-upstate.html | BLUE CROSS GRANTED RATE RISE UPSTATE | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/justice-denies-bid-to-keep-2-new-york-chicago-trains.html | Justice Denies Bid to Keep 2 New YorkâÃ¢Ã"Chicago Trains | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/construction-rate-declines.html | Construction Rate Declines | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/stocks-in-london-show-firm-trend-buying-is-active-on-easing-of.html | STOCKS IN LONDON HOW FIRM TREND | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/market-place-how-the-young-managed-money.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/passaic-police-hunt-motive-in-slaying-of-union-official.html | Passaic Police Hunt Motive In Slaying of Union Official | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/thursday-basketball.html | Thursday Basketball | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/jewish-leaders-pick-weder-to-head-group.html | Jewish Leaders Pick Weder to Head Group | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/plowshares-into-swords.html | Plowshares Into Swords | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/16th-milan-bomb-victim-dies.html | 16th Milan Bomb Victim Dies | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/berlitz-taking-legalese-to-win-use-of-name.html | Berlitz Taking Legalese To Win Use of Name | True | By Henry Raymont | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/chiefs-top-task-to-stop-lamonica-kansas-city-eager-to-erase.html | CHIEFS' TOP TASK: TO STOP LAMONICA | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-03 | 1970-01-03 | https://www.nytimes.com/1970/01/03/archives/transport-halted-in-italy.html | Transport Halted in Italy | True | | 1998-02-02 | RE0000776365 | B00000558262 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/buffalo-outlasts-colgate.html | Buffalo Outlasts Colgate | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-7-no-title.html | Article 7 âÃ¢Ã"âÃ¢Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gladys-aylward-missionary-dies-briton-who-prompted-ino-of-sixth.html | GLADYS AYLWARD, MISSIONARY, DIES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/we-climb-up-into-23-trees-we-climb-up-into-23-trees.html | âÃ¢Ã"We Climb Up Into 23 TreesâÃ¢Ã" | True | By Robert Lasson | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-4-no-title.html | Article 4 âÃ¢Ã"âÃ¢Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/east-meets-west.html | East meets West | True | By Craig Claiborne | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | | Kerr on â€¦Â¦Seven Days of Mourningâ€¦Â¦ and â€¦Â¦Love Is a Time of Dayâ€¦Â¦ | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/reserve-clause-is-a-complicated-thing-baseball-regulation-often.html | Reserve Clause Is a Complicated Thing | True | By Leonard Koppett | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/now-israel-fights-the-war-of-attrition.html | Now Israel Fights the War of Attrition | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nancy-warren-d-a-schroeder-to-wed-jan-31.html | Nancy Warren, D. A. Schroeder To Wed Jan. 31 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/north-star-rally-ties-rangers-33-new-york-gets-two-goals-in-24.html | NORTH STAR RALLY TIES RANGERS, 3â€¦Â¦3 | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/racing.html | Racing | True | â#8212;Steve Cady | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-uncompleted-past-an-historians-declaration-that-history-doesnt.html | The Uncompleted Past | True | By Eric Foner | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/pupils-cake-sale-benefits-neediest.html | Pupils' Cake Sale Benefits Neediest | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/dance-would-y-ou-rather-dance-in-toronto.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/susan-barkhouse-to-be-married.html | Susan Barkhouse to Be Married | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/preserving-maines-islands.html | Preserving Maine's Islands | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/royal-rally-tops-hawks-by-104102-19point-deficit-erased-in.html | ROYAL RALLY TOPS HAWKS BY 104â€¦Â¦*102 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-earl-and-his-princess-nearing-40.html | The Earl and His Princess, Nearing 40 | True | By Robert Musel | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/an-exercise-in-exercising.html | An exercise in exercising | True | By Barbara Plumb | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/thomas-walsh-jr-dies-building-concern-head-56.html | Thomas Walsh Jr. Dies, Building Concern Head, 56 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gamebound-fan-can-pause-to-pray.html | Gameâ€¦Â¦*Bound Fan Can Pause to Pray | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/reveille-sounds-again-over-texas-forts.html | Reveille Sounds Again Over Texas Forts | True | By Charles Layng | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/photography-photography-jobs-in-broad-survey.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/cotton-is-seen-below-demand.html | Cotton Is Seen Below Demand | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letters-354684162.html | Letters | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/texas-gop-seeks-two-top-offices-major-drive-is-planned-for-senate.html | TEXAS G.O.P. SEEKS TWO TOP OFFICES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/dilemma-of-economic-policy.html | Dilemma of Economic Policy | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/2-councilmen-urge-city-shut-theaters-for-obscene-films.html | 2 Councilmen Urge City Shut Theaters For â€¦Â¦*Obsceneâ€¦Â¦ Films | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lanier-mount-choices-on-alltourney-five.html | Lanier, Mount Choices On Allâ€¦Â¦*Tourney Five | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/boat-enthusiast-found-dead-aboard-his-cabin-cruiser.html | Boat Enthusiast Found Dead Aboard His Cabin Cruiser | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/beirut-assails-israeli-raid-says-it-spurs-resistance-israelis.html | Beirut Assails Israeli Raid; Says It Spurs Resistance | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/whites-and-negroes-agree-to-confer-in-georgia-town.html | Whites and Negroes Agree To Confer in Georgia Town | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lezlie-feiring-is-wed-to-robert-migliara.html | Lezlie Feiring Is Wed to Robert Migliara | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/verdict-on-an-arsonist.html | Verdict on An Arsonist | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/liberals-leader-retires-in-quebec-lesages-influence-has-been-felt.html | LIBERALSâ€¦Â¦ LEADER RETIRES IN QUEBEC | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/are-manhattans-movie-houses-unfair-to-moviegoers.html | Are Manhattan's Movie Houses Unfair to Moviegoers? | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/john-porter-doyle-of-harvard-to-marry-mary-w-carpenter.html | John Porter Doyle ofâ€¦Â¦*Harvard. To Marry Mary W. Carpenter | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/final-football-poll-ranks-texas-no-1-by-a-wide-margin.html | Final Football Poll Ranks Texas No. 1 By a Wide Margin | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/un-council-lists-81issue-agenda-problems-on-increase-with-the.html | U.N. COUNCIL LISTS 81â€¦Â¦*ISSUE AGENDA | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bay-state-bridal-for-wendy-wisc.html | Bay State Bridal for Wendy Wisc | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/key-merger-ingredient-is-the-people.html | Key Merger ingredient Is the People | True | By John J. Abele | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/milton-avery-a-confidence-of-vision.html | Milton Avery: â€¦Â¦*A Confidence of Visionâ€¦Â¦ | True | By Hilton Kramer | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/opera-strike-looms-in-paris.html | Opera Strike Looms in Paris | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/streets-here-slick-as-powdery-snow-brushes-the-area.html | Streets Here Slick As Powdery Snow Brushes the Area | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/shields-coneys-gain-in-regatta.html | SHIELDS, CONEYS GAIN IN REGATTA | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mrs-agnew-on-her-own-in-taipei.html | Mrs. Agnew on Her Own in Taipei | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/weather-is-clear.html | WEATHER IS CLEAR | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/color-the-next-decade-a-lush-green.html | Color the Next Decade a Lush Green | True | &#8212;Joseph Durso | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lawrence-in-ferrari-wins-first-race-in-tasman-series.html | Lawrence, in Ferrari, Wins First Race in Tasman Series | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/minibus-project-on-li-is-failure-auto-habit-in-hempstead-dooms.html | MINIBUS PROJECT ON L.I. IS FAILURE | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/meter-man-may-go-way-of-ice-man.html | Meter Man May Go Way Of Ice Man | True | By Gene Smith | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letters-on-americanflag-ships.html | Letters: On Americanâ€šÃ„Â¢Flag Ships | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/reform-at-hew.html | Reform at H.E.W. | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tom-wrigley.html | TOM WRIGLEY | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/baltimore-papers-struck.html | Baltimore Papers Struck | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mekong-delta-school-run-by-nuns-rescues-orphaned-and-runaway-girls.html | Mekong Delta School Run by Nuns Rescues Orphaned and Runaway Girls. | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/divorces-rise-to-18000-a-year-from-4000-under-state-law-number-of.html | Divorces Rise to 18,000 a Year From 4,000 Under State Law | True | By Robert E. Tomasson | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-week-in-finance.html | The. Week in Finance: | True | By Albert L. Kraus | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mrs-grielle-thomas-wright-is-married-to-daniel-j-reiber.html | Mrs. Grielle Thomas Wright Is Married to Daniel J. Reiber | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-nation.html | The Nation | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-nation-safety-comes-to-the-mines-a-century-late.html | The-nation-safety-comes-to-the-mines-a-century- late.html | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/washington-it-is-literally-now-or-never.html | Washington: â€šÃ„Â¨It Is Literally Now or Neverâ€šÃ„Â¨ | True | By James Reston | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/is-the-missing-ingredient-commitment-the-missing-ingredient.html | Is the Missing Ingredient â€šÃ„Â¨Commitmentâ€šÃ„Â¨? | True | By Raymond Ericson | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gentleness-in-handling-urged-for-young-owners-of-puppies.html | Gentleness in Handling Urged For Young Owners of Puppies | True | By Walter R. Fletcher | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/finances-elicit-s-o-s-from-pilots-buyer-group-seeks-quick-35million.html | FINANCES ELICIT S O S FROM PILOTS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/net-safety-belt-tested-in-autos-a-nylon-restraining-device-could.html | NET SAFETY â€šÃ„Â¨BELTâ€šÃ„Â¨ TESTED IN AUTOS | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/cf-deanie-and-direea-dick-marry.html | C. F. Deanie and Direea Dick Marry | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bridal-planned-by-joel-chasis.html | Bridal Planned By Joel Chasis | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/maryland-bans-ddt-except-in-epidemic.html | MARYLAND BANS DDT EXCEPT IN EPIDEMIC | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-making-of-a-red-guard-the-making-of-a-red-guard.html | The Making Of a Red Guard | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/miss-sydney-weinberger-is-engaged.html | Miss Sydney Weinberger Is Engaged | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/indian-envoy-now-governor.html | Indian Envoy Now Governor | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/different-birthday-for-twins.html | Different Birthday for Twins | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mary-h-sitterson-plans-marriage.html | Mary H. Sitterson Plans Marriage | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/marjorie-bouve-dies-at-90-founder-of-school-in-boston.html | Marjorie Bouve Dies at 90; Founder of School in Boston | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/for-the-black-athlete-new-advances.html | For the Black Athlete, New Advances | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/pittsburgh-uninon-prods-hospitals-threatens-strike-in-drive-to.html | PITTSBURGH UNINON PRODS HOSPITALS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/boating.html | Boating | True | &#8212;John Rendel. | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-world-oil-source-of-arab-wealth-and-friction.html | The World | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/battle-is-named-tennessee-coach-29yearold-aide-succeeds-dicky-at.html | BATTLE IS NAMED TENNESSEE COACH | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rabbi-herbert-s-goldstein-dies-founded-west-side-synagogue.html | Rabbi Herbert S. Goldstein Dies; Founded West Side Synagogue | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/transit-sy-stem-still-faces-debt-84million-is-owed-city-for-the-last.html | TRANSIT SYSTEM STILL FACES DEBT | True | By Peter Kihss | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bodell-to-fight-quarry.html | Bodell to Fight Quarry | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/suzanne-cattier-wed-to-james-taliaferro.html | Suzanne Cattier Wed To James Taliaferro | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/virginia-lynde-is-bride-on-li-of-jm-headden.html | Virginia Lynde Is Bride on L.I. Of J. M. Headden | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/carolina-nursing-home-begins-medicaid-evictions.html | Carolina Nursing Home Begins Medicaid Evictions | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nancy-booth-affianced-to-pear-e-wedvick-jr.html | Nancy Booth Affianced To Pear E. Wedvick Jr. | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hungary-to-ease-travel-to-west-in-move-toward-liberalization.html | Hungary to Ease Travel to West In Move Toward Liberalization | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/job-changes-ciba-picks-executive-vice-president.html | Job Changes: | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/kennedy-inquest-opens-tomorrow-press-and-public-barred.html | Kennedy Inquest Opens Tomorrow | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/army-tv-man-charges-suppression-of-truth.html | Army TV-Man Charges Suppression of Truth | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/enemy-in-vietnam-strikes-us-camp-raid-3d-in-6-days-5-gis-are-killed.html | ENEMY IN VIETNAM STRIKES U.S. CAMP; RAID 3D IN 6 DAYS | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rockefeller-asks-185-wage-floor-714000-workers-in-state-would.html | ROCKEFELLER ASKS $1.85 WAGE FLOOR | True | By William E. Farrell | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ens-ward-reynolds-anderson-weds-kathleen-m-mcconnell.html | Ens. Ward Reynolds Anderson Weds Kathleen M. McConnell | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/a-look-at-the-next-decade.html | A Look at the Next Decade | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/starr-of-packers-receives-gladiator-of-year-award.html | Starr of Packers Receives Gladiator of Year Award | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/florida-to-drain-a-polluted-lake-apopka-to-be-exposed-to-sun-and.html | FLORIDA TO DRAIN A POLLUTED LAKE | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/president-golfs-on-coast-course-praises-bob-hope-his-host-ends-work.html | PRESIDENT GOLFS ON COAST COURSE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/endowment-is-planned-by-eisenhower-society.html | Endowment Is Planned By Eisenhower Society | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/long-island-boy-wins-punt-pass-kick-final.html | Long Island Boy Wins Punt, Pass, Kick Final | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/shifting-of-weather-marker-is-tried-measure-assures-windward.html | Shifting of Weather Marker Is Tried | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/a-look-at-vegetables-of-the-future.html | A Look at Vegetables of the Future | True | By Joseph Harris | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/scientists-review-pollution-problem.html | SCIENTISTS REVIEW POLLUTION PROBLEM | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rand-caldwell-win-ski-jumping-miller-takes-early-lead-in-us-world.html | RAND, CALDWELL WIN SKI JUMPING | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/statisticians-charge-draft-lottery-was-not-random.html | Statisticians Charge Draft Lottery Was Not Random | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/parttime-help-a-permanent-industry-parttime-help-hits-woes-of.html | PartâˆšÃ‚Âª Time Help: A Permanent Industry | True | By Leonard Sloane | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/kapp-and-nelsen-are-tough-to-handle-quarterbacks-styles-differ-but.html | Kapp and Nelsen Are Tough to Handle | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/total-attendance-at-park-in-maine-rises-by-200000.html | Total Attendance at Park In Maine Rises by 200,000 | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/new-taxes-sought-in-pennsylvania-session-opening-tuesday-to-get.html | NEW TAXES SOUGHT IN PENNSYLVANIA | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/laos-is-at-war-but-vientiane-yawns-laos-is-at-war-but-vientiane.html | Laos Is at WarâˆšÃ‚Â® But Vientiane Yawns | True | By William Warren | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/british-aide-leaves-for-us.html | British Aide Leaves for U.S. | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/final-shot-wins-for-mich-state-gutkowski-hits-at-buzzer-to-down.html | FINAL SHOT WINS FOR MICH. STATE | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/iona-defeats-kings-8175-with-mazzella-top-scorer.html | Iona Defeats Kings, 81âˆšÃ‚Â°75, With Mazzella Top Scorer | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/woodrow-wilson-center-to-receive-applications.html | Woodrow Wilson Center To Receive Applications | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/apollo-launchings-may-go-beyond-73-with-one-canceled.html | Apollo Launchings May Go Beyond '73 With One Canceled | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-third-book-of-criticism.html | The Third Book of Criticism | True | By Helen Vendler | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fight-for-survival.html | Fight for Survival | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/peace-corps-gives-a-yearend-report.html | PEACE CORPS GIVES A YEARâˆšÃ‚Â´END REPORT | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/foreign-affairs-the-maryland-express.html | Foreign Affairs: The Maryland Express | True | By C. L. Sulzberger | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gedo-p-with-stretch-drive-wins-dash-at-narragansett.html | Gedo P. With Stretch Drive, Wins Dash At Narragansett | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/offduty-policeman-kills-youth-to-halt-mob-attack-on-brother.html | OffâˆšÃ‚Â´Duty Policeman Kills Youth To Halt Mob Attack on Brother | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hubbards-nerves-go-up-in-smoke.html | Hubbard's Nerves Go Up in Smoke | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/st-francis-turns-back-le-moyne-quintet-9069.html | St. Francis Turns Back Le Moyne Quintet, 90âˆšÃ‚Â´69 | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/opportunity-for-lagos.html | Opportunity for Lagos | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/headliners-going-home.html | Headliners | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/college-and-school-results.html | College and School Results | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/militants-vow-to-continue-protest-at-harlem-church.html | Militants Vow to Continue Protest at Harlem Church | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/charles-willson-peale-most-of-the-presidents-from-washington-to.html | Most of the Presidents from Washington to Monroe sat for him | True | By James R. Mellow | 1998-02-02 | RE0000776375 | B00000058272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/colonial-williamsburg-is-given-carters-estate-by-a-foundation.html | Colonial Williamsburg Is Given Carter's Estate by a Foundation | True | | 1998-02-02 | RE0000776375 | B00000058272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bradshaw-gets-aggies-post.html | Bradshaw Gets Aggies Post | | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/illinois-districting-upset-by-us-court.html | ILLINOIS DISTRICTING UPSET BY U.S. COURT | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/round-pearl-440-scores-easy-new-orleans-victory.html | Round Pearl, $4.40, Scores Easy New Orleans Victory | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/israelis-describe-raid.html | Israelis Describe Raid | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/stock-prices-up-in-week-on-amex-and-the-counter.html | Stock Prices Up in Week On Amex and the Counter | True | By Alexander R. Hammer | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mrs-harry-w-laidler.html | MRS. HARRY W. LAIDLER | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/millrose-tickets-go-on-sale-tomorrow.html | Millrose Tickets Go On Sale Tomorrow | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-glass-bead-game-glass-bead.html | The Glass Bead Game | True | By Ralph Freedman | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/integration-low-throughout-us-61-of-negroes-still-attend-segregated.html | INTEGRATION LOW THROUGHOUT U.S | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/from-romeo-to-canio.html | From â€¦â€˜Romeoâ€¦â€™ To Canio | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/colleen-takes-futurity-at-spaniel-show-here-particolor-wins-in.html | Colleen Takes Futurity at Spaniel Show Here | True | By John Rendel | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/law-when-a-convict-becomes-a-plaintiff.html | Law | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ferre-names-finance-aide.html | Ferre Names Finance Aide | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nogrady-has-full-line-of-net-tutors.html | Nogrady Has Full Line of Net Tutors | True | By Charles Friedman | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/a-dual-role-for-auctions-in-london.html | A Dual Role For Auctions In London | True | By Robert Deardorff | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nonskeds-recite-woes-nonsked-airlines-recite-tales-of-woe.html | Nonâ€¦â€™Skeds Recite Woes | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/name-of-distinction.html | Name of distinction | True | By Anne Marie Schiro | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-system.html | The System | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tva-report-says-economic-growth-centers-on-towns.html | T.V.A. Report Says Economic Growth Centers on Towns | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rams-and-gabriel-trounce-cowboys-in-playoff-by-310-rams-turn-back.html | Rams and Gabriel Trounce Cowboys In Playoff by 31â€¦â€™0 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/education-why-the-campus-is-cooler-this-year.html | Education | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/music-are-we-entering-a-more-exciting-decade.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/legislature-will-take-up-leftover-problems-of-60s-education-welfare.html | Legislature Will Take Up Leftover Problems of 60's | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tennis.html | Tennis | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ellen-ross-davidson-married-to-robert-s-page-in-jersey.html | Ellen Ross Davidson Married To Robert S. Page in jersey | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/australian-navy-officer-in-june-collision-quits.html | Australian Navy Officer In June Collision Quits | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-1-no-title-changeover-smooth-despite-lastminute-jostling.html | 30C TRANSIT FARE GOES INTO EFFECT | True | By Michael Knight | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/souths-late-pass-tops-north-2423-48yard-touchdown-caps-rally-in.html | SOUTH'S LATE PASS TOPS NORTH, 24â€¦â€™23 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/alton-w-greene.html | ALTON W. GREENE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/zoos-casqued-hornbill-snared-above-park-ave-rare-bird-lost-from-zoo.html | Zoo's Casqued Hornbill Snared Above Park Ave. | True | By Linda Charlton | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/cougars-triumph-over-nets10091-verga-sparks-late-drive-to-overcome.html | COUGARS TRIUMPH OVER NETS,100â€¦â€™91 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-merchants-view-tax-bill-offers-cheer-to-stores.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/news-of-the-realty-trade-suit-in-great-neck-says-multilistings-are.html | News of the Realty Trade | True | By Franklin Whitehouse | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/saigons-stability-a-worry-for-us-close-eye-kept-on-political-and.html | SAIGON'S STABILITY A WORRY FOR U.S. | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/police-cameras-click-as-decavalcantes-son-marries.html | Police Cameras Click as DeCavalcante's Son Marries | True | By Murray Schumach Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-nation-its-now-or-never-says-nixon-about-pollution.html | The Nation | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/2-americans-reach-hanoi-as-part-of-peace-group.html | 2 Americans Reach Hanoi as Part of Peace Group | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/french-steamer-service-to-the-far-east-ends.html | French Steamer Service To the Far East Ends | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/safe-and-2-vehicles-stolen-from-school-for-retarded.html | Safe and 2 Vehicles Stolen From School for Retarded | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/cairo-minister-in-moscow.html | Cairo Minister in Moscow | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/appeal-for-blood-donors-cites-acute-shortage-here.html | Appeal for Blood Donors Cites â€¦â€™Acute Shortageâ€¦â€™ Here | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/television-why-viewers-tune-out-or-plugged-to-death.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/suddenly-phds-are-a-glut-on-the-market.html | Suddenly Ph.D.'s Are â€¦â€™A Glut on The Marketâ€¦â€™ | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/agnew-says-china-frightens-asians-finds-that-nixon-doctrine-is.html | AGNEW SAYS CHINA FRIGHTENS ASIANS | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/medicine-trouble-over-drubs-on-the-market.html | Medicine | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/20-boat-shows-slated-to-open-in-us-and-abroad-this-month.html | 20 Boat Shows Slated to Open In U.S. and Abroad This Month | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/point-of-view-local-participation-threatens-the-common-good.html | Point of View | True | By Redford E. Tompkins President, Real Estate Board of New York | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/black-soldier-buried-among-whites.html | Black Soldier Buried Among Whites | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/school-closings-threaten-several-cities-in-ohio.html | School Closings Threaten Several Cities in Ohio | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/josef-von-sternberg-1894-1969.html | Josef von Sternberg 1894 1969 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/funds-for-exploring.html | Funds for Exploring | True | By Russell L Seibert | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/high-winds-hit-islands.html | High Winds Hit Islands | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/2-die-in-raf-crash.html | 2 Die in R.A.F. Crash | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/for-democrats-happy-days-are-not-yet-here-again.html | For Democrats, Happy Days Are Not Yet Here Again | True | &#8208;R. W. Apple Jr. | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/in-the-nation-managable-projects-for-the-seventies.html | In The Nation: Managable Projects for the Seventies | True | By Tom Wicker | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/27billion-paid-out-in-1969-in-social-security-benefits.html | $27&9â,Ã'Billion Paid Out in 1969 in Social Security Benefits | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-oppenheimer-case.html | The Oppenheimer Case | True | By Gerald Holton | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-ten-worst-films-of-1969-the-ten-worst-films-the-ten-worst-films.html | The Ten Worst Films of 1969 | True | By Vincent CanBY | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tv-mailbag-tv-mailbag.html | TV Mailbag | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/basketball.html | Basketball | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/charlie-manson-one-mans-family-charlie-manson-one-mans-family.html | Charlie Manson: One Man's Family | True | By Steven V. Roberts | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/personality-the-way-up-by-an-international-route.html | Personality: | True | By Gerd Wilcke | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/louria-reaches-semifinal-round-wins-two-squash-racquets-matches-at.html | LOURIA REACHES SEMIFINAL ROUND | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bridge-losing-control-in-trumps-that-isbrings-in-a-slam.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mowry-leads-in-golf-on-coast-by-2-shots.html | MOWRY LEADS IN GOLF ON COAST BY 2 SHOTS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/don-c-miller.html | DON C. MILLER | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/france-saves-lascaux-grotto-but-public-is-still-barred.html | France Saves Lascaux Grotto, But Public Is Still Barred | True | By Daniel M. Madden | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rev-dr-ah-lucas-to-wed-mrs-noyes.html | Rev. Dr. A. H. Lucas to Wed Mrs. Noyes | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/coast-ministry-seeks-to-close-gap-between-various-cultures.html | Coast Ministry Seeks to Close Gap Between Various Cultures | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bud-smith-is-first-in-3-dinghy-races.html | BUD SMITH IS FIRST IN 3 DINGHY RACES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/sugar-forecast-taken-with-salt.html | Sugar Forecast Taken With Salt | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-climbers-way-of-conquering-copenhagen.html | The Climber's Way of Conquering Copenhagen | True | By Leslie R. Colitt | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fire-island-areas-face-new-danger-erosion-of-dunes-has-left-many.html | FIRE ISLAND AREAS FACE NEW DANGER | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/mickey-thompson-hurt-in-snowmobile-mishap.html | Mickey Thompson Hurt In Snowmobile Mishap | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/whats-after-â€¦â€˜Willie Boyâ€¦â,Ã'? | What's After â€¦â,Ã'Willie Boyâ€¦â,Ã'? | True | By A. H. Weiler | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/color-films-show-slaying-of-a-youth-at-coast-rock-rally.html | Color Films Show Slaying of a Youth At Coast Rock Rally | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/francos-opposition-dreams-of-new-spain.html | Franco's Opposition Dreams of New Spain | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/speaking-of-books-where-writers-have-lived-and-worked.html | Speaking of Books: Where Writers Have Lived And Worked | True | By Peter Quennell | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/cia-is-accused-in-rhodesia-case-south-african-paper-says-us-spy.html | C.I.A. IS ACCUSED IN RHODESIA CASE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ballet-holidays-fare-earle-sieveling-in-the-nutcracker-partners.html | Ballet: Holiday's Fare | True | By Clive Barnes | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/army-investigators-visit-ruins-at-my-lai.html | Army Investigators Visit Ruins at Mylai | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hockey.html | Hockey | True | &#8212;Gerald Eskenazi | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nixon-heads-list-of-admired-men-billy-graham-is-2d-agnew-is-3d-in.html | NIXON HEADS LIST OF â€¦â,Ã'ADMIRED MENâ€¦â,Ã' | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/a-2-bargain-on-three-lakes-in-switzerland.html | A $2 Bargain on Three Lakes in Switzerland | True | By Paulette Cooper | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/thieu-tightens-the-political-screws.html | Thieu Tightens the Political Screws | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/religion-the-link-between-faith-and-ecology.html | Religion | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tito-picks-new-army-chief.html | Tito Picks New Army Chief | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/janet-freer-fiancee-of-michael-malone.html | Janet Freer Fiancee of Michael Malone | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ram-coach-calls-victory-priceless-alden-says-momentum-can-carry-to.html | RAM COACH CALLS VICTORY PRICELESS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/west-germany-modernizing-1310-miles-of-old-autobahns.html | West Germany Modernizing 1,310 Miles of Old Autobahns | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/jc-huber-3d-teacher-weds-christine-jones.html | J. C. Huber 3d, Teacher, Weds Christine Jones | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/laird-hints-at-rise-in-safeguard-sites.html | LAIRD HINTS AT RISE IN SAFEGUARD SITES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/umw-chief-asks-parley-oil-safety-but-interior-aide-says-us-is.html | U.M.W. CHIEF ASKS PARLEY ON SAFETY | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-openings.html | THE OPENINGS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/growth-lag-felt-in-69-by-oregon.html | Growth Lag Felt in '69 By Oregon | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/1st-and-2d-avenues-will-get-bus-lanes.html | 1ST AND 2D AVENUES WILL GET BUS LANES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/de-carlo-reputed-mafioso-faces-trial-tomorrow.html | De Carlo, Reputed Mafioso, Faces Trial Tomorrow | True | By Edith Evans Asbury | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/toynbee-says-chinese-threat-may-spur-global-unity-in-70s.html | Toynbee Says Chinese Threat May Spur Global Unity in 70's | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-trend-is-to-miniatures.html | The Trend Is to M?? | True | By Mary Ellen Ross | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/czechs-ask-danish-asylum.html | Czechs Ask Danish Asylum | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rice-award-to-texas-eleven.html | Rice Award to Texas Eleven | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/charges-of-a-big-lie-in-ban-on-germ-warfare.html | Charges of a â€šÃ„Big Lieâ€šÃ„Â´ in Ban on Germ Warfare | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/carole-r-hoffman-plans-nuptials.html | Carole R. Hoffman Plans Nuptials | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/dialapoem-service-starts-in-wales-feb-1.html | Dialâ€šÃ„Ã¬aâ€šÃ„Â´Poem Service Starts in Wales Feb. | True | Dispatch of Times Times London | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gop-picks-43-house-democrats-as-1970-targets.html | G.O.P. Picks 43 House Democrats as 1970 Targets | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/boxing.html | Boxing | True | &#8212;Joe Nichols | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bohler-wins-bear-mountain-ski-jump-bohler-is-victor-at-bear.html | Bohler Wins Bear Mountain Ski Jump | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/coins-for-the-year-ahead.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/like-yknow-a-guide-to-the-avantgarde-the-avantgarde.html | Like, Y'Know, a Guide To the Avantâ€šÃ„Ã¬Garde | True | By Donal Henahan | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-new-play.html | The New Play | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/2-polish-teachers-jailed-for-aiding-students-in-tests.html | 2 Polish Teachers Jailed For Aiding Students in Tests | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/clarkson-routs-princeton-on-7-goals-in-3d-period112.html | Clarkson Routs Princeton On 7 Goals in 3d Period, 11â€šÃ„Â¢2 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letters.html | Letters: | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/william-h-jess.html | WILLIAM H. JESS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/general-abrams-leaves-hospital-after-pneumonia.html | General Abrams Leaves Hospital After Pneumonia | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/whos-got-the-last-hee-haw-now.html | Who's Got the Last â€šÃ„Ã¬Hee Hawâ€šÃ„Â´ Now? | True | By Stephanie Harrington | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/shipment-of-french-arms-is-believed-bound-for-iraq.html | Shipment of French Arms Is Believed Bound for Iraq | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tanzania-shapes-a-flexible-policy-nations-practical-socialism-gains.html | TANZANIA SHAPES A FLEXIBLE POLICY | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/move-to-brasilia-urged-in-warning-to-rio-embassies.html | Move to Brasilia Urged in Warning To Rio Embassies | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/chess-stress-and-strain-in-title-fights.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/golf.html | Golf | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/world-shipping-looks-to-continued-growth-in-70s.html | World Shipping Looks to Continued Growth in 70's | True | By Werner Bamberger | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/liberty-bell-helps-shrink-laurels-gate-and-handle.html | Liberty Bell Helps Shrink Laurel's Gate and Handle | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/what-happened-to-the-monetary-crisis.html | What Happened to the Monetary Crisis? | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/show-entries-close-tuesday.html | Show Entries Close Tuesday | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/walter-w-robinson.html | WALTER W. ROBINSON | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/art-from-abroad-on-auction-block-17th-to-19th-century-works-in.html | ART FROM ABROAD ON AUCTION BLOCK | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/both-parties-press-crime-as-1970-campaign-issue-both-parties.html | Both Parties Press Crime As 1970 Campaign issue | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fill-er-up-now-means-car-and-customers-too.html | â€šÃ„Ã¹Fill 'er Upâ€šÃ„Ã´ Now Means Car and Customers, Too | True | By Susan Marsh | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/postal-rates-for-magazines-and-newspapers-are-raised.html | Postal Rates for Magazines And Newspapers Are Raised | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/joann-albano-plans-wedding-to-ja-cohen.html | JoAnn Albano Plans Wedding To J. A. Cohen | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/anthony-brady-farrell-dead-broadway-producer-was-69.html | Anthony Brady Farrell Dead; Broadway Producer Was 69 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/food-chains-cook-and-serve-it-too-food-chains-cook-and-serve-it.html | Food Chains Cook and Serve It, Too | True | By James J. Nagle | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/engine-standardization-urged-as-sports-route-to-big-league-formula.html | Engine Standardization Urged As Sport's Route to Big League | True | By Andy Granatelli | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/giants-in-kibitzer-role-for-title-game.html | Giants in Kibitzer Role for Title Game | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/new-york-ny-lindsay-vs-rockefeller-and-up-goes-the-fare.html | New York, N.Y. | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/miss-whitney-burnett-is-a-bride.html | Miss Whitney Burnett Is a Bride | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/such-happy-souvenirs.html | Such Happy Souvenirs | True | By John Canaday | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/arrolane-scores-at-liberty-bell-131-shot-wins-by-length-with-doc.html | ARROLANE SCORES AT LIBERTY BELL | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/protest-sent-to-un.html | Protest Sent to U.N. | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/dinghy-racing-launched-in-1931-by-challenge-39th-regatta-being-held.html | Dinghy Racing Launched in 1931 by Challenge | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/chiefs-are-rated-5â€šÃ„Ã´point-underdog.html | CHIEFS ARE RATED 5â€šÃ„Ã´POINT UNDERDOG | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/isaac-rosenberg.html | ISAAC ROSENBERG | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/pakistan-parties-resume-activity-nineteenth-curb-on-politics-lifted.html | PAKISTAN PARTIES RESUME ACTIVITY | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/college-football.html | College Football | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-nation-gap-questions-hanois-strategy.html | The Nation | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lam-leaves-paris-talks-for-conference-in-saigon.html | Lam Leaves Paris Talks For Conference in Saigon | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/as-florida-roars-into-the-seventies.html | As Florida Roars Into the Seventies | True | By C. E. Wright | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/russian-suggests-pay-for-jobless-cash-aid-during-retraining-period.html | RUSSIAN SUGGESTS PAY FOR JOBLESS | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/miss-walkden-hewitt-win-net-titles-in-south-africa.html | Miss Walkden, Hewitt Win Net Titles in South Africa | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/refugees-stream-into-biafra-capital.html | REFUGEES STREAM INTO BIAFRA CAPITAL | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/gardens-have-oldreliable-plants-been-forgotten.html | Gardens | True | By Barbara M. Capen | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ivory-coast-reports-an-attempt-to-revive-secession-movement.html | Ivory Coast Reports an Attempt To Revive Secession Movement | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/early-rise-is-seen-on-tolls-in-city-to-hold-30c-fare-planning-chief.html | EARLY RISE IS SEEN ON TOLLS IN CITY TO HOLD 30C FARE | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/wildcat-ace-sets-a-career-record-porter-also-contributes-a-total-of.html | WILDCAT ACE SETS A CAREER RECORD | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/flowers-line-the-tourists-path-in-europe.html | Flowers Line the Tourist's Path in Europe | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rubber-surface-passes-trot-test.html | RUBBER SURFACE PASSES TROT TEST | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/art-mailbag.html | Art Mailbag | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ake-joins-on-ridge-hunt-staff-as-instructor-in-horsemanship.html | Ake Joins On Ridge Hunt Staff As Instructor in Horsemanship | True | By Ed Corrigan | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/3-israelis-reported-killed.html | 3 Israelis Reported Killed | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lf-avnet-dead-industrialist-57-head-of-electronics-concern-aided.html | L. F. AVNET DEAD; INDUSTRIALIST, 57 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/uar-reports-crossing-canal.html | U.A.R. Reports Crossing Canal | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lollobrigida-defense-didnt-kill-any-tigers.html | Lollobrigida Defense: Didn't Kill Any Tigers | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/senators-sign-roseboro.html | Senators Sign Roseboro | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/puerto-rico-plans-new-york-track-for-72.html | Puerto Rico Plans New Track for '72 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/colonels-set-back-bucs-as-dampier-scores-44.html | Colonels Set Back Bucs As Dampier Scores 44 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/army-vanquishes-fordham-by-5244-cadets-rally-after-trailing-by-15.html | ARMY VANQUISHES FORDHAM BY 52â€šÃ„Ã´44 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/how-much-for-a-volunteer-army.html | How Much for a Volunteer Army? | True | &#8212;William Beecher | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/2-resident-lutheran-ministers-provide-spiritual-aid-at-tropicals.html | 2 Resident Lutheran Ministers Provide Spiritual Aid at Tropical's Backstretch | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/paris-easide-is-freed.html | Paris Esâ€¦â€Aide Is Freed | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/readers-report-the-weather-shelter.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bell-chosen-as-top-official-for-nfl-showdown-game.html | Bell Chosen as Top Official For N.F.L. Showdown Game | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/turner-a-big-boost-to-vanderbilt-five-title-hopes-keyed-to-the.html | Turner a Big Boost to Vanderbilt Five | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/love-boy-a-writer-who-never-found-his-audience-or-himself.html | Love, Boy | True | By Guy Davenport | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/julian-bond-emerges-as-symbol-of-black-americas-problems-and.html | Julian Bond Emerges as Symbol of Black America's Problems and Promise | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-5-no-title-big-change-in-store-after-sato-victory.html | Big Change In Store After Sato Victory | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/princeton-routs-rutgers-by-7550-tight-defense-and-petries-26-points.html | PRINCETON ROUTS RUTGERS BY 75â€¦â€50 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/nixon-announces-science-medals-highest-government-honor-is-bestowed.html | NIXON ANNOUNCES SCIENCE MEDALS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/base-ball-faces-an-era-of-change-world-series-expected-in-week.html | BASEBALL FACES AN ERA OF CHANGE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/prisoners-farm-on-indonesia-isle-political-suspects-housed-in.html | PRISONERS FARM ON INDONESIA ISLE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/slalom-captured-by-austrian-girl-berni-rauter-wins-as-many-fall-on.html | SLALOM CAPTURED BY AUSTRIAN GIRL | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/balustrade-wins-as-laurel-closes-honey-taylor-finishes-2d-lesjo-3d.html | BALUSTRADE WINS AS LAUREL CLOSES | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/wolyniec-takes-pole-vault-title-mays-and-tutz-are-behind-beamon-in.html | WOLYNIEC TAKES POLE VAULT TITLE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/chinese-violinist-who-defected-to-us-in-1967-reports-he-has-no.html | Chinese Violinist Who Defected to U.S. in 1967 Reports He Has No Regrets | True | By Frank Ching | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/swedish-premiers-visit-to-us-termed-move-to-heal-relations.html | Swedish Premier's Visit to U.S. Termed Move to Heal Relations | True | By Werner Wiskari | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/birth-notice-2-no-title.html | Birth Notice 2 â€¦â€â€¦â€ No Title | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/official-in-alioto-case-denies-he-violated-laws.html | Esâ€¦â€Official in Alioto Case Denies He Violated Laws | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ellen-maskie-is-wed-in-capital-to-ernest-m-allen-a-veteran.html | Ellen Maskie Is Wed in Capital To Ernest M. Allen, a Veteran | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/helen-bloom-fiancee-of-rm-lewis.html | Helen Bloom Fiancee of R. M. Lewis | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/quakes-felt-in-california.html | Quakes Felt In California | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/movies-how-to-succeed-in-interviewing-elaine-may-try-really-try.html | Movies | True | By Dick Lemon | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/9-lima-papers-find-in-a-new-press-law.html | 9 Lima Papers Find In a New Press Law | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ford-foundation-controller.html | Ford Foundation Controller | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fat-and-forty-and-red-hot-coco-fat-and-forty-and-red-hot.html | Fat and Forty â€¦â€And Red Hot | True | By Patricia Bosworth | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-3-no-title.html | Article 3 â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lemaire-tallies-pair-in-session-canadien-nets-20th-goal-montreal.html | LEMAIRE TALLIES PAIR IN SESSION | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/12199-watch-hole-ride-four-firsts-copperweld-jockeys-third-winner.html | 12,199 WATCH HOLE RIDE FOUR FIRSTS | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hijacked-jet-gets-to-havana-finally.html | HIJACKED JET GETS TO HAVANA FINALLY | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/work-on-the-tower-of-pisa-expected-to-start-in-1971.html | Work on the Tower of Pisa Expected to Start in 1971 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/governor-of-mississippi-backs-private-schools-speaks-as-total.html | Governor of Mississippi Backs Private Schools | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/sports-of-the-times-twin-showdowns.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/lion-guard-hits-1000point-mark-mcmillan-contributes-25-as-columbia.html | LION GUARD HITS 1000â€¦â€POINT MARK | True | By Al Harvin | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bucknell-loses-by-9388.html | Bucknell Loses by 93â€¦â€88 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/motor-sports-a-look-into-the-next-decade-more-racing-in-the-snow.html | Motor Sports | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/steels-minimills-spread.html | Steel's â€¦â€Miniâ€¦â€Millsâ€¦â€ Spread | True | By Robert Walker | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/states-big-6-mayors-challenge-governor-on-aid.html | State's â€¦â€Big 6â€¦â€ Mayors Challenge Governor on Aid | True | By Maurice Carroll | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/chief-of-israeli-intelligence-identifies-seized-uar-radar.html | Esâ€¦â€Chief of Israeli Intelligence Identifies Seized U.A.R. Radar | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/invisible-scholars-with-a-lovely-language-in-a-golden-time-king.html | Invisible scholars with a lovely language in a golden time | True | By Helen Bevington | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hoffman-s-beagle.html | HOFFMAN S. BEAGLE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/garden-preview-1970-new-seed-packets.html | GARDEN PREVIEW 1970 | True | By Joan Lee Faust | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/tasman-series-adopts-formula-a-racing-cars-under-new-format.html | Tasman Series Adopts Formula A Racing Cars Under New Format | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/recordings-big-mamas-hound-dog.html | Recordings | True | By Don Heckman | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fikes-of-rice-runs-record-mile-of-4159-in-iona-school-games.html | Fikes of Rice Runs Record Mile Of 4:15.9 in Iona School Games | True | By William J. Miller | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/stamps-unique-british-guiana-is-for-sale.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/wellesley-alumna-takes-office-as-mayor-of-luxembourg-city.html | Wellesley Alumna Takes Office As Mayor of Luxembourg City | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-world-a-funny-thing-happened-on-the-way-to-norway.html | The World | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/spotlight-color-tv-will-picture-improve.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/auto-insurance-rise-possible-in-jersey-as-a-result-of-suit.html | Auto Insurance Rise Possible in Jersey As a Result of Suit | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/thats-what-the-weathermen-are-supposed-to-be-vandals-in-the-mother.html | That's what the Weathermen are supposed to be.. | True | By John Kifner | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/kalamazoo-5-tops-wabash.html | Kalamazoo 5 Tops Wabash | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/observer-tote-that-ball-smell-that-ether.html | Observer: Tote That Ball | True | By Russell Baker | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/two-banks-expect-high-rates-to-persist-in-international-bond-markets.html | Two Banks Expect High Rates to Persist in International Bond Markets | True | By John H. Allan | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/complaints-on-heat-soar-to-300-an-hour.html | COMPLAINTS ON HEAT SOAR TO 300 AN HOUR | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/14-priests-decide-on-activist-cleric-review-by-peers-is-first-among.html | 14 PRIESTS DECIDE ON ACTIVIST CLERIC | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-2-no-title.html | Article 2 â€š Ä,"â€š Ä,"Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/the-world.html | The World | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/timothy-h-harwood-is-fiance-of-josephine-osborn-prentice.html | Timothy H. Harwood Is Fiance Of Josephine Osborn Prentice | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/bomb-plot-suspects-50000-bail-is-offered-but-judge-doubles-the.html | Bomb Plot Suspect's $50,000 Bail Is Offered, but Judge Doubles the Amount | True | By Douglas Robinson | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/olivares-in-nontitle-bout.html | Olivares in Nontitle Bout | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/fed-ponders-what-to-tell-lieutenants-fed-ponders-what-to-tell.html | Fed Ponders What to Tell Lieutenants | True | By H. Erich Heinemann | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/music-mailbag-the-stones-turn-them-on.html | Music Mailbag | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/havlicek-gets-31.html | HAVLICEK GETS 31 | True | By Thomas Rogers | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/four-mets-picked-by-sports-lodge-saveur-jones-shamsky-and-agee-to.html | FOUR METS PICKED BY SPORTS LODGE | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/private-inquiry-group-stirs-both-parties-in-illinois.html | Private Inquiry Group Stirs Both Parties in Illinois | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/project-to-aid-negroes-in-studies-for-medicine.html | Project to Aid Negroes in. Studies for Medicine | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/schembechler-to-remain-in-hospital-at-least-2-weeks.html | Schembechler to Remain In Hospital at least 2 Weeks | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/alworth-and-jurgensen-chosen-as-top-pros.html | Alworth and Jurgensen Chosen as Top Pros | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/for-young-readers-what-kind-of-a-house-is-that.html | For Young Readers | True | By Harry Devlin. Illustrated by the author. 48 pp. New York: Parents' Magazine Press. $3.95. (Ages 10 and Up) | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/name-agnew-role-diplomat.html | Name: Agnew Role: Diplomat | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/sydney-deplores-bilking-of-gis-us-admirals-contention-of-much-crime.html | SYDNEY DEPLORES BILKING OF GI'S | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/oregon-puzzled-by-morses-plans-former-senator-is-urged-to-run-for.html | OREGON PUZZLED BY MORSE'S PLANS | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/why-do-the-laughs-grow-fewer-laughs-grow-fewer.html | Why Do the Laughs Grow Fewer? | True | By Walter Kerr | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/advertising-a-commando-who-invaded-madison-ave.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/hunt-urges-more-imagination-in-pro-football-club-operation.html | Hunt Urges More Imagination In Pro Football Club Operation | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/miss-hawkey-has-nuptials.html | Miss Hawkey Has Nuptials | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/aide-to-fpc-chief-named.html | Aide to F.P.C. Chief Named | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€š Ä,"â€š Ä,"Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/us-drive-against-heroin-will-be-centered-here-us-heroin-drive-to.html | U.S.Drive Against Heroin Will Be Centered Here | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/constance-t-cory-married-in-jersey.html | Constance T. Cory Married in Jersey | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/home-improvement-new-appliance-neutralizes-odors.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/janet-buehler-is-bride-of-officer.html | Janet Buehler Is Bride of Officer | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/science-challenge-to-the-mission-of-science.html | Science | True | &#8212;Walter Sullivan | 1998-02-02 | RE0000776375 | B00000558272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-9-no-title-hunt-for-brownstones-widening-in-brooklyn.html | Article 9 â€Å¸Å"â€Å¸Å" No Title | True | By Linda Amster | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/us-business-coal-mines-in-ohio-set-expansions.html | U.S. Business: | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/builders-repair-costs-rise-builders-repair-costs-rise.html | Builders' Repair Costs Rise | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/laurel-kramer-bride-of-harold-lardaro.html | Laurel Kramer Bride of Harold Lardaro | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/miss-ferrin-fiancee-of-paul-merit-lane.html | Miss Ferrin Fiancee Of Paul Merit Lane | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/10-civilians-reported-killed.html | 10 Civilians Reported Killed | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/report-sees-losses-in-freedom-in-69.html | Report Sees Losses in Freedom in '69 | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/further-arrests-indicated-in-indonesia.html | Further Arrests Indicated in Indonesia | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/apower-unit-fueled.html | Aâ€Å¸Å"Power Unit Fueled | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/rap-brown-trial-put-off.html | Rap Brown Trial Put Off | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/article-6-no-title.html | Article 6 â€Å¸Å"â€Å¸Å" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/ad-man-weds-sandra-crow.html | Ad Man Weds Sandra Crow | True | | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€Å¸Å"â€Å¸Å" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-04 | 1970-01-04 | https://www.nytimes.com/1970/01/04/archives/new-health-chief-begins-tomorrow-but-gordon-chases-debut-is-marred.html | NEW HEALTH CHIEF BEGINS TOMORROW | True | By John Sibley | 1998-02-02 | RE0000776375 | B00000558272 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/students-arrested-in-japan.html | Students Arrested in Japan | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/holdup-man-kills-son-16-of-brooklyn-restaurateur.html | Holdup Man Kills Son, 16, Of Brooklyn Restaurateur | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/theory-is-upheld-on-earth-plates-two-us-scientists-report-new.html | THEORY IS UPHELD ON EARTH PLATES | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/gunboat-plot-model-of-legal-evasion-israels-gunboat-plot-a-model-of.html | Gunboat Plot: Model of Legal Evasion | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/page-tops-louria-in-final-of-squash-racquets-singles.html | Page Tops Louria in Final Of Squash Racquets Singles | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/revolt-of-the-gladiators.html | Revolt of the Gladiators | True | By Robert Lipsyte | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/roy-jenkins-in-california.html | Roy Jenkins in California | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/3-unions-in-italy-charge-police-repress-dissent.html | 3 Unions in Italy Charge Police Repress Dissent | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hamburg-plans-port-for-giant-ships-at-scharhorn.html | Hamburg Plans Port for Giant Ships at Scharhorn | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/apollo-missions-extended-to-74-one-lunar-shot-is-canceled-because.html | APOLLO MISSIONS EXTENDED TO '74 | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/thirsty-aussie-soldiers-finally-get-their-beer.html | Thirsty Aussie Soldiers Finally Get Their Beer | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hospitals-drop-tobacco.html | Hospitals Drop Tobacco | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/in-camilles-wake-an-economic-crisis-senate-hearings-to-assess.html | In Camille's Wake: An Economic Crisis | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/kentucky-and-ucla-rolling-in-quest-of-national-laurels.html | Kentucky and U.C.L.A. Rolling In Quest of National Laurels | True | By Sam Goldaper | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/chess-mecking-17yearold-star-impresses-in-majorca-play.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/connecticut-driver-honored.html | Connecticut Driver Honored | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/lindsayrockefeller-feud-may-have-echo-at-polls-lindsayrockefeller.html | Lindsay â€Å¸Å"â€Å¸Å"Rockefeller Feud May Have Echo at Polls | True | By Richard Witkin | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/dutch-catholic-unit-meets.html | Dutch Catholic Unit Meets | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/closedend-funds.html | Closed â€Å¸Å"â€End Funds | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/judge-orders-mta-to-defend-fare-rise.html | Judge Orders M.T.A. To Defend Fare Rise | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/club-honor-goes-to-cocker-spaniel-events-particolor-chosen-among.html | CLUB HONOR GOES TO COCKER SPANIEL | True | By John Rendel | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/coneys-takes-cup-in-penguin-sailing.html | CONEYS TAKES CUP IN PENGUIN SAILING | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/javits-bids-unions-and-ge-summon-strike-fact-board.html | Javits Bids Unions And G.E. Summon Strike Fact Board | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/japan-is-entering-the-1970s-with-selfconfidence-restored-and.html | Japan Is Entering the 1970's With Self â€Å¸Å"â€Confidence Restored and Economy Thriving | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/governor-to-ask-drive-on-rubella-will-urge-mandatory-shots-for-all.html | GOVERNOR TO ASK DRIVE ON RUBELLA | True | By William E. Farrell | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/mrs-lily-x-marx-painter-dies-at-83.html | MRS. LILY X. MARX, PAINTER, DIES AT 83 | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/most-japanese-adhere-to-2-faiths.html | Most Japanese Adhere to 2 Faiths | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/valerie-c-cotsidas-is-married-in-bay-state-to-james-pappas.html | Valerie C. Cotsidas Is Married In Bay State to James Pappas | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/2-lawyers-in-calley-courtmartial-arrive-in-saigon.html | 2 Lawyers in Caney Court—Martial Arrive in Saigon | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/sociology-racing-ahead-where-to-its-practitioners-ask-sociology.html | Sociology Racing Ahead | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/joseph-l-keeley-sr.html | JOSEPH L. KEELEY SR. | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/pass-rush-did-it-say-jubilant-chiefs.html | Pass Rush Did It, Say Jubilant Chiefs | True | By Murray Crass Special to The New York Times | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/italians-capture-2man-bob-title-gaspari-and-armano-score-english.html | ITALIANS CAPTURE 2—MAN BOB TITLE | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/accuracy-stressed-for-crystal-device-in-japanese-watch-japanese.html | Accuracy Stressed For Crystal Device In Japanese Watch | True | By Gene Smith | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/madden-bemoans-missed-chances-raider-coach-cites-failure-to.html | MADDEN BEMOANS MISSED CHANCES | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/czechs-work-7-days-in-production-drive.html | CZECHS WORK 7 DAYS IN PRODUCTION DRIVE | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/racing-account-slated-for-mccannrickson.html | Racing Account Slated For McCann—Erickson | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/personal-finance-revised-rulings-by-irs-on-travel-and-mortgages-may.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/richard-brown-53-headed-jersey-vocational-project.html | Richard Brown, 53, Headed Jersey Vocational Project | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/mansfield-urges-warpowers-curb-asks-senate-to-end-special-authority.html | MANSFIELD URGES WAR—POWERS CURB | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/reward-posted-in-bomb-attack-on-prosecutor-in-west-virginia.html | Reward Posted in Bomb Attack On Prosecutor in West Virginia | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/britains-exforeign-chief-meets-nasser-on-mideast.html | Britain's Ex—Foreign Chief Meets Nasser on Mideast | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/parishioners-conduct-service-at-church-in-village.html | Parishioners Conduct Service at Church in —Village | True | By George Dugan | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/heckscher-rejects-park-conversion.html | HECKSCHER REJECTS PARK CONVERSION | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/robert-w-hamshar.html | ROBERT W. HAMSHAR | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/democrats-1970-strategy-blame-the-administration-for-inflation.html | Democrats' 1970 Strategy : Blame the Administration for Inflation | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/a-record-outlay-spent-on-phones-69-total-in-720million-at-new-york.html | A RECORD OUTLAY SPENT ON PHONES | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/gains-in-1969-listed-by-printing-plants-1969-gains-listed-by.html | Gains in 1969 Listed By Printing Plants | True | By William M. Freeman | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/peking-assails-moscow-anew-before-border-talks-resume.html | Peking Assails Moscow Anew Before Border Talks Resume | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/moderate-budget-for-family-here-is-put-at-11236-us-estimate-for-4.html | MODERATE BUDGET FOR FAMILY HERE IS PUT AT $11,236 | True | By Peter Kihss | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/paris-tempest-in-the-temple-of-art.html | Paris: Tempest in the Temple of Art | True | By Pierre Schneider Special to The New York Times | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/article-1-no-title.html | Article 1 —— No Title | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/gabriels-decision-to-stay-a-pro-gave-little-comfort-to-cowboys.html | Gabriel's Decision to Stay a Pro Gave Little Comfort to Cowboys | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hijacked-jet-still-in-cuba.html | Hijacked Jet Still in Cuba | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/washingtonmoscowpeking.html | Washington—Moscow—Peking | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/sanitas-buys-4-companies.html | Sanitas Buys 4 Companies | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/work-time-lost-in-strikes-reported-much-less-in-69.html | Work Time Lost in Strikes Reported Much Less in '69 | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/3-carolina-universities-join-to-fight-dirty-air-research-consortium.html | 3 Carolina Universities Join to Fight Dirty Air | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/brook-farm-below-the-equator.html | Brook Farm Below the Equator | True | By Anthony Lewis | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/vikings-13-over-chiefs.html | Vikings 13 Over Chiefs | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/thant-urges-biafran-leader-to-accept-oau-proposal.html | Thant Urges Biafran Leader To Accept O.A.U. Proposal | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/albany-s-year-from-abortion-to-redistricting.html | Albany's Year: From Abortion to Redistricting | True | By Frank S. Adams | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hawks-stave-off-late-buck-rally.html | HAWKS STAVE OFF LATE BUCK RALLY | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/toomey-takes-pentathlon-champion-gains-four-first-places-evans.html | Toomey Takes Pentathlon | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/french-girls-12-in-giant-slalom-michele-jacot-triumphs-in-world-cup.html | FRENCH GIRLS 1—2 IN GIANT SLALOM | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/robert-shaw-actor-novelist-playwright-singer.html | Robert Shaw: Actor, Novelist, Playwright—Singer? | True | By Mel Gussow | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/minnesota-and-kansas-city-win-league-titles-and-meet-in-super-bowl.html | Minnesota and Kansas City Win League Titles and Meet in Super Bowl Next Sunday | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/theater-a-reappraisal-dames-at-sea-cruising-into-2d-smooth-year.html | Theater: A Reappraisal | True | By Clive Barnes | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/two-highfashion-models-who-believe-theres-more-challenge-in-acting.html | Two High—Fashion Models Who Believe There's More Challenge in Acting | True | By Judy Klemesrud | 1998-02-02 | RE0000776370 | B000005S8267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/6-are-seized-in-brooklyn-as-cockfight-is-broken-up.html | 6 Are Seized in Brooklyn As Cockfight Is Broken Up | True | | 1998-02-02 | RE0000776370 | B000005S8267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/common-market-shifts-on-trade-after-3-years-of-surpluses-blocs.html | COMMON MARKET SHIFTS ON TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/youth-facing-draft-a-suicide-in-park.html | YOUTH FACING DRAFT A SUICIDE IN PARK | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/savings-banks-association-picks-acting-chief-officer.html | Savings Banks Association Picks Acting Chief Officer | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/mckay-visits-schenbeehler.html | Mckay visits schenbeehler | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/jess-thomas-joins-ada-as-radames.html | Jess Thomas Joins â€šÃ„Â´Aidaâ€šÃ„Â´ as Radames | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/jim-miller-victor-in-nordic-ski-test.html | JIM MILLER VICTOR IN NORDIC SKI TEST | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/new-pinkerton-for-met.html | New Pinkerton for Met | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/4-interceptions-thwart-oakland-3-made-in-final-quarter-lamonica-off.html | 4 INTERCEPTIONS THWART OAKLAND | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/furor-in-cambridge.html | Furor in Cambridge | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/us-envoy-silent-on-charge-of-link-to-rhodesian-case.html | U.S. Envoy Silent on Charge Of Link to Rhodesian Case | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/europeans-heed-brundage-edict-olympic-status-had-been-threatened.html | EUROPEANS HEED BRUNDAGE EDICT | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/israeli-jets-fight-egyptian-planes-over-suez-canal-aides-in-tel.html | ISRAELI JETS FIGHT EGYPTIAN PLANES OVER SUEZ CANAL | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/perry-of-dartmouth-takes-eastern-slalom-open-meet.html | Perry of Dartmouth Takes Eastern Slalom Open Meet | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/firedup-crew-chases-deep-freeze.html | Firedâ€šÃ„Â¥Up Crew Chases Deep Freeze | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/knit-dresses-and-pacifiers-new-in-stores.html | Knit Dresses and Pacifiers New in Stores | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/lindsay-aide-backs-youths-who-seized-east-harlem-church.html | Lindsay Aide Backs Youths Who Seized East Harlem Church | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hunter-title-won-by-lost-fortune-marge-pollock-triumphs-at-socce.html | HUNTER TITLE WON BY LOST FORTUNE | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/heavy-bond-slate-is-due-this-week-new-financings-hit-market-in-a.html | HEAVY BOND SLATE IS DUE THIS WEEK | True | By John H. Allan | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/oregon-weighs-a-depot-for-radioactive-wastes.html | Oregon Weighs a Depot For Radioactive Wastes | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/rumanian-to-visit-belgrade.html | Rumanian to Visit Belgrade | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/school-fair-held-to-aid-the-neediest-schools-bazaar-helps-neediest.html | School Fair Held to Aid The Neediest | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/bomb-explodes-in-turin.html | Bomb Explodes in Turin | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/the-suez-snatch.html | The Suez Snatch | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/londonsydney-air-race-ends-as-59-planes-land-in-minutes.html | Londonâ€šÃ„Â¥Sydney Air Race Ends As 59 Planes Land in Minutes | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/agnew-tells-the-thais-to-ignore-us-critics.html | Agnew Tells the Thais To Ignore U.S. Critics | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/agnews-royal-host-in-nepal-mahendra-bir-bikram-shah-deva.html | Agnew's Royal Host in Nepal | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/short-tempers-evident-as-riders-prepare-token-lines-long-and.html | Short Tempers Evident as Riders Prepare | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/strengthening-the-dollar.html | Strengthening the Dollar | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/january-takes-honors.html | January Takes Honors | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/birth-curb-pills-to-get-us-study-officials-to-analyze-british-data.html | BIRTH CURB PILLS TO GET U.S. STUDY | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/serious-sex-crimes-steady-in-denmark.html | SERIOUS SEX CRIMES STEADY IN DENMARK | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/students-to-set-up-own-lobbying-group.html | STUDENTS TO SET UP OWN LOBBYING GROUP | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/june-wedding-set-by-brooke-hannay.html | June Wedding Set By Brooke Hannay | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/retired-director-is-slain-on-coast-robert-sinclair-is-stabbed-in.html | RETIRED DIRECTOR IS SLAIN ON COAST | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/she-throws-out-all-the-furniture-and-moves-every-few-years.html | She Throws Out All the Furniture and Moves Every Few Years | True | By Virginia Lee Warren | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/sidle-paces-floridians-to-124104-rout-of-nets.html | Sidle Paces Floridians To 124â€šÃ„Â¥104 Rout of Nets | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/ulric-takes-paris-trot.html | Ulric Takes Paris Trot | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/musica-aeterna-gives-unusual-choral-works.html | Musica Aeterna Gives Unusual Choral Works | True | By Allen Hughes | 1998-02-02 | RE0000776370 | B00000558267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/canada-plagued-by-wheat-sales-rise-in-illegal-transactions-on.html | CANADA PLAGUED BY WHEAT SALES | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/stone-captures-perth-title-tops-dent-in-straight-sets.html | Stone Captures Perth Title, Tops Dent in Straight Sets | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/louise-bennett-a-future-bride.html | Louise Bennett A Future Bride | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/prince-viggo-76-widower-of-peter-cooper-descendant.html | Prince Viggo, 76, Widower Of Peter Cooper Descendant | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/judy-zuckerman-will-be-married.html | Judy Zuckerman Will Be Married | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/lawyer-to-wed-joann-v-giffiani-in-paris-feb-2.html | Lawyer to Wed JoAnn V. Giffiani In Paris Feb. 2 | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/israel-frees-3-lebanese.html | Israel Frees 3 Lebanese | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/at-meets-4000-miles-apart-a-pair-of-skiers-reach-for-the-sky-tokle.html | At Meets 4,000 Miles Apart, a Pair of Skiers Reach for the Sky | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/4-economists-call-a-slowdown-likely.html | 4 ECONOMISTS CALL A SLOWDOWN LIKELY | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/elusive-credit-crimps-hair-stylists-plans-to-open-more-shops-credit.html | Elusive Credit Crimps Hair Stylist's Plans to Open More Shops | True | By Robert Metz | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/us-is-pressing-suits-in-the-north-to-eliminate-de-facto-segregation.html | U.S. Is Pressing Suits in the North to Eliminate De Facto Segregation | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/slave-ship-will-move.html | â€šÃ„Ã²'Slave Ship'â€šÃ„Ã¹ Will Move | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/newcombe-and-roche-gain-in-roundrobin-tennis.html | Newcombe and Roche Gain In Roundâ€šÃ„Ã²Robin Tennis | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/potholes-jolting-city-motorists-crews-to-push-fast-repairs.html | Potholes Jolting City Motorists; Crews to Push Fast Repairs | True | By David Bird | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/linda-k-little-plans-nuptials.html | Linda K. Little Plans Nuptials | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/oakland-draws-first-blood-but-kansas-city-led-by-dawson-scores-more.html | Oakland Draws First Blood, but Kansas City, Led by Dawson, Scores More Often | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/joanne-pechter-becomes-a-bride.html | Joanne Pechter Becomes a Bride | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/wings-top-hawks-for-4th-straight.html | WINGS TOP HAWKS FOR 4TH STRAIGHT | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/inflation-nips-at-wage-earners-increase-sharp-economizing-and.html | Inflation Nips at Wage Earner's Increases | True | By Leonard Sloane | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/talks-with-vorster-asked-over-apartheid-in-sports.html | Talks With Vorster Asked Over Apartheid in Sports | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/salty-tiger-gains-lead.html | Newcombe and Roche Gain In Roundâ€šÃ„Ã²Robin Tennis | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/burma-marks-independence.html | Burma Marks Independence | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/princeton-posts-higher-charges-annual-rises-seen.html | Princeton Posts Higher Charges | True | BY Andrew H. Malcolm | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/harvard-and-radcliffe-join-commencements.html | Harvard and Radcliffe Join Commencements | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/providence-six-wins-final.html | Providence Six Wins Final | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/33-die-as-water-roars-through-andean-town.html | 33 Die as Water Roars Through Andean Town | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/better-balance-in-transit.html | Better Balance in Transit | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/10000-in-rich-farm-area-go-hungry-with-surplus-food-nearby-10000.html | 10,000 in Rich Farm Area Go Hungry With Surplus Food Nearby | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/steel-mills-find-dip-seems-sure-early-this-year-steel-mills-find.html | Steel Mills Find Dip Seems Sure Early This Year | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/cuite-challenged-offers-his-own-reform-ideas.html | Cuite, Challenged, Offers His Own Reform Ideas | True | By Maurice Carroll | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/2-survive-12-days-in-arctic-ask-for-showers-and-food.html | 2 Survive 12 Days in Arctic, Ask for Showers and Food | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/broadcasters-cancel-parley-because-of-peru-press-law.html | Broadcasters Cancel Parley Because of Peru Press Law | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/organist-transports-audience-to-a-netherland-calvin-hampton-asks-30.html | Organist Transports Audience to a Netherland | True | By Michael Knight | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/beirut-aide-urges-commandos-to-go-cabinet-minister-says-their.html | BEIRUT AIDE URGES | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/new-york-gets-4-in-second-period-hadfickli-scores-twice-francis.html | NEW YORK GETS 4 IN SECOND PERIOD | True | By Gerald Eskenazi | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/sloop-and-3-reported-safe.html | Sloop and 3 Reported Safe | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/miss-wheeler-will-be-bride-of-law-student.html | Miss Wheeler Will Be Bride of Law Student | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/censors-foe-sees-need-for-limits-to-freedom-lawyer-who-argued-case.html | Censors' Foe Sees Need for Limits to Freedom | True | By Irving Spiegel | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/defensive-slips-hurt-cleveland.html | DEFENSIVE SLIPS HURT CLEVELAND | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/third-effort-planned-to-put-fourth-intelsat-3-in-orbit.html | Third Effort Planned to Put Fourth Intelsat 3 in Orbit | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/dickey-signs-vols-aides.html | Dickey Signs Vols' Aides | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/team-hails-kapps-soulful-play.html | Team Hails Kapp's â€šÃ„Ã´Soulfulâ€šÃ„Ã´ Play | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/joseph-hodgson-helped-organize-shipping-line.html | Joseph Hodgson, Helped Organize Shipping Line | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/flareup-in-raids-by-foe-near-dmz-reported-by-us-significant.html | FLAREâ€šÃ„Ã´UP IN RAIDS. BY FOE NEAR DMZ REPORTED BY U.S. | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/italys-theoni-wins-world-cup-slalom.html | ITALYS THEONI WINS WORLD CUP SLALOM | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/libyan-leader-in-surgery.html | Libyan Leader in Surgery | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/waldo-b-farnum-physician-is-dead-former-head-of-st-lukes-medical.html | WALDO B. FARNUM, PHYSICIAN, IS DEAD Former head of St-lukes-medical | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/federal-aid-to-public-schools-drops.html | Federal Aid to Public Schools Drops | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/most-back-calley-in-a-poll-for-time.html | MOST BACK CALLEY IN A POLL FOR TIME | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/japanese-leads-lorin-hollander-in-ravel-by-american-symphony.html | Japanese Leads Lorin Hollander In Ravel by American Symphony | True | By Theodore Strongin | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/china-has-a-severe-quake-southern-city-believed-hit.html | China Has a Severe Quake; Southern City Believed Hit | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/david-eisenhowers-back.html | David Eisenhowers Back | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/stockton-dibbs-help-us-win-sunshine-tennis-cup.html | Stockton, Dibbs Help U.S. Win Sunshine Tennis Cup | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/dr-henry-schwarz-of-wellesley-dies.html | DR. HENRY SCHWARZ OF WELLESLEY DIES | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/placement-agency-to-return-deposits.html | PLACEMENT AGENCY TO RETURN DEPOSITS | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/daniel-p-cassidy.html | DANIEL P. CASSIDY | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/nixon-family-flies-to-palm-springs.html | NIXON FAMILY FLIES TO PALM SPRINGS | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/norman-craig-is-given-us-toshiba-account.html | Norman, Craig Is Given U.S. Toshiba Account | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/czechoslovaks-ask-asylum.html | Czechoslovaks Ask Asylum | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/dr-alfred-fisher-dies-at-67-esmith-professor-and-poet.html | Dr. Alfred Fisher Dies at 67; Esâ€šÃ„Ã´Smith Professor and Poet | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/exodus-seen-as-threat-to-the-system-on-eve-of-integration-move.html | Exodus Seen as Threat to the System on Eve of Integration Move | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hungary-finland-visas-end.html | Hungaryâ€šÃ„Ã´Finland Visas End | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/bowie-track-opens-52day-meeting-today.html | Bowie Track Opens 52â€šÃ„Ã´Day Meeting Today | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/templeton-fund-1969s-top-gainer-up-19-in-lipper-study-group-down-on.html | TEMPLETON FUND 1969'S TOP GAINER | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/books-of-the-times-its-not-so-minor-to-be-minor.html | Books of The Times | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/gis-outburst-widens-censorship-issue-outburst-by-gi-widens.html | G.I.'s Outburst Widens Censorship Issue | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/13-die-in-canada-house-fire.html | 13 Die in Canada House Fire | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/survey-reports-some-microwave-ovens-are-a-health-hazard.html | Survey Reports Some Microwave Ovens Are a Health Hazard | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/martinez-rallies-for-golf-victory-takes-so-california-open-by-shot.html | MARTINEZ RALLIES FR GOLF VICTORY | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/vanden-heuvel-due-to-announce-democrat-expected-soon-to-declare-for.html | VANDEN HEUVEL DUE TO ANNOUNCE | True | By Clayton Knowles | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/5alarm-brooklyn-fire-out-of-control-4-hours-destroys-9-stores.html | 5â€šÃ„Ã´Alarm Brooklyn Fire, Out of Control 4 Hours, Destroys 9 Stores | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/isdale-captures-frostbite-regatta.html | ISDALE CAPTURES FROSTBITE REGATTA | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/hungry-i-closes-for-good-on-coast-lack-of-satirists-and-change-in.html | HUNGRY I CLOSES FOR GOOD ON COAST | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/israel-assails-france-as-unfair-on-arms-sale.html | Israel Assails France As Unfair on Arms Sale | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/advertising-new-era-and-new-products.html | Advertising New Era and New Products | True | By Philip H. Dougherty | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/heart-transplant-on-coast.html | Heart Transplant on Coast | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/franklin-l-orth-gun-control-foe-nra-executive-olympic-committee.html | FRANKLIN L. ORTH, GUN CONTROL FOE | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/chill-blows-the-whistle-on-officials-computer.html | Chill Blows the Whistle On Officials, Computer | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-05 | 1970-01-05 | https://www.nytimes.com/1970/01/05/archives/passenger-and-conductor-injured-on-penn-central.html | Passenger and Conductor Injured on Penn Central | True | | 1998-02-02 | RE0000776370 | B00000558267 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/7-canadians-in-boat-drown.html | 7 Canadians in Boat Drown | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/time-for-transit-teamwork.html | Time for Transit Teamwork | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/shirley-booth-signs-for-broadway-after-10-years.html | Shirley Booth Signs for Broadway After 10 Years | True | By Louis Calta | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/unblocking-legal-aid.html | Unblocking Legal Aid | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/telling-the-troops.html | Telling the Troops | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/johnson-of-browns-escapes-operation.html | JOHNSON OF BROWNS ESCAPES OPERATION | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/upstate-gi-dies-in-vietnam.html | Upstate G.I. Dies in Vietnam | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/us-tuna-boats-fear-new-clashes.html | U.S. Tuna Boats Fear New Clashes | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/italian-party-heads-meet-to-seek-unity.html | ITALIAN PARTY HEADS MEET TO SEEK UNITY | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/israelis-report-they-killed-9-in-egyptian-raid-across-canal.html | Israelis Report They Killed 9 In Egyptian Raid Across Canal | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/oil-merger-is-set-for-240million-by-union-pacific-companies-take.html | Oil Merger Is Set For $240â€‹Million By Union Pacific | True | By Alexander R. Hammer | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/murphy-to-get-clinic-checkup.html | Murphy to Get Clinic Check up | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/3-networks-protest-curbs-on-coverage-of-agnew-in-saigon.html | 3 Networks Protest Curbs On Coverage Of Agnew in Saigon | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/sometimes-at-hat-shows-they-get-around-to-showing-hats.html | Sometimes at Hat Shows They Get Around to Showing Hats | True | By Bernadine Morris | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bronx-grand-jury-calls-for-dismissal-of-elections-board-aide.html | Bronx Grand Jury Calls for Dismissal of Elections Board Aide | True | By David Bird | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/advertising-splash-for-springmaid-special.html | Advertising Splash for Springmaid Special | True | By Philip H. Dougherty | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/censorship-of-stars-and-stripes-denied.html | Censorship of Stars and Stripes Denied | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/miss-cogswell-william-palmer-planning-bridal.html | Miss Cogswell, William Palmer Planning Bridal | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/un-given-new-plea-of-two-soviet-jews.html | U.N. GIVEN NEW PLEA OF TWO SOVIET JEWS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/hl-mlaughlin-surgeon-63-dies-professor-of-orthopedics-at-physicians.html | H. L. M'LAUGHLIN, SURGEON, 63, DIES | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bowie-opens-meet-under-sunny-skies-and-38degree-temperature.html | Bowie Opens Meet Under Sunny Skies and 38â€‹Degree Temperature | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/amati-ensemble-of-berlin-makes-its-local-debut.html | Amati Ensemble of Berlin Makes Its Local Debut | True | By Theodore Strongin | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/dr-hilary-holmes-hospital-aide-51.html | DR. HILARY HOLMES, HOSPITAL AIDE, 51 | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/theater-anta-series.html | Theater: ANTA Series | True | By Mel Gussow | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/france-said-to-inform-us-of-deal-with-libya-for-capital-goods-and.html | France Said to Inform U.S. of Deal With Libya for Capital Goods and Arms | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/powers-promoted-to-presidency.html | Powers Promoted to Presidency | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/agnew-in-nepal-discusses-us-aid-meeting-premier-he-hails-nations.html | AGNEW, IN NEPAL, DISCUSSES U.S. AID | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/philadelphia-official-sworn.html | Philadelphia Official Sworn | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/trot-whip-rule-draws-2-protests-levy-and-horsemens-unit-appeal-to.html | TROT WHIP RULE DRAWS 2 PROTESTS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bernard-horne-led-store-in-pittsburgh.html | BERNARD HORNE, LED STORE IN PITTSBURGH | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-trace-of-gold-is-found-by-moon-rock-analysts.html | A Trace of Gold Is Found By Moon Rock Analysts | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/unruh-urges-conservation-move-as-california-legislature-meets.html | Unruh Urges Conservation Move As California Legislature Meets | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/canadian-in-inflation-vow.html | Canadian in Inflation Vow | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/vikings-are-made-13point-favorite-minnesota-is-72-to-defeat-chiefs.html | VIKINGS ARE MADE 13â€‹POINT FAVORITE | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/fundadviser-house-suspended-by-sec.html | FUNDâ€‹ADVISER HOUSE SUSPENDED BY S.E.C. | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/va-medical-chief-named.html | V.A. Medical Chief Named | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/mississippi-lags-on-school-order-only-3-of-30-districts-end-holiday.html | MISSISSIPPI LAGS ON SCHOOL ORDER | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/new-orders-down-durable-goods-off-by-700million-inventories-up-for.html | New Orders Down; Durable Goods Off by $700â€‹Million | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gulistan-chairman-retires.html | Gulistan Chairman Retires | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/tv-dick-gregory-speaks-out-at-u-of-alabama.html | TV: Dick Gregory Speaks Out at U. of Alabama | True | By Jack Gould | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gen-valluy-dead-high-nato-official.html | GEN. VALLUY DEAD; HIGH NATO OFFICIAL | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-draft-office-is-damaged-by-vandals-in-racine-wis.html | A Draft Office Is Damaged By Vandals in Racine, Wis, | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/warriors-triumph-118102-as-mullins-thurmond-star.html | Warriors Triumph, 118â€“102, As Mullins, Thurmond Star | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/student-charged-on-coast-in-the-murder-of-director.html | Student Charged on Coast In the Murder of Director | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/alexander-purdon-is-dead-at-60-enhead-of-united-states-lines.html | Alexander Purdon Is Dead at 60; Enâ€‹Head of United States Lines | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/jersey-landmark-destroyed.html | Jersey Landmark Destroyed | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/air-road-and-rail-travelers-find-getting-here-is-no-fun.html | Air, Road and Rail Travelers Find Getting Here Is No Fun | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/group-picks-war-as-election-issue-in-ill-back-peace-advocates-in.html | GROUP PICKS WAR as ELECTION ISSUE | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/israel-guards-oil-pipeline-from-elath-with-silence.html | Israel Guards Oil Pipeline From Elath With Silence | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/county-executive-calls-for-widened-plan-to-fight-drugs-and.html | County Executive Calls for Widened Plan to Fight Drugs and Pollution | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/merger-activity-set-a-1969-record.html | MERGER ACTIVITY SET A 1969 RECORD | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/british-soccer-standing.html | British Soccer Standing | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/police-seize-fighting-birds.html | Police Seize Fighting Birds | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/vornado-inc-elects.html | Vornado, Inc., Elects | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/st-peters-7365-victor.html | St. Peter's 73â€“65 Victor | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/stony-brook-receives-grant.html | Stony Brook Receives Grant | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/manhattan-jewel-swindler-gets-78-years-in-476200-thefts.html | Manhattan Jewel Swindler Gets 7â€“8 Years in $476,200 Thefts | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/foreign-bookstores-in-city-growing.html | Foreign Bookstores in City Growing | True | By Henry Raymont | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/profit-increase-posted-by-ap-quarter-up-25-against-119-ninemonth.html | PROFIT INCREASE POSTED BY A. & P. | True | By Clare M. Reckert | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/yablonski-of-umw-slain-with-wife-and-daughter-yablonski-of-umw-wife.html | Yablonski of U.M.W. Slain With Wife and Daughter | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/market-place-a-small-fund-is-big-success.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/pamela-reid-eakins-engaged-to-albert-louis-nelson-3d.html | Pamela Reid Eakins Engaged To Albert Louis Nelson 3d | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/observer-youth-sees-the-light.html | Observer: Youth Sees the Light | True | By Russell Baker | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/2-whites-and-1391-blacks-in-a-mississippi-school-2-whites-in.html | 2 Whites and 1,391 Blacks In a Mississippi School | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/union-oil-plans-to-cut-spending-chase-manhattan-criticizes-the.html | UNION OIL PLANS TO CUT SPENDING | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bank-offers-7-to-small-savers-first-pennsylvania-planning-30month.html | BANK OFFERS 7Ⅎâ€‰% TO SMALL SAVERS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gannett-board-gets-sargent.html | Gannett Board Gets Sargent | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/another-jolt-for-subway-riders.html | Another Jolt for Subway Riders | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/hiredâ€‹car-owners-adopt-set-of-rules.html | HIREDâ€‹CAR OWNERS ADOPT SET OF RULES | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/statement-of-judge-on-inquest-rules.html | Statement of Judge on Inquest Rules | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/pilot-system-to-warn-of-floods-and-hurricanes-in-new-england.html | Pilot System to Warn of Flood And Hurricanes in New England | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/networks-to-increase-affiliates-costs.html | Networks to Increase Affiliates' Costs | True | By George Gent | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/daley-on-stand-in-chicago-today-defense-plans-an-indictment.html | Daley on Stand in Chicago Today | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/nigerian-troops-report-downing-a-biafran-plane.html | Nigerian Troops Report Downing a Biafran Plane | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/prices-rise-again-in-amex-trading-advances-top-declines-in-4th-gain.html | PRICES RISE AGAIN IN AMEX TRADING | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/mary-ballard-hobart-is-betrothed.html | Mary Ballard Hobart Is Betrothed | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/november-arrests-28-over-68-total.html | NOVEMBER ARRESTS 28% OVER '68 TOTAL | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/south-carolina-6552-victor-penn-topples-princeton-7569.html | South Carolina 65â€“52 Victor; Penn Topples Princeton, 75â€“69 | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/search-pressed-for-missing-boy-child-disappeared-sunday-from-home.html | SEARCH PRESSED FOR MISSING BOY | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/qualifying-system-revised-by-pro-golf.html | QUALIFYING SYSTEM REVISED BY PRO GOLF | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/indictment-against-cohn-returned-in-chicago-case.html | Indictment Against Cohn Returned in Chicago Case | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/argentine-toll-rises-to-36-in-flooding-of-andean-city.html | Argentine Toll Rises to 36 In Flooding of Andean City | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/us-agency-fears-loans-aided-mafia-concerns-small-business-unit.html | U.S. Agency Fears Loani Aided Mafia Concerns | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/vietcong-terrorists-return-at-funeral-of-victim.html | Vietcong Terrorists Return at Funeral of Victim | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/books-of-the-times-they-hang-people-on-the-isle-of-laughter.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/dr-george-buckley-of-nyu-dental-61.html | DR. GEORGE BUCKLEY OF N.Y.U. DENTAL, 61 | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/job-hunter-to-job-holder-it-can-be-a-tale-of-2-wardrobes.html | Job Hunter to Job Holder: It Can Be a Tale of 2 Wardrobes | True | By Virginia Lee Warren | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/transport-news-and-notes-cab-rules-against-leasing-plan-of-trans.html | Transport News and Notes | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rates-of-bills-register-a-decline-at-weekly-auction-by-treasury.html | Rates of Bills Register a Decline At Weekly Auction by Treasury | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/after-the-popes-visit-garbage-again-piles-up-in-slum.html | After the Pope's Visit, Garbage Again Piles Up in Slum | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/two-negro-deaths-disputed-in-south.html | TWO NEGRO DEATHS DISPUTED IN SOUTH | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/conductor-of-inquest-james-ambrose-boyle.html | Conductor of Inquest | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bank-debits-up-here.html | Bank Debits Up Here | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/deputy-mayor-morgenthau.html | Deputy Mayor Morgenthau | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/boss-of-nhl-referees-tells-of-hot-time-they-have-on-ice.html | Boss of N.H.L. Referees Tells Of Hot Time They Have on Ice | True | By Gerald Eskenazi | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/late-gifts-arrive-to-aid-the-neediest-recorded-yesterday-762508.html | â€šÃ„Ã²Late Gifts Arrive to Aid The Neediest | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/silver-futures-press-upward-higher-london-prices-seen-factor-in.html | SILVER FUTURES PRESS UPWARD | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/ios-fund-group-accused-by-greece-of-illegal-activity-ios-fund-group.html | I.O.S. Fund Group Accused by Greece Of Illegal Activity | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rents-protested-in-garment-area-bill-disclosed-at-hearing-to.html | RENTS PROTESTED IN GARMENT AREA | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/trenton-mayor-to-run-again.html | Trenton Mayor to Run Again | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/mrs-george-t-lister.html | MRS. GEORGE T. LISTER | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/dutch-clergy-start-talks.html | Dutch Clergy Start Talks | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/connecticut-beats-maine.html | Connecticut Beats Maine | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/quake-shakes-san-jose.html | Quake Shakes San Jose | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/lent-supported-by-gop-leaders-nassau-senator-backed-in-bid-for.html | LENT SUPPORTED BY G.O.P. LEADERS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/retired-news-editor-joins-columbus-press-institute.html | Retired News Editor Joins Columbia's Press Institute | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/world-bank-plans-to-keep-7-loan-rate-until-june.html | World Bank Plans to Keep 7% Loan Rate Until June | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/city-to-ban-meter-parking-in-midtown-by-november-enidtown-meter.html | City to Ban Meter Parking In Midtown by November | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/the-met-borrows-a-tenor-next-door.html | THE MET BORROWS A TENOR NEXT DOOR | True | Raymond Ericson | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/reserve-voted-money-rein-despite-effect-on-banks.html | Reserve Voted Money Rein Despite Effect on Banks | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/extensive-vandalism-closes-greenwich-high-school.html | Extensive Vandalism Closes Greenwich High School | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/anaconda-raises-copper-price-output-of-steel-gains-sharply.html | Anaconda Raises Copper Price; Output of Steel Gains Sharply | True | By Robert Walker | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/raiders-reject-losers-stigma-players-minimize-effects-of-defeat-by.html | RAIDERS REJECT â€šÃ„Ã²LOSERS' STIGMA | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/president-of-ivory-coast-appoints-a-new-cabinet.html | President of Ivory Coast Appoints a New Cabinet | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/us-attorney-says-dizzy-dean-aids-in-attack-on-gambling-ring.html | U.S. Attorney Says Dizzy Dean Aids in Attack on Gambling Ring | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/in-the-nation-is-there-a-nixon-doctrine.html | In The Nation: Is There a Nixon Doctrine? | True | By Tom Wicker | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/financier-becomes-chief-executive-halle-stieglitz-names-president.html | Financier Becomes Chief Executive | True | By John J. Abele | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/charles-sadek-76-importer-of-gifts.html | CHARLES SADEK, 76, IMPORTER OF GIFTS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/compliance-vs-deception.html | Compliance vs. Deception | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/knight-names-psychologist.html | Knight Names Psychologist | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/6-jersey-companies-told-to-stop-polluting-the-hudson.html | 6 Jersey Companies Told To Stop Polluting the Hudson | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/freshman-stars-draw-raves-from-pro-basketballs-scouts.html | Freshman Stars Draw Raves From Pro Basketball's Scouts | True | By Sam Goldaper | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/miss-penkower-is-future-bride-of-jc-kaplan.html | Miss Penkower Is Future Bride Of J. C. Kaplan | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/tex-ritter-runs-for-senate.html | Tex Ritter Runs for Senate | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rhodesia-reports-attack-by-infiltrating-guerrillas.html | Rhodesia Reports Attack By Infiltrating Guerrillas | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/36-cars-derailed-upstate.html | 36 Cars Derailed Upstate | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/call-by-bonns-army-chief-for-discipline-is-reported.html | Call by Bonn's Army Chief For Discipline Is Reported | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/brazilians-curb-news-magazine-article-cut-despite-stand-of-no.html | BRAZILIANS CURB NEWS MAGAZINE | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/national-film-critics-crown-áⅰⅤZ,áⅰ Jon Voight, Miss Redgrave.html | National Film Critics Crown áⅰⅤZ,áⅰ Jon Voight, Miss Redgrave | True | By A. H. Weiler | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/apollo-13-and-14-may-be-set-back.html | APOLLO 13 AND 14 MAY BE SET BACK | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/turkish-students-hijack-buses-in-ankara-dispute-over-fares.html | Turkish Students Hijack Buses In Ankara Dispute Over Fares | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/21-colleges-ruled-ineligible-for-aid-state-education-head-says.html | 21COLLEGES RULED INELIGIBLE FOR AID | True | By William E. Farrell Special to New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/tax-agency-to-study-shell-oil-lectures.html | TAXAGENCY TO STUDY SHELL OIL LECTURES | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bond-issue-sold-at-lower-yield-utility-markets-15million-well-below.html | BOND ISSUE SOLD AT LOWER YIELD | True | By John H. Allan | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/hanoi-shaken-by-tremors-china-is-silent-on-quake.html | Hanoi Shaken by Tremors; China Is Silent on Quake | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/jury-is-selected-and-isolated-for-de-carlo-trial-in-jersey.html | Jury Is Selected and áⅰⅤIsolatedáⅰ For De Carlo Trial in Jersey | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/record-19billion-asked-for-citys-aid-to-the-poor-hrn-197071-budget.html | Record $1.9Billion Asked For City's Aid to the Poor | True | By Maurice Carroll | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/bridge-taiwanese-team-captures-honors-in-far-east-play.html | Bridge: Taiwanese Team Captures Honors in Far East Play | True | By Alan Truscott | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/stocks-advance-on-a-broad-front-with-travelling-pressures-behind.html | STOCKS ADVANCE ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/cities-service-sets-6-operating-groups.html | CITIES SERVICE SETS 6 OPERATING GROUPS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/grant-prepares-to-move-south-chiefs-not-pheasant-the-game.html | Grant Prepares to Move South; Chiefs, Not Pheasant, the Game | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/11-marines-die-in-attack-by-enemy-on-night-camp.html | 11 Marines Die in Attack By Enemy on Night Camp | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/isaac-bashevis-singer-takes-success-in-stride.html | Isaac Bashevis Singer Takes Success in Stride | True | By Alden Whitman | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/negroes-too-found-quitting-city-slum-areas-census-bureau-figures.html | Negroes, Too, Found Quitting City Slum Areas | True | By John Berbers Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/dr-max-born-pioneer-nuclear-physicist-dies-max-born-physicist-dies.html | Dr. Max Born, Pioneer Nuclear Physicist, Dies | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/token-lines-make-thousands-late-11-arrested.html | Token Lines Make Thousands Late | True | BY Emanuel Perlmutter | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/2-new-productions-and-2-premieres-planned-by-joffrey.html | 2 New Productions And 2 Premieres Planned by Joffrey | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/moon-rocks-yield-formation-clues-samples-help-fix-age-while-leaving.html | MOON ROCKS YIELD FORMATION CLUES | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/shifts-due-today-in-housing-posts-may-or-to-appoint-authority-head.html | SHIFTS DUE TODAY IN HOUSING POSTS | True | By David K. Shipler | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/mississippi-victor-5957.html | Mississippi Victor, 59á6⅓,á*57 | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/schranz-takes-slalom-after-thoeni-admits-error-italian-star-leading.html | Schranz Takes Slalom After Thoeni Admits Error | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/air-service-to-st-martin.html | Air Service to St. Martin | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/troy-council-fails-to-agree-on-mayor.html | Troy Council Fails to Agree on Mayor | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-terrified-june-allyson-wins-plaudits-as-star-of-forty-carats.html | A áⅰⅤTerrifiedáⅰ June A llyson Wins Plaudits as Star of áⅰⅤForty Caratsáⅰ | True | By Murray Schumach | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/3-arabs-in-zurich-appeal.html | 3 Arabs in Zurich Appeal | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/sports-of-the-times-awaiting-the-super-bowl.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/recital-to-aid-chinese.html | Recital to Aid Chinese | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/nixon-frees-leader-of-negro-selfhelp-unit-dr-matthew-imprisoned-for.html | Nixon Frees Leader of Negro Selfáⅰ⅓,áⅰHelp Unit | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/consul-in-rhodesia-denies-us-link-to-espionage-case.html | Consul in Rhodesia Denies U.S. Link to Espionage Case | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/commercial-use-of-apartments-barred-because-of-harassment.html | Commercial Use of Apartments Barred Because of áⅰⅤHarassmentáⅰ,áⅰ | True | By McCandlish Phillips | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/kennedy-answers-inquest-queries-says-he-also-volunteered-useful.html | KENNEDY ANSWERS INQUEST QUERIES | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/school-board-alters-stand-on-districts.html | School Board Alters Stand on Districts | True | By M. A. Farber | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/morgenthau-joins-lindsays-gabinet-as-deputy-mayor-deposed-us.html | MORGENTHAU JOINS LINDSAY'S GABINET AS DEPUTY MAYOR | True | By Martin Tolchin | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/firms-speak-out-on-certificates-stockbrokers-group-assails-ending.html | FIRMS SPEAK OUT ON CERTIFICATES | True | By Terry Robards | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/phipps-among-33-to-gain-awards-1000-scholarships-given-to-seniors.html | PHIPPS AMONG 33 TO GAIN AWARDS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/namath-withdraws-from-allstar-game-in-hope-of-avoiding-knee-surgery.html | Namath Withdraws From. Allá6⅓,á*Star Game in Hope of Avoiding Knee Surgery | True | By Dave Anderson | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/youth-leaves-virginia-prison-with-pardon-on-drug-charge.html | Youth Leaves Virginia Prison With Pardon on Drug Charge | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/pentagons-civilian-payroll-to-be-cut-by-5-per-cent.html | Pentagon's Civilian Payroll To Be Cut by 5 Per Cent | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/fatah-at-five.html | Fatah at Five | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/times-will-make-a-donation-to-neediest-and-drop-lists.html | Times Will Make a Donation to Neediest and Drop Lists | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/maravich-is-hailed-as-basketball-artist-lsu-stars-ability-frightens.html | Maravich Is Hailed as Basketball Artist | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/addonizio-deputy-begins-effort-to-draft-mayor-for-reelection.html | Addonizio Deputy Begins Effort To âˆšÃ¢"Draftâˆ‚Ã¢ Mayor for Reâˆ‚ÃƒElection | True | By Lesley Oelsner Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/ohlsson-selects-ravel-for-debut-pianist-plays-the-difficult-gaspand.html | OHLSSON SELECTS RAVEL FOR DEBUT | True | By Donal Henahan | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/boom-is-predicted-in-building-of-general-cargo-freighters.html | Boom Is Predicted in Building Of General Cargo Freighters | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/police-permitted-to-wear-the-flag-bronx-patrolmans-refusal-to.html | POLICE PERMITTED TO WEAR THE FLAG | True | By Joseph P. Fried | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/jew-and-negro-take-2-top-atlanta-jobs.html | JEW AND NEGRO TAKE 2 TOP ATLANTA JOBS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/miss-diane-tietjen-is-married-to-gerard-henry-dericks-jr.html | Miss Diane Tietjen Is Married To Gerard Henry Dericks Jr. | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/us-pays-6100-in-damages-for-casualties-in-cambodia.html | U.S.Pays $6,100 in Damages For Casualties in Cambodia | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/challenge-to-election-of-rochesters-mayor-depends-on-1-councilmans.html | Challenge to Election of Rochester's Mayor Depends on 1 Councilman's Vote | True | By Linda Charlton Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rail-tonnage-shows-51-rise-truck-tonnage-declines-97-from-1968.html | RAIL TONâˆšÃ¢„Â¢MILEAGE SHOWS 5.1% RISE | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/us-prisons-chief-to-retire-jan-31-strong-advocate-of-reform-praises.html | Strong Advocate of Reform Praises Administration | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/hobokenchicago-run-ends.html | Hobokenâˆ‚Ã¢"Chicago Run Ends | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/beamon-requests-ruling-on-status-asks-eoac-to-clarify-his.html | BEAMON REQUESTS RULING ON STATUS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/pope-meets-wives-of-7-men-missing-in-vietnam-assures-them-he-is.html | Pope Meets Wives of 7 Men Missing in Vietnam | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/argentine-markets-reopen.html | Argentine Markets Reopen | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/phyllis-walker-68-debutante-to-be-married.html | Phyllis Walker, '68 Debutante, To Be Married | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/yogurt-maker-said-to-reduce-packages-as-well-as-people.html | Yogurt Maker Said to Reduce Packages as Well as People | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/wisconsin-picks-aide.html | Wisconsin Picks Aide | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/tonnage-near-record.html | Tonnage Near Record | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/23000-teachers-in-kenya-strike-demanding-back-pay.html | 23,000 Teachers in Kenya Demanding Back Pay | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/nassar-offer-of-aid-to-arafat-reported.html | NASSER OFFER OF AID TO ARAFAT REPORTED | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/jersey-rescinds-increase-in-auto-insurance-rate.html | Jersey Rescinds Increase. In Auto Insurance Rate | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-s-sets-toplevel-changes-solomon-will-relinquish-post-as-chief.html | A. & S. Sets Topâˆ‚Ã¢"Level Changes | True | By Isadore Barmash | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/1200-city-workers-strike-in-cincinnati.html | 1,200 CITY WORKERS STRIKE IN CINCINNATI | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/mrs-efrem-zimbalist-sr-curtis-heiress-is-dead-publishers-daughter.html | Mrs. Efrem Zimbalist Sr., Curtis Heiress, Is Dead | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/injured-robinson-feels-he-wont-play.html | Injured RobinsonFeels He Won't Play | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/boy-sealed-2000-miles-in-a-refrigerated-truck.html | Boy Sealed 2,000 Miles In a Refrigerated Truck | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rhode-island-loses.html | Rhode Island Loses | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/coin-flips-to-break-ties-in-pro-football-draft-picks.html | Coin Flips to Break Ties In Pro Football Draft Picks | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/duquesne-winner-10364.html | Duquesne Winner, 103âˆ‚Ã¢"64 | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/church-occupiers-ordered-to-court.html | Church Occupiers Ordered to Court | True | By Michael T. Kaufman | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/governor-of-texas-orders-extradition-in-the-tate-murder.html | Governor of Texas Orders Extradition In the Tate Murder | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/trustees-offering-control-of-curtis.html | TRUSTEES OFFERING CONTROL OF CURTIS | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/rockefeller-will-ask-the-legislature-for-a-state-consumer-protection.html | Rockefeller Will Ask the Legislature for a State Consumer Protection Board | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/husak-scores-czech-ultraconservatives-and-dubcek.html | Husak Scores Czech Ultraconservatives And Dubcek | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/expostal-workers-jailed-in-mail-thefts-in-a-stricter-policy.html | ExÂ£Â‚Â¬Â°Postal Workers Jailed in Mail Thefts in a Stricter Policy | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/dance-new-cunningham-tread-gets-premiere-as-the-season-opens.html | Dance: New Cunningham | True | By Clive Barnes | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gordon-chase-sworn-in.html | Gordon Chase Sworn In | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/russi-takes-giant-slalom-brechu-2d-in-german-event.html | Russi Takes Giant Slalom; Brechu 2d in German Event | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/wood-field-and-stream-an-appeal-for-elders-to-join-youth-in-fight.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/a-viennese-ball-jan-23-to-mark-lehar-birthday.html | A Viennese Ball Jan. 23 to Mark Lehar Birthday | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/pittsburgh-mayor-at-public-inauguration-vows-a-housecleaning.html | Pittsburgh Mayor, at Public Inauguration, Vows a Housecleaning | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/lehigh-wrestlers-defeat-maryland.html | LEHIGH WRESTLERS DEFEAT MARYLAND | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/his-wifes-40000job-is-a-surprise-to-him.html | His Wife's $40,000Â£Â‚Â¬Â°aÂ£Â‚Â¬Â°Year Job Was a Surprise to Him | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/galamisons-church-is-occupied-by-group-trying-to-aid-addicts.html | Galamison's Church Is Occupied By Group Trying to Aid Addicts | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/kentucky-routs-mississippi.html | Kentucky Routs Mississippi | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/de-kooning-suing-dentist-to-get-3-paintings-back.html | De Kooning Suing Dentist To Get 3 Paintings Back | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/nlt-will-spin-off-its-nashville-bank.html | NLT WILL SPIN OFF ITS NASHVILLE BANK | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/julius-delbos-dies-at-90-known-for-watercolor-art.html | Julius Delbos Dies at 90; Known for WaterÂ£Â‚Â¬Â°Color Art | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/peking-giving-little-information-in-official-press-news-avalable.html | Peking Giving Little Information in Official Press | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/2-teacher-unions-on-coast-merging-los-angeles-move-subject-to.html | 2 TEACHER UNIONS ON COAST MERGING | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/tjerina-sentenced-in-courthouse-raid.html | TIJERINA SENTENCED IN COURTHOUSE RAID | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/saigon-senators-declare-songmy-songmy-an-isolated-act-they-refuse-to-call.html | SAIGON SENATORS DECLARE SONGMY â£Â‚Â¬Â°AN ISOLATED ACTâ£Â‚Â¬Â° | True | By Terence Smith Special to The New York Times. | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/louis-sutton-head-of-carolina-utility.html | LOUIS SUTTON, HEAD OF CAROLINA UTILITY | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gopled-supervisors-hold-first-meeting-format-is-little-changed.html | G.O.P.â£Â‚Â¬Â°Led Supervisors Hold First Meetingâ£Â‚Â¬Â° Format Is Little Changed | True | By Nancy Moran Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/group-of-dissident-athletes-demands-organizational-changes-by-aau.html | Group of Dissident Athletes Demands Organizational Changes by A. A.U. | True | By Neil Amdur | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/2-boys-shot-in-washington.html | 2 Boys Shot in Washington | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/ayerst-premarin-goes-to-sadler-hennessey.html | Ayerst Premarin Goes To Sadler & Hennessey | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/prices-in-london-and-tokyo-go-up.html | PRICES IN LONDON AND TOKYO GO UP | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/3-ministers-are-affected-in-panama-cabinet-shuffle.html | 3 Ministers Are Affected In Panama Cabinet Shuffle | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/banks-gains-pared-by-new-accounting.html | BANKS' GAINS PARED BY NEW ACCOUNTING | True | | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-06 | 1970-01-06 | https://www.nytimes.com/1970/01/06/archives/gm-in-a-december-dropit3others-report-today-drop-is-indicated-in-69.html | G.M. in a December Dropâ£Â‚Â¬Â°3 Others Report Today | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776372 | B00000558269 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/knicks-sagging-get-out-of-town-meet-baltimore-tonight-in-opener-of.html | KNICKS, SAGGING, GET OUT OF TOWN | True | By Leonard Koppett | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/circus-warms-up-for-its-100th-edition.html | Circus Warms Up For Its 100th Edition | True | By Lewis Funke Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/foreign-affairs-keep-your-head-down-sammy-boy.html | Foreign Affairs: Keep Your Head Down, Sammy Boy | True | By C. L. Sulzberger | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/knicks-put-on-fourthquarter-drive-and-triumph-over-bullets-129-to.html | Knicks Put On Fourthâ£Â‚Â¬Â°Quarter Drive and Triumph Over Bullets, 129 to 99 | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/drop-in-enemy-defectors-recorded.html | Drop in Enemy Defectors Recorded | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/reagan-stresses-pollution-fight-in-annual-report-to-legislature.html | Reagan Stresses Pollution Fight in Annual Report to Legislature | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/margaret-halstead-mason-soprano-with-met-in-30s.html | Margaret Halstead Mason, Soprano with Met in '30's | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/phone-bonds-sold-at-reduced-yield.html | PHONE BONDS SOLD AT REDUCED YIELD | True | By John H. Allan | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/james-felt-co-elects-president.html | James Felt & Co. Elects President | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/advertising-compton-shifts-its-leaders.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/rangers-neilson-rescues-daughter-suffers-burns.html | Rangers' Neilson Rescues Daughter, Suffers Burns | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/abbado-displays-relaxed-style-conducting-the-philadelphians.html | Abbado Displays Relaxed Style Conducting the Philadelphians | True | By Raymond Ericson | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/graham-hill-quits-lotus.html | Graham Hill Quits Lotus | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/jersey-towns-ask-to-use-meadows-assail-plan-for-twoyear-freeze-on.html | JERSEY TOWNS ASK TO USE MEADOWS | True | By Bayard Webster Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/transport-notes-train-bids-backed-us-approves-early-steps-in-new.html | TRANSPORT NOTES: TRAIN BIDS BACKED | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/purdue-sinks-wisconsin-9074.html | Purdue Sinks Wisconsin, 90â€‹Ã…Â¸74 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/jumbo-jet-service-will-start-on-jan-21.html | Jumbo Jet Service Will Start on Jan. 21 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/award-to-newberg-ends-chrysler-suit.html | AWARD TO NEWBERG ENDS CHRYSLER SUIT | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/moon-soil-indicates-clue-to-life-origin.html | Moon Soil Indicates Clue to Life Origin | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/little-hope-is-seen-in-mindszenty-case.html | LITTLE HOPE IS SEEN IN MINDSZENTY CASE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/tarkenton-added-to-east-pro-team-giants-play-er-is-picked-as.html | TARKENTON ADDED TO EAST PRO TEAM | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/mortgage-offers-hit-a-record-level.html | Mortgage Offers Hit a Record Level | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/100-battle-flames-at-skyscraper-site.html | 100 BATTLE FLAMES AT SKYSCRAPER SITE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/lebanese-parliament-meets.html | Lebanese Parliament Meets | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/mitchell-orders-fbi-to-join-inquiry-into-yablonski-slayings.html | Mitchell Orders F.B.I. to Join Inquiry Into Yablonski Slayings | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/eisenbud-aide-also-leaves-heller-quits-post-in-agency-dispute.html | Eisenbud Aide Also Leaves | True | By Martin Tolchin | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/orr-with-56-points-paces-scoring-leaders-in-nhl.html | Orr, With 56 Points, Paces Scoring Leaders in N.H.L. | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/fiveday-forecast.html | Fiveâ€‹Ã…Â¸Day Forecast | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/ios-is-seeking-details-of-charges-made-in-athens.html | I.O.S. Is Seeking Details Of Charges Made in Athens | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/trading-reported-for-98-subscribers-by-autex-service-trades.html | Trading Reported For 98 Subscribers By Autex Service | True | By Terry Robards | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/john-bacon-3d-miss-crisona-plan-to-marry.html | John Bacon 3d, Miss Crisona Plan to Marry | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/prices-decline-in-amex-trading-drop-laid-to-profit-taking-is-first.html | PRICES DECLINE IN AMEX TRADING | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/larry-mcance.html | LARRY M'CANCE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/tova-league-will-sell-art.html | Tova League Will Sell Art | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/crealy-beats-schloss.html | Crealy Beats Schloss | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/many-lament-a-changing-greenwich-change-is-coming-to-greenwich-and.html | Many Lament a Changing Greenwich | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/train-here-kills-fireman-investigating-track-fire.html | Train Here Kills Fireman Investigating Track Fire | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/heavy-snow-forecast-for-city-as-storm-moves-up-the-eastern-seaboard.html | Heavy Snow Forecast for City as Storm Moves Up the Eastern Seaboard | True | By Linda Greenhouse | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/gary-schools-close-as-teachers-strike.html | GARY SCHOOLS CLOSE AS TEACHERS STRIKE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/prague-bars-trip-by-jewish-author-refuses-an-exit-permit-for-man.html | PRAGUE BARS TRIP BY JEWISH AUTHOR | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/lester-penner-karen-a-thorn-planning-to-wed.html | Lester Penner, Karen A. Thorn Planning to Wed | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/west-cunningham-alcindor-are-nba-scoring-leaders.html | West, Cunningham, Alcindor Are N.B.A. Scoring Leaders | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/2-panels-are-set-up-to-counter-threat-of-community-disputes.html | 2 Panels Are Set Up to Counter Threat of Community Disputes | True | By Peter Kihss | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/and-185-for-working-poor.html | ...and $1.85 for Working Poor | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/gulf-western-acquires-10-of-cone-mills-stock.html | Gulf & Western Acquires 10% of Cone Mills Stock | True | By Alexander R. Hammer | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/shippingmail.html | SHIPPING/MAIL | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/sports-of-chieftain-of-the-chiefs.html | Sports of | True | By Arthur Daley | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/nixon-aide-urges-monetary-easing-labor-secretary-shultz-is-first-in.html | NIXON AIDE URGES MONETARY EASING | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/popular-music-linked-to-rising-use-of-drugs.html | Popular Music Linked To Rising Use of Drugs | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/francis-a-shields-is-fiance-of-mrs-diana-l-auchincloss.html | Francis A. Shields Is Fiance Of Mrs. Diana L. Auchincloss | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/india-to-hold-a-1375mile-rally-navigational-skill-not-speed-will-be.html | India to Hold a 1,375â€‹Ã…Â¸Mile Rally | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/death-of-a-miner.html | Death of a Miner | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/stock-prices-slip-on-profit-taking.html | STOCK PRICES SLIP ON PROFIT TAKING | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/you-asked-for-this-and-youve-got-it.html | You Asked for This ... And You've Got It | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/souths-new-white-schools-may-face-a-us-tax-move-finds-backs-plan-to.html | South's New White Schools May Face a U. S. Tax Move | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/3-bombs-are-found-at-wisconsin-plant.html | 3 BOMBS ARE FOUND AT WISCONSIN PLANT | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/new-tapes-by-fbi-link-politicians-to-jersey-mafia-lacey-releases.html | NEW TAPES BY F.B.I. LINK POLITICIANS TO JERSEY MAFIA | True | By Charles Grutzner Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/in-this-corner-cassius-clay-the-author.html | In This Corner, Cassius Clay, the Author | True | By Henry Raymont | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/two-lawyer-friends-of-kennedy-testify-at-inquest-dinis-leaves.html | Two Lawyer Friends of Kennedy Testify at Inquest | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/jeanne-carnevale-to-be-wed-to-david-c-tayler-in-may.html | Jeanne Carnevale to Be Wed To David C. Tayler in May | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/30th-version-of-â€šÃ„ÃIce-Capadesâ€šÃ„Ã¨-glides-into-garden.html | 30th Version of â€šÃ„ÃIce Capadesâ€šÃ„Ã¨ Glides Into Garden | True | By Howard Thompson | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/japans-police-keep-eye-on-rightists.html | Japan's Police Keep Eye on Rightists | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/womens-group-urges-network-to-take-ads-off-childrens-tv.html | Women's Group Urges Network To Take Ads Off Children's TV | True | By Fred Ferretti | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/talaferro-on-squad.html | Talaferro on Squad | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/brown-quits-school-post-heller-resigns-in-dispute-educator-going-to.html | Brown Quits School Post; Heller Resigns in Dispute | True | By Leonard Buder | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/newcar-sales-fell-as-old-year-waned.html | Newâ€šÃ„Ã¨Car Sales Fell as Old Year Waned | True | By Jerry M. Flint Special to The New York Times. | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/ef-hutton-co-names-2-to-major-executive-posts.html | E. F. Hutton & Co. Names 2 to Major Executive Posts | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/yarborough-gets-challenger.html | Yarborough Gets Challenger | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/stephen-f-needham-newspaper-adman.html | STEPHEN F. NEEDHAM, NEWSPAPER ADMAN | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/donald-c-duvall-is-dead-at-54-led-pittsburgh-steel-concern.html | Donald C. Duvall Is Dead at 54; Led Pittsburgh Steel Concern | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bridal-planned-by-miss-barry.html | Bridal Planned By Miss Barry | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/canadiens-hand-kings-43-defeat-move-to-within-point-of-2d-kemains.html | CANADIENS HAND KINGS 4â€šÃ„Ã¨3 DEFEAT | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/john-hynes-dies-boston-exmayor-victor-over-curley-in-1949-held.html | JOHN HYNES DIES; BOSTON EXâ€šÃ„Ã¨MAYOR | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/strike-call-issued.html | Strike Call Issued | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/katharine-s-hall.html | KATHARINE S. HALL | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/insurer-fills-post.html | Insurer Fills Post | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/western-white-houses-cost-is-250000-with-100000-annual-expense.html | Western White House's Cost Is $250,000, With $100,000 Annual Expense | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/daley-is-curbed-as-chicago-7s-witness.html | Daley Is Curbed as Chicago 7's Witness | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/speedup-weighed-in-tax-collection-treasury-drafts-3billion-estate-a.html | SPEEDUP WEIGHED IN TAX COLLECTION | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/kapp-takes-speaking-role-namaths.html | Kapp Takes Speaking Role; Namath's | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/two-billion-for-poverty-.html | Two Billion for Poverty ... | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/us-again-queries-paris-on-libya-deal.html | U.S. AGAIN QUERIES PARIS ON LIBYA DEAL | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/rock-well-shifts-aerospace-units-strengthening-of-operating.html | ROCKWELL SHIFTS AEROSPACE UNITS | True | By Leonard Sloane | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/ftc-is-charging-arden-with-antitrust-violation.html | F.T.C. Is Charging Arden With Antitrust Violation | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/catholic-official-in-denver-resigns-from-priesthood.html | Catholic Official in Denver Resigns From Priesthood | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/japan-hints-curb-on-textile-talks.html | JAPAN HINTS CURB ON TEXTILE TALKS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/court-trustee-suggests-r-hoe-sell-a-holding.html | Court Trustee Suggests R. Hoe Sell a Holding | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¬â€šÃ„Ã« No Title | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/lamonica-out-of-game.html | Lamonica Out of Game | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/gifts-large-and-small-aid-neediest-58th-neediest-cases-campaign-aid.html | Gifts Large And Small Aid Neediest | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/argentine-city-digs-out-after-25-die-in-flood.html | Argentine City Digs Out After 25 Die in Flood | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/edgartown-mass-the-strange-case-of-senator-kennedy.html | Edgartown, Mass.: The Strange Case of Senator Kennedy | True | By James Reston | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/westminster-draws-2618-dogs-failing-to-reach-goal-of-3000.html | Westminster Draws 2,618 Dogs, Failing to Reach Goal of 3,000 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/negro-executives-oppose-brimmer-on-capitalism-view-brimmer-opposed.html | Negro Executives Oppose Brimmer On Capitalism View | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/redemptions-top-new-savings-bonds.html | REDEMPTIONS TOP NEW SAVINGS BONDS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/loyalty-oath-for-us-employes-abolished-after-successful-suit.html | Loyalty Oath for U.S. Employees Abolished After Successful Suit | True | By Richard D. Lyons Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/cancer-center-started.html | Cancer Center Started | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/3-panthers-snub-hampton-inquest-black-militants-keep-silent-and.html | 3 PANTHERS SNUB HAMPTON INQUEST | True | By John Kifner Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/rally-by-royals-tops-suns-suns128124-phoenix-15point-lead-in-third.html | RALLY BY ROYALS TOPS SUNS, 128â€‹Â‹Â‹124 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/organizing-the-city-council.html | Organizing the City Council | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/storefront-postal-academies-planned-by-us-for-dropouts.html | Storefront â€‹Â‹Â‹Postal Academiesâ€‹Â‹Â‹ Planned by U.S. for Dropouts | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/maine-paper-costs-12c.html | Maine Paper Costs 12c | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/us-concedes-foe-hit-base.html | U.S. Concedes Foe Hit Base | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/mississippi-blacks-scoff-at-whites-plans-for-schools.html | Mississippi Blacks Scoff at Whites' Plans for Schools | True | By Thomas A. Johnson Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/israel-and-egypt-renew-air-raids-suez-canal-area-lebanon-and-sinai.html | ISRAEL AND EGYPT RENEW AIR RAIDS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/altmans-imports-bossa-nova-beat.html | Altman's Imports Bossa Nova Beat | True | By Judy Klemesrud | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/leaderless-school-system.html | Leaderless School System | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/ramos-agrees-to-title-bout.html | Ramos Agrees to Title Bout | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/high-and-lows.html | High and Lows | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bronfman-new-chairman-of-sagittarus-productions.html | Bronfman New Chairman Of Sagittarius Productions | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/12-are-arrested-in-fare-protests-clashes-with-police-take-place-at.html | 12 ARE ARRESTED IN FARE PROTESTS | True | By Emanuel Perlmutter | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/parents-and-teachers.html | Parents and Teachers Score Double Sessions | True | By Michael Stern | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/brown-williamson-picks-executive-vice-presidents.html | Brown & Williamson Picks Executive Vice Presidents | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/leftist-protest-mars-agnews-arrival-in-kabul-students-in-afghan.html | Leftist Protest Mars Agnew's Arrival in Kabul | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/exoiler-official-is-hired-by-colts-klosterman-given-position-as.html | EXâ€‹Â‹Â‹OILER OFFICIAL IS HIRED BY COLTS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/gantry-preview-bars-city-critics-ten-outoftown-reviewers-invited-to.html | â€‹Â‹Â‹GANTRYâ€‹Â‹Â‹ PREVIEW BARS CITY CRITICS | True | By Louis Calta | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/new-president-elected-by-james-felt-co.html | New President Elected By James Felt & Co. | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/trudeau-skis-in-french-alps.html | Trudeau Skis in French Alps | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/handsome-rodolfo-tops-mets-boheme.html | HANDSOME RODOLFO TOPS MET'S â€‹Â‹Â‹BOHEMEâ€‹Â‹Â‹ | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bridge-a-little-bit-of-luck-rescues-declarer-in-a-poor-contract.html | Bridge | True | By Alan Truscott | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/hofstra-wrestlers-win.html | Hofstra Wrestlers Win | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/securities-group-elects.html | Securities Group Elects | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/pull-up-the-boulder-and-have-a-seat.html | â€‹Â‹Â‹Pull Up the Boulder and Have a Seatâ€‹Â‹Â‹ | True | By Rita Reif Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/alcindor-picked-on-allstar-team-only-rookie-for-the-east-read.html | ALCINDOR PICKED ON ALLâ€‹Â‹Â‹STAR TEAM | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/south-yemen-party-ousts-2-eoleaders.html | SOUTH YEMEN PARTY OUSTS 2 EXâ€‹Â‹Â‹LEADERS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/peking-rebuffs-extreme-leftists-on-building-party.html | Peking Rebuffs Extreme Leftists on Building Party | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/haughton-assistant-takes-driver-seat-and-wins-2-in-a-row.html | Haughton Assistant Takes Driver Seat And Wins 2 in Row | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/lunar-churning-surmised-from-samples-of-rock.html | Lunar Churning Surmised From Samples of Rock | True | By John Noble Wilford Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/choir-of-temple-u-excels-on-classics.html | CHOIR OF TEMPLE U. EXCELS ON CLASSICS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/catledge-retires-as-times-official-vice-president-of-company-to.html | CATLEDGE RETIRES AS TIMES OFFICIAL | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/revised-soviet-party-history-is-published.html | Revised Soviet Party History Is Published | True | By Bernard Gwertzman Special to The New York Times | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/harvard-victor-over-navy-9273-newmark-sophomore-paces-victory-with.html | HARVARD VICTOR OVER NAVY, 92â€‹Â‹Â‹73 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/leasco-adds-subsidiary.html | Leasco Adds Subsidiary | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/chase-selling-unsecured-notes-earnings-advance-at-city-bank-reserve.html | Chase Selling Unsecured Notes; Earnings Advance at City Bank | True | By H. Erich Heinemann | | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/allied-stores-broadens-top-management-allied-stores-shifts-officers.html | Allied Stores Broadens Top Management | True | By Isadore Barmash | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/morgenthau-honors-crew-of-ship-named-for-father.html | Morgenthau Honors Crew of Ship Named for Father | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/davis-cup-parley-is-urged-on-us-world-federation-seeking-action-on.html | DAVIS CUP PARLEY IS URGED ON U.S. | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/citys-adaptable-labor-peacemaker-ronald-waring-haughton.html | City's Adaptable Labor Peacemaker | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/union-reward-offer.html | Union Reward Offer | True | By Clarksville Pa., Jan. 6&#8212; Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/milford-james-baker-74-dies-exofficer-of-young-rubicam.html | Milford James Baker, 74, Dies; ExOfficer of Young & Rubicam | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/saperstein-foresaw-his-murder-in-letter-to-fbi-a-day-earlier.html | Saperstein Foresaw His Murder In Letter to F.B.I. a Day Earlier | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/3-astronauts-grounded-for-violating-air-rules.html | 3 Astronauts Grounded For Violating Air Rules | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/times-womens-news-writer-shares-award-for-coverage.html | Times Women's News Writer Shares Award for Coverage | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/strom-calls-robinson-doubtful-and-marsalis-probable-starter.html | Strom Calls Robinson Doubtful And Marsalis Probable Starter | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/former-governor-of-west-virginia-and-31-indicted.html | Former Governor Of West Virginia And 31 Indicted | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/dutch-report-asks-celibacy-be-left-up-to-each-priest.html | Dutch Report Asks Celibacy Be Left Up to Each Priest | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/69-infiltration-to-south-vietnam-is-put-at-100000-allied-estimates.html | '69 INFILTRATION TO SOUTH VIETNAM IS PUT AT 100,000 | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/namath-dawson-reported-among-those-to-be-called-in-gambling-inquiry.html | Namath, Dawson Reported Among Those to Be Called in Gambling Inquiry | True | By Charles Friedman | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/rockefeller-to-ask-new-safeguards-for-environment-to-call-for-new.html | ROCKEFELLER TO ASK NEW SAFEGUARDS FOR ENVIRONMENT | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/the-idea-was-to-gain-insight-into-the-racial-crisis-in-us.html | The Idea Was to Gain Insight Into the Racial Crisis in U.S | True | By Marylin Bender | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/murray-miller-50-admiralty-lawyer.html | MURRAY MILLER, 50, ADMIRALTY LAWYER | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bell-canada-plans-a-94million-issue.html | BELL CANADA PLANS A $94&#8230;MILLION ISSUE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/finance-group-elects.html | Finance Group Elects | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/job-loss-laid-to-backing-young-lords.html | Job Loss Laid to Backing Young Lords | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/rockland-legislature-seated.html | Rockland Legislature Seated | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/famechon-stops-harada-keeps-title.html | Famechon Stops Harada, Keeps Title | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/fbi-lists-a-new-fugitive.html | F.B.I. Lists a New Fugitive | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/us-presses-pacts-with-3-countries-in-fight-on-heroin-white-house.html | U.S. PRESSES PACTS WITH 3 COUNTRIES IN FIGHT ON HEROIN | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/new-housing-chief-would-rebuild-slums-to-draw-middle-class.html | New Housing Chief Would Rebuild Slums to Draw Middle Class | True | By David K. Shipler | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/mccarthy-in-soviet-he-may-see-kosygin.html | M'CARTHY IN SOVIET; HE MAY SEE KOSYGIN | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/collins-former-astronaut-sworn-in-as-state-department-aide.html | Collins, Former Astronaut, Sworn In as State Department Aide | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/passenger-thwarts-plane-hijacking.html | Passenger Thwarts Plane Hijacking | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/miss-jacot-captures-cup-special-slalom.html | Miss Jacot Captures Cup Special Slalom | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/florida-names-coachs-aide.html | Florida Names Coach's Aide | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/french-mergers-set-records-in-face-of-us-takeover-trend.html | French Mergers Set Records In Face of U.S. Takeover Trend | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/fanny-may-reports-a-record-for-offers-to-sell-mortgages.html | Fanny May Reports a Record For Offers to Sell Mortgages | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/nixon-friends-seek-tv-license-in-miami-held-by-news-group.html | Nixon Friends Seek TV License In Miami Held by News Group | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/coaches-poll.html | Coaches' Poll | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/de-carlo-finds-judges-lenient-to-drug-dealers.html | De Carlo Finds Judges Lenient to Drug Dealers | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/chief-us-mediator-to-enter-ge-talks.html | CHIEF U.S. MEDIATOR TO ENTER G.E. TALKS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/fishing-in-troubled-waters.html | Fishing in Troubled Waters | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/harsh-criticism-of-china-resumed-by-soviet-press.html | Harsh Criticism of China Resumed by Soviet Press | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/corporation-reports-city-bank-parent-has-income-rise.html | Corporation Reports | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/excerpts-from-fbi-transcripts-of-tapes-released-at-the-de-carlo.html | Excerpts From F.B.I. Transcripts of Tapes Released at the De Carlo Trial | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/lacey-charges-de-carlo-with-terror-in-extortion-saperstein-forced.html | Lacey Charges De Carlo With Terror in Extortion | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/theater-play-about-eric-is-offtrack-too-often-sheridan-square-host.html | Theater: Play About Eric Is Off–Â¦'Track Too Often | True | By Mel Gussow | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/dodd-will-seek-3d-senate-term-to-enter-primary-despite-growing.html | DODD WILL SEEK 3D SENATE TERM | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/browns-trial-postponed.html | Brown's Trial Postponed | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bid-4-meet-on-mideast.html | Big 4 Meet on Mideast | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/psychiatrist-to-examine-suspect-in-coast-slayings.html | Psychiatrist to Examine Suspect in Coast Slayings | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/city-renamed-for-voroshilov.html | City Renamed for Voroshilov | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/god-is-dead-theme-assailed-by-the-pope.html | â€šÂ¬Å"God Is Dead⬚ Theme Assailed by the Pope | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/south-africa-to-get-bill-defining-death.html | SOUTH AFRICA TO GET BILL DEFINING DEATH | True | Dispatch of the Times London | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/sun-and-moon.html | Sun and Moon | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/woodstock-festival-host-sued-by-farming-neighbor.html | Woodstock Festival Host Sued by Farming Neighbor | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/us-plans-fight-on-patent-curbs-unit-in-justice-department-trust.html | U. S. PLANS FIGHT ON PATENT CURBS | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/a-federal-panel-urges-research-on-heart-transplant-rejection.html | A Federal Panel Urges Research On Heart Transplant Rejection | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/bowie-cancels-todays-card-secret-landing-7length-victor-thomas.html | Bowie Cancels Today's Card; Secret Landing 7⬚Length Victor | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/city-health-units-ask-844million-supragency-budget-is-up.html | CITY HEALTH UNITS ASK $844â¬Â¦'MILLION | True | By John Sibley | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/buck-foundation-denied-license-by-pennsylvania-to-seek-funds.html | Buck Foundation Denied License By Pennsylvania to Seek Funds | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/faults-termed-merits-nixons-new-town-concept-challenged-in-writers.html | Faults Termed Merits | True | By Albert L. Kraus | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/herman-anfanger-of-mount-sinai-59.html | HARMAN ANFANGER OF MOUNT SINAI, 59 | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/3-copters-downed-by-enemy-in-clash-us-soldiers-and-saigon-forces.html | 3 COPTERS DOWNED BY ENEMY IN CLASH | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/books-of-the-times-65-per-cent-wrong-but-all-right-any-way.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/jim-walter-corp-raises-earnings-housing-materials-maker-counters.html | JIM WALTER CORP. RAISES EARNINGS | True | By Clare M. Reckert | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/dartmouth-beats-amherst.html | Dartmouth Beats Amherst | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/dr-ruby-kennedy.html | DR. RUBY KENNEDY | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/market-place-geis-will-slice-publishing-pie.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/gloria-a-czerniak-prospective-bride.html | Gloria A. Czerniak Prospective Bride | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/draft-boards-up-to-no-30-in-first-month-of-lottery-draft-boards-up.html | Draft Boards Up to No. 30 In First Month of Lottery | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/country-friend-triumphs-at-tropical-by-3-lengths.html | Country Friend Triumphs At Tropical by 3 Lengths | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/erwin-c-bruce.html | ERWIN C. BRUCE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/price-for-silver-rises-at-auction-but-futures-decline-a-bit-on.html | PRICE FOR SILVER RISES AT AUCTION | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/us-yawl-shares-lead-in-hobart-to-auckland-race.html | U.S. Yawl Shares Lead In Hobart to Auckland Race | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/kreiss-scores-upset.html | Kreiss Scores Upset | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/supervisors-vote-raise-in-nassau-board-increases-salary-of-members.html | SUPERVISORS VOTE RAISE IN NASSAU | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/hospital-is-told-to-rehire-negro-city-rights-panel-rules-in.html | HOSPITAL IS TOLD TO REHIRE NEGRO | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out–Â¦'of⬚Â¦'Town Buyers in New York | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/villanova-pilot-resigns-to-coach-ri-eleven.html | Villanova Pilot Resigns; To Coach R. I. Eleven | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/dance-criss-revived-60-cunningham-work-at-brooklyn-academy.html | Dance: â€šÂ¬Å"Crises⬚Â¦' Revived | True | By Clive Barnes | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/joan-crawford-stars-in-unexpected-role-a-model-at-millinery-show.html | Joan Crawford Stars in Unexpected Role: A Model at Millinery Show | True | By Bernadine Morris | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/kennecott-joins-price-increase-for-electrolytic-copper-items.html | Kennecott Joins Price Increase For Electrolytic Copper Items | True | By Gerd Wilcke | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/stock-prices-drop-on-london-board-glum-economic-appraisal-depresses.html | STOCK PRICES DROP ON LONDON BOARD | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/twins-send-miller-to-indians-to-complete-earlier-trade.html | Twins Send Miller to Indians To Complete Earlier Trade | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/former-royal-suite-at-english-depot-is-happy-if-chilly-home.html | Former Royal Suite at English Depot Is Happy if Chilly Home | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/jan-19-dinner-to-aid-li-hospital.html | Jan. 19 Dinner to Aid L.I. Hospital | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/ivy-presidents-back-yale-in-ncaa-dispute-elis-ignore-ban-let-langer.html | Ivy Presidents Back Yale in N.C.A.A. Dispute | | By Gordon S. White Jr. | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/met-will-raise-ticket-prices-with-further-losses-expected.html | Met Will Raise Ticket Prices With Further Losses Expected | True | By Craig R. Whitney | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/pentagon-is-studying-mobile-garage-for-the-minuteman-to-help.html | Pentagon Is Studying Mobile âê§Â„Â¨Garageâê§Â„Â¨` for the Minuteman to Help Missile Survive a Surprise Attack | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/foes-of-war-plan-taxpayer-rallies-on-april-15-and-aid-to-political.html | Foes of War Plan Taxpayer Rallies on April 15 and Aid to Political Candidates | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-07 | 1970-01-07 | https://www.nytimes.com/1970/01/07/archives/east-german-takes-overall-ski-title.html | EAST GERMAN TAKES OVERâê§Â„Â¨ALL SKI TITLE | True | | 1998-02-02 | RE0000776364 | B00000558261 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/nixon-commitment-to-balanced-budget-reaffirmed-by-aide.html | Nixon Commitment To Balanced Budget Reaffirmed by Aide | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/previews-of-winter-antiques-show-set-for-jan-22.html | Previews of Winter Antiques Show Set for Jan. 22 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/they-solo-on-spinning-wheels-at-a-rock-festival.html | They Solo on Spinning Wheels at a Rock Festival | True | By Lisa Hammel Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/and-a-constitutional-retreat.html | ... and a Constitutional Retreat | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/the-great-imposter-reportedly-a-cleric.html | âê§Â„Â¨THE GREAT IMPOSTERâê§Â„Â¨` REPORTEDLY A CLERIC | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/new-orleans-weather-is-not-scoring-points.html | New Orleans Weather Is Not Scoring Points | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/airline-death-toll-is-158-for-year-lowest-since-57.html | Airline Death Toll Is 158 for Year, Lowest Since 57 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/stocks-in-london-show-sharp-drop-british-government-bonds-also.html | STOCKS IN LONDON SHOW SHARP DROP | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/four-new-shows-booked-on-broadway.html | Four New Shows Booked on Broadway | True | By Louis Calta | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/1969-earnings-up-at-hanover-bank-yearend-report-introduces-new.html | 1969 EARNINGS UP AT HANOVER BANK | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/gi-who-accused-military-of-censorship-is-charged.html | G.I. Who Accused Military Of Censorship Is Charged | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/group-leaves-saigon-after-songmy-study.html | GROUP LEAVESSAIGON AFTER SONGMY STUDY | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/observer-new-frankness-gets-boy-and-girl.html | Observer: New Frankness Gets Boy and Girl | True | By Russell Baker | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/geologist-gives-up-idea-for-explosion-on-moon.html | Geologist Gives Up Idea For Explosion on Moon | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/british-football-results.html | British Football Resultsi | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/harvard-six-routs-brown.html | Harvard Six Routs Brown | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/citys-horse-trader-in-albany-richard-allen-brown.html | City's âê§Â„Â¨Horse Traderâê§Â„Â¨` in Albany | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/school-integration-by-feb-1-ordered-in-4-areas-in-south.html | School Integration by Feb. 1 Ordered in 4 Areas in South | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fortunate-are-guests-who-feast-from-this-chinese-hot-pot.html | Fortunate Are Guests Who Feast From This Chinese Hot Pot | True | By Craig Claiborne | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/nickel-takes-step-on-alaska-pipeline.html | NICKEL TAKES STEP ON ALASKA PIPELINE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/young-join-moscow-christmas-mass.html | Young Join Moscow Christmas Mass | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/state-official-appointed.html | State Official Appointed | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/elizabeth-barrow-to-be-wed-to-glenn-a-wagner-in-april.html | Elizabeth Barrow to Be Wed To Glenn A. Wagner in April | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/john-t-van-sant.html | JOHN T. VAN SANT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jenkins-assesses-economic-strength-of-britains-policy.html | Jenkins Assesses Economic Strength Of Britain's Policy | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/emile-jacoby.html | EMILE JACOBY | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/recital-of-lieder-by-walter-berry-variety-marks-selection-by.html | RECITAL OF LIEDER BY WALTER BERRY | True | By Theodore Strongin | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fbitaped-conversation-sheds-light-on-1962-gangland-slaying-of.html | F.B.I.âê§Â„Â¨Taped Conversation Sheds Light on 1962 Gangland Slaying of Strollo | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/facade-of-amity-in-the-legislature-politicians-say-that-partisan.html | Facade of Amity in the Legislature | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/norwegian-official-denies-an-oslo-role-in-gunboat-affair.html | Norwegian Official Denies an Oslo Role In Gunboat Affair | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/2d-senate-unit-to-monitor-strategic-arms-talks-gross-subcommittee.html | 2d Senate Unit to Monitor Strategic Arms Talks | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jet-crash-toll-rises-to-14.html | Jet Crash Toll Rises to 14 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/unusual-pattern-found-in-some-lunar-rocks.html | Unusual Pattern Found In Some Lunar Rocks | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hijacker-with-toy-gun-surrenders-in-spain.html | Hijacker With Toy Gun Surrenders in Spain | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jerry-west-top-choice-on-nba-west-stars.html | Jerry West Top Choice On N.B.A. West Stars | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/robert-schagane.html | ROBERT SCHAGANE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/105-members-of-young-lords-submit-to-arrest-ending-11day-occupation.html | 105 Members of Young Lords Submit to Arrest, Ending 11â€šÃ„Ã´Day Occupation of Church in East Harlem | True | By Michael T. Kaufman | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/tv-charles-russells-portrayal-of-the-early-west-artists-works.html | T.V. Charles Russell's Portrayal of the Early West | True | By Jack Gould | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/magnetic-sensor-may-predict-quakes.html | Magnetic Sensor May Predict Quakes | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/defregger-is-named-in-massacre-report.html | DEFREGGER IS NAMED IN MASSACRE REPORT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hofstra-beats-temple.html | Hofstra Beats Temple | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/chemical-duty-at-issue-europeans-allow-us-time-on-asp.html | Chemical Duty at Issue | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/prisoner-found-hanged-in-a-cell-man-held-on-drug-charges-left-note.html | PRISONER FOUND HANGED IN A CELL | True | By Charlayne Hunter | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/lindsay-backs-school-addition-and-protest-in-brooklyn-ends.html | Lindsay Backs School Addition, And Protest in Brooklyn Ends | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/excerpts-from-governor-rockefellers-address-at-opening-of-the.html | Excerpts From Governor Rockefeller's Address at Opening of the Legislature | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/an-unmoving-message-.html | An Unmoving Message... | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/amorous-line-sung-by-miss-traficante.html | â€šÃ„Ã²AMOROUS LINEâ€šÃ„Ã´ SUNG BY MISS TRAFICANTE | True | Raymond Ericson | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/static-electricity-is-suspected-in-tanker-blasts-oil-ships-to.html | Static Electricity Is Suspected in Tanker Blasts | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/film-resale-is-involved-by-clyde-h-farnsworth-special-to-the-new.html | Film Resale Is Involved | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/tkaczuks-2-goals-help-rangers-beat-penguins-53-despite-loose.html | Tkaczuk's 2 Goals Help Rangers Beat Penguins, 5â€šÃ„Ã´3, Despite Loose Defense | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/stock-prices-ease-on-lower-sales-second-day-of-profit-taking-is.html | STOCK PRICES EASE ON LOWER SALES | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/vanden-heuvel-joins-contest-for-governor-vanden-heuvel-formally.html | Vanden Heuvel Joins Contest for Governor | True | By Thomas P. Ronan | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/deputy-to-costello-is-given-new-duties.html | DEPUTY TO COSTELLO IS GIVEN NEW DUTIES | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/policeman-who-led-chicago-panther-raid-testifies-at-boycotted.html | Policeman Who Led Chicago Panther Raid Testifies at Boycotted Inquest | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/girl-strives-to-be-pro-handler.html | Girl Strives to Be Pro Handler | True | By John Rendel | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/article-3-no-title-motorized-british-hunting-fans-chase-horses.html | Motorized British Hunting Fans Chase Horses Chasing the Fox | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/city-panel-backs-renewal-project-planning-group-approves-cooper.html | CITY PANEL BACKS RENEWAL PROJECT | True | By David K. Shipler | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/eli-bernstein.html | ELI BERNSTEIN | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/dove-gets-27-points-as-nets-win-133413.html | DOVE GETS 27 POINTS AS NETS WIN, 133â€šÃ„Ã´124 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/laird-says-soviet-speeds-up-threat-asserts-a-continued-missile.html | LAIRD SAYS SOVIET SPEEDS UP THREAT | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/britain-agrees-to-provide-defensive-missiles-for-qatar.html | Britain Agrees to Provide Defensive Missiles for Qatar | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/sarnoff-retires-as-rcas-chairman-sarnoff-retires-as-rca-chairman.html | Sarnoff Retires as RCA's Chairman | True | By Gene Smith | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hawks-set-back-celtics-112106-pistons-beaten-by-bullets-in-first.html | HAWKS SET BACK CELTICS, 112â€šÃ„Ã´106 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/miss-cotter-hc-parke-3d-plan-to-marry.html | Miss Cotter, H. C. Parke 3d Plan to Marry | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/film-admissions-up-again-in-1969-total-audience-and-average-price.html | FILM ADMISSIONS UP AGAIN IN 1969 | True | By A. H. Weiler | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/parental-acquiescence-parental-acquiescence.html | Parental Acquiescence | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/6-companies-stall-us-curbs-on-ddt.html | 6 COMPANIES STALL U.S. CURBS ON DDT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/stamford-antiques-show.html | Stamford Antiques Show | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/a-edward-miller-elected-berlitz-schools-president.html | A. Edward Miller Elected Berlitz Schools President | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mayor-discussing-switch-to-democrats-aide-says.html | Mayor Discussing Switch To Democrats, Aide Says | True | By Martin Tolchin | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/market-place-airline-shares-and-the-funds.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/aetna-citing-ban-on-rise-plans-to-drop-car-insurance-in-jersey.html | Aetna, Citing Ban on Rise, Plans To Drop Car Insurance in Jersey | True | By Murray Illson | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/flyers-tie-blues-22.html | Flyers Tie Blues, 2â€šÃ„Ã´2 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/robert-reynolds-teacher-makes-local-debut-at-piano.html | Robert Reynolds, Teacher, Makes Local Debut at Piano | True | Allen Hughes. | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/top-us-mediator-enters-ge-talks-courts-schedules-further-sessions.html | TOP U.S. MEDIATOR ENTERS G.E. TALKS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/kaiser-lifts-price-of-fluorocarbons.html | KAISER LIFTS PRICE OF FLUOROCARBONS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/lake-placid-snow-satisfies-chairman-of-nordic-tourney.html | Lake Placid Snow Satisfies Chairman Of Nordic Tourney | True | By Michael Strauss | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/the-theater-love-and-maple-syrup-canadian-show-lacks-memorable.html | The Theater: â€šÃ„Ã²Love and Maple Syrupâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/texaco-trinidad-expands.html | Texaco Trinidad Expands | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/sports-of-the-times-a-good-start.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mets-raise-prices-for-some-tickets.html | METS RAISE PRICES FOR SOME TICKETS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/de-carlo-seeks-mistrial-over-bugging-publicity-in.html | De Carlo Seeks Mistrial Over Bugging Publicity in Conspiracyâ€šÃ„Ã´Extortion Case | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/grant-strarn-honored.html | Grant, Strarn Honored | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/new-freight-car-offered.html | New Freight Car Offered | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/queens-hospital-names-aide.html | Queens Hospital Names Aide | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/lisbon-trial-opens-in-news-blackout.html | LISBON TRIAL OPENS IN NEWS BLACKOUT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/storm-cancels-racing-at-4-northeast-tracks.html | Storm Cancels Racing At 4 Northeast Tracks | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/soviet-bans-ships-from-seal-region-30mile-limit-around-isles.html | SOVIET BANS SHIPS FROM SEAL REGION | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/in-the-nation-the-morgenthau-caper.html | In The Nation: The Morgenthau Caper | True | By Tom Wicker | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/chess.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-gives-estimate-on-infiltrations.html | U.S. GIVES ESTIMATE ON INFILTRATIONS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/inquirer-names-executive.html | Inquirer Names Executive | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/new-team-plans-to-revamp-paris-opera.html | New Team Plans to Revamp Paris Opera | True | By Andreas Freund Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/being-mias-sister-was-tisas-burden.html | Being Mia's Sister Was Tisa's Burden | True | By Judy Klemesrud | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-extends-the-food-stamp-program-to-211-new-districts.html | U.S. Extends the Food Stamp Program to 211 New Districts | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/tektites-origin-on-moon-doubted-glassy-objects-not-y-et-seen-in-the.html | TEKTITES' ORIGIN ON MOON DOUBTED | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hurricane-aid-unit-divided-by-politics.html | HURRICANE AID UNIT DIVIDED BY POLITICS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/st-francis-routs-queens.html | St. Francis Routs Queens | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/firecrackers-banned-on-tet.html | Firecrackers Banned on Tet | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/martin-levine.html | MARTIN LEVINE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-releases-funds-for-road-in-ozarks.html | U.S. RELEASES FUNDS â€šÃ„Ã¬ FOR ROAD IN OZARKS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/michael-w-zeamer-writer-for-godfrey.html | MICHAEL W. ZEAMER, WRITER FOR GODFREY | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/article-2-no-title-pennies-and-dollars-from-pupils-help-swell-funds.html | Pennies and Dollars From Pupils Help Swell Funds for Neediest | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jane-radenbaugh-prospective-bride.html | Jane Radenbaugh Prospective Bride | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/northwestern-mutual-gains.html | Northwestern Mutual Gains | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/rockefeller-offers-plan-to-revamp-state-agencies-to-meet-problems.html | ROCKEFELLER OFFERS PLAN TO REVAMP STATE AGENCIES TO MEET PROBLEMS OF 70'S | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/gold-pact-hailed-by-south-african-diederichs-forecasts-sale-of.html | GOLD PACT HAILED BY SOUTH AFRICAN | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/big-board-planning-vote-in-spring-on-new-fees.html | Big Board Planning Vote In Spring on New Fees | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/timken-bearing-sees-profit-rise.html | TIMKEN BEARING SEES PROFIT RISE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/irish-triumph-by-9176.html | Irish Triumph by 91â€šÃ„Ã´76 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/riot-charge-dropped.html | Riot Charge Dropped | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/a-lean-year-for-cooperstown.html | A Lean Year for Cooperstown? | True | By Leonard Koppett | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/sec-suspends-trading-in-ultra-jet-for-10-days.html | S.E.C. Suspends Trading In Ultra Jet for 10 Days | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/de-carlos-old-barn-now-houses-dogs.html | De Carlo's Old â€šÃ„Ã´Barnâ€šÃ„Ã´ Now Houses Dogs | True | By David Burnham | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/more-miners-protest-slayings-utilities-coal-stockpiles-wane.html | More Miners Protest Slayings | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/giles-st-clair-sr-of-drug-concern-53.html | GILES ST. CLAIR SR. OF DRUG CONCERN, 53 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mrs-bartlett-arkell.html | MRS. BARTLETT ARKELL | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/caite-retains-city-council-post-after-stormy-opening-session.html | Caite Retains City Council Post After Stormy Opening Session | True | By Maurice Carroll | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hanoi-embassy-in-soviet-aids-father-of-us-flier.html | Hanoi Embassy in Soviet Aids Father of U.S. Flier | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/military-chief-ousted-in-beirut-bustani-replaced-by-officer-known.html | MILITARY CHIEF OUSTED IN BEIRUT | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/asturias-mine-strike-challenges-franco-regime.html | Asturias Mine Strike Challenges Franco Regime | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/scranton-on-pan-am-board.html | Scranton on Pan Am Board | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jersey-commission-scans-mafia-tapes.html | Jersey Commission Scans Mafia Tapes | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/tapes-reveal-underworld-life.html | Tapes Reveal Underworld Life | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/swedes-labor-stability-shaken-as-miners-in-arctic-stay-out.html | Swedes' Labor Stability Shaken As Miners in Arctic Stay Out | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mollenkopf-near-65-retires-as-football-coach-at-purdue.html | Mollenhopf, Near 65, Retires As Football Coach at Purdue | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/pro-musica-offers-early-italian-song.html | PRO MUSICA OFFERS EARLY ITALIAN SONG | True | Donal Henahan | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/3-utilities-planning-to-expand-outlays.html | 3 UTILITIES PLANNING TO EXPAND OUTLAYS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mcormack-meets-morgenthau-aides.html | M'CORMACK MEETS MORGENTHAU AIDES | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/a-protest-by-parents-parents-protest-federal-integration-plan.html | A Protest by Parents | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/wildcats-in-fast-start.html | Wildcats in Fast Start | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/the-legality-of-tapes-lawyers-differ-on-judges-propriety-in-making.html | The Legality of Tapes | True | By Lesley Oelsner Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-court-upholds-gambino-ejection.html | U.S. COURT UPHOLDS GAMBINO EJECTION | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/a-light-snow-storm-brushes-the-city.html | A LIGHT SNOWSTORM BRUSHES THE CITY | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/job-outlook-called-rosy-goals-urged-for-economy-assistant-secretary.html | Job Outlook Called Rosy; Goals Urged for Economy | True | By Douglas W. Cray | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/aba-seeks-renewed-talks-but-nba-disdains-a-merger.html | A.B.A. Seeks Renewed Talks, But N.B.A. Disdains a Merger | True | By Sam Goldaper | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-ends-the-first-stage-in-evacuation-of-wheelus.html | U.S. Ends the First Stage In Evacuation of Wheelus | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/community-peacemakers.html | Community Peacemakers | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mills-vows-action-on-new-excise-tax.html | MILLS VOWS ACTION ON NEW EXCISE TAX | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/williams-revival-ask-the-playwright.html | Williams' Revival? Ask the Playwright | True | By Lewis Funke | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/republican-accord-is-near-on-redistricting-for-state-gop-accord.html | Republican Accord Is Near On Redistricting for State | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/allison-l-simmons-to-be-bride.html | Allison L. Simmons to Be Bride | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/corporate-bonds-decline-in-rate-yields-pushed-downward-on.html | CORPORATE BONDS DECLINE IN RATE | True | By John H. Allan | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/citys-paychecks-evidence-in-trial-former-youth-corps-aide-is.html | CITY'S PAYCHECKS EVIDENCE IN TRIAL | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/executive-leaving-russ-togs.html | Executive Leaving Russ Togs | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fading-capital-slowed-by-snow-albany-already-on-decline-hurt-by.html | Fading Capital Slowed by Snow | True | By McCandlish Phillips Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/james-edwards-film-actor-dead-gained-fame-in-film-home-of-the-brave.html | JAMES EDWARDS, FILM ACTOR, DEAD | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fbi-studies-3-bombs.html | F.B.I. Studies 3 â€¦ 'Bombs' â€¦ | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/chapman-plans-to-whip-in-tight-race.html | Chapman Plans to Whip in Tight Race | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/malaysian-guard-heavy-for-agnew-he-relaxes-after-talks-but-armed.html | MALAYSIAN GUARD HEAVY FOR AGNEW | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/queens-group-plans-campaign-to-roll-back-fare-to-20-cents.html | Queens Group Plans Campaign To Roll Back Fare to 20 Cents | True | By Will Lissner | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/israeli-jets-raid-camps-near-cairo-all-3-targets-are-within-25.html | ISRAELI JETS RAID CAMPS NEAR CAIRO | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/governors-proposal-to-lift-ban-on-state-aid-to-parochial-schools.html | Governor's Proposal to Lift Ban on State Aid to Parochial Schools Stirs Opposition | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/personal-finance-are-gifts-offered-to-new-savers-really-a-good-deal.html | Personal Finance | True | By Robert J. Cole | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fcc-unit-scored-on-mix-license-fox-unit-scored-on-wpix-license-bias-in-afdilavit-charged-by-forum.html | F.C.C. UNIT SCORED ON MIX LICENSE | True | By Fred Ferretti | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/avoiding-dragculture-language.html | Avoiding Drug â€¦ â€¦'Culture Language | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/us-judge-dismisses-suit-protesting-the-war.html | U.S. Judge Dismisses Suit Protesting the War | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/henry-l-manfredi-dies-at-54-aide-to-narcotics-bureau-head.html | Henry L. Manfredi Dies at 54; Aide to Narcotics Bureau Head | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/aviation-news-and-notes.html | Aviation News and Notes | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/wood-field-and-stream-cottontail-and-snowshoe-hare-providing-fair.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/advertising-fertile-fields-yield-answers.html | Advertising Fertile Fields Yield Answers | True | By Philip H. Dougherty | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/bank-group-supports-private-export-finance-unit-bankers-association.html | Bank Group Supports Private Export Finance Unit | True | By H. Erich Heinemann | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/chicago-7-witness-criticizes-judge.html | Chicago 7 Witness Criticizes Judge | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/hogan-chooses-assistants-to-lead-four-bureaus.html | Hogan Chooses Assistants To Lead Four Bureaus | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/ibms-chief-advocates-a-governmental-body-to-implement-aims-economic.html | I.B.M.'s Chief Advocates a Governmental Body to Implement Aims | True | By Leonard Sloane | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/knicks-rally-to-triumph-over-warriors-9998-with-fourthperiod-surge.html | Knicks Rally to Triumph Over Warriors, 99â€‹â€‹98, With Fourthâ€‹â€‹Period Surge | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/2-holdups-staged-in-queens.html | 2 Holdups Staged in Queens | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/theodore-smorodin.html | THEODORE SMORODIN | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/gains-are-reported-by-3-retail-chains.html | GAINS ARE REPORTED BY 3 RETAIL CHAINS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/boston-theft-charge-fought.html | Boston Theft Charge Fought | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/dance-piece-for-brass-pearl-lang-begins-a-series-at-nyu-with-work-a.html | Dance: â€‹â€‹A Piece for Brassâ€‹â€‹â€‹ | True | By Anna Kisselgoff | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/labor-department-welcomes-contractors-suit-testing-legality-of.html | Labor Department Welcomes Contractors' Suit Testing Legality of Philadelphia Job Plan | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/30-georgia-districts-will-again-receive-us-school-funds.html | 30 Georgia Districts Will Again Receive U. S. School Funds | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/transcripts-and-freedoms.html | Transcripts and Freedoms | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/nigerian-paper-belittles-thants-appeal-to-ojukwu.html | Nigerian Paper Belittles Thant's Appeal to Ojukwu | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/workers-in-saigon-strike-to-demand-public-bus-service.html | Workers in Saigon Strike to Demand Public Bus Service | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/pope-criticizes-both-liberals-and-conservatives-in-the-church.html | Pope Criticizes Both Liberals and Conservatives in the Church | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/blyth-co-to-quit-selling-us-bonds.html | BLYTH & CO. TO QUIT SELLING U.S. BONDS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/soviet-defense-lawyers-rights-backed.html | Soviet Defense Lawyers' Rights Backed | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/union-to-observe-kings-birthday-office-workers-are-urged-to-attend.html | UNION TO OBSERVE KING'S BIRTHDAY | True | By Peter Kihss | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/a-green-revolution-turns-red.html | A Green Revolution Turns Red | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/jersey-leaders-deny-mafia-ties-implied-on-tapes-wilentz-terms.html | JERSEY LEADERS DENY MAFIA TIES IMPLIED ON TAPES | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/british-newsman-ordered-to-leave-czechoslovakia.html | British Newsman Ordered To Leave Czechoslovakia | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/revenue-properties-wins-on-3-charges.html | REVENUE PROPERTIES WINS ON 3 CHARGES | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/weather-spurs-soybean-futures-cold-and-snow-in-midwest-also-raise.html | WEATHER SPURS SOYBEAN FUTURES | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/great-southwest-in-an-agreement-to-buy-ic-deal-companies-take.html | Great Southwest In an Agreement To Buy I.C. Deal | True | By Alexander R. Hammer | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/italy-forgets-woes-in-tv-spectacular.html | Italy Forgets Woes in TV Spectacular | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/lee-polk-to-take-net-post.html | Lee Polk to Take N.E.T. Post | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/court-door-is-open-to-new-hoe-offers.html | COURT DOOR IS OPEN TO NEW HOE OFFERS | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/alexander-to-help-harvard-on-hiring.html | ALEXANDER TO HELP HARVARD ON HIRING | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/robert-meskill-of-book-concern-executive-editor-of-cowles-dies-at.html | ROBERT MESKILL OF BOOK CONCERN | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/music-rubinsteins-concerto-series-octogenarian-presents-first-of-3.html | Music: Rubinstein's Concerto Series | True | By Harold C. Schonberg | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/teamsters-seek-75-pay-increase-industry-calls-demand-out-of.html | TEAMSTERS SEEK 75% PAY INCREASE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/namath-deplores-gambling-report-jets-passer-says-mention-of.html | NAMATH DEPLORES GAMBLING REPORT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/boston-college-tops-yale-for-10th-hockey-victory-64.html | Boston College Tops Yale For 10th Hockey Victory, 6â€‹â€‹4 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/prices-on-amex-show-an-upturn-volume-drops-to-3927425-from-4526655.html | PRICES ON AMEX SHOW AN UPTURN | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/2-ucla-football-aides-join-jardine-at-wisconsin.html | 2 U.C.L.A. Football Aides Join Jardine at Wisconsin | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/squash-racquets.html | Squash Racquets | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/maple-leafs-rally-to-tie-stars-33-on-pulfords-goal.html | Maple Leafs Rally To Tie Stars, 3â€šÃ„Ã³3, On Pulford's Goal | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/washington-of-76ers-hurt.html | Washington of 76ers Hurt | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/golden-gate-lightship-may-yield-to-automation.html | Golden Gate Lightship May Yield to Automation | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/fcc-to-consider-license-statement.html | F.C.C. TO CONSIDER LICENSE STATEMENT | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/more-eligible-in-new-york.html | More Eligible in New York | True | By Jack Rosenthal | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/sulkys-tire-blowout-turns-pace-into-fiat.html | Sulky's Tire Blowout Turns Pace Into â€šÃ„Ã²Flatâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/thomas-h-allen-a-city-rights-aide.html | THOMAS H. ALLEN, A CITY RIGHTS AIDE | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/power-failure-cut-gregory-in-chicago.html | POWER FAILURE CUT GREGORY IN CHICAGO | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/princeton-6-overtime-victor.html | Princeton 6 Overtime Victor | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/heller-quit-post-in-city-to-take-environmental-job-in-delaware.html | Heller Quit Post in City to Take Environmental Job in Delaware | True | By David Bird | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/opinion-divided-on-media-fairness-gallup-finds.html | Opinion Divided on Media Fairness, Gallup Finds | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/mccarthy-meets-in-kremlin-with-legislative-leaders.html | McCarthy Meets in Kremlin With Legislative Leaders | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/abrams-sworn-in-bronx-as-borough-president.html | Abrams Sworn in Bronx As Borough President | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/vikings-try-out-the-game-plan-they'll-know-sunday-if-it-fits.html | Vikings Try Out the Game Plan; They'll Know Sunday if It Fits | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/executive-appointment-made-by-bache-co.html | Executive Appointment Made by Bache & Co. | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/new-battles-erupt-near-danang-and-cambodia.html | New Battles Erupt Near Danang and Cambodia | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/dutch-council-asks-end-of-priestly-celibacy-rule-all-8-bishops.html | Dutch Council Asks End of Priestly Celibacy Rule | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/three-supporters-of-dubcek-face-party-charges-in-prague.html | Three Supporters of Dubcek Face Party Charges in Prague | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/high-jump-event-is-won-by-gorman-columbia-ace-tops-philippoo-in.html | HIGH JUMP EVENT IS WON BY GORMAN | True | By Al Harvin | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/rozelle-quotes-us-attorney-as-saying-he-has-no-charges-against.html | Rozelle Quotes U.S. Attorney as Saying He Has No Charges Against Players | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/east-german-defects-to-west.html | East German Defects to West | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/dell-wont-seek-tennis-post-davis-cup-captain-eyeing-politics-law.html | Dell Won't Seek Tennis Post | True | By Neil Amdur | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/finnish-communists-act-to-end-ninemonth-split.html | Finnish Communists Act To End Nineâ€šÃ„Ã´month Split | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/linda-whiteside-engaged.html | Linda Whiteside Engaged | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/france-confirms-she-is-arranging-libya-arms-sale-say-s-deal-is-part.html | FRANCE CONFIRMS SHE IS ARRANGING LIBYA ARMS SALE | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/liu-downs-iona-7251.html | L.I.U. Downs Iona, 72â€šÃ„Ã´51 | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/kennedy-inquest-nears-end-dinis-is-said-to-believe-evidence-may.html | Kennedy Inquest Nears End | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/monetary-discord-stand-by-shultz-recalls-brief-conflicts-between.html | Monetary Discord: Stand by Shultz Recalls Brief Conflicts Between Presidents and the Reserve Board | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-08 | 1970-01-08 | https://www.nytimes.com/1970/01/08/archives/bucyk-of-bruins-gets-300th-goal-rand-and-esposito-pace-61-victory.html | BUCYK OF BRUINS GETS 300TH GOAL | True | | 1998-02-02 | RE0000776367 | B00000558264 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/millikan-memorial-reset.html | Millikan Memorial Reset | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/navy-quintet-routs-gettysburg-7656-ends-losing-streak.html | Navy Quintet Routs Gettysburg, 76â€šÃ„Ã³56, Ends Losing Streak | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/comedie-francaise-to-play-for-3-weeks-at-city-center.html | Comedie Francaise to Play For 3 Weeks at City Center | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/began-as-strongman.html | Began as Strongman | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/hilton-will-accept-major-credit-cards.html | HILTON WILL ACCEPT MAJOR CREDIT CARDS | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/australian-girl-defeats-debbie-meyer-in-800.html | Australian Girl Defeats Debbie Meyer in 800 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-2-no-title.html | Article 2 â€šÃ„Ã·â€šÃ„Ã· No Title | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/b52s-strike-suspected-enemy-positions.html | Bâ€šÃ„Ã·52s Strike Suspected Enemy Positions | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/troy-council-picks-mayor-on-10th-try.html | TROY COUNCIL PICKS MAYOR ON 10TH TRY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/agnew-winning-praise-on-diplomatic-trip-agnew-shows-diplomatic.html | Agnew Winning Praise on Diplomatic Trip | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/joblessness-reported-steady-in-december.html | Joblessness Reported Steady in December | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/integration-mississippi-town-isnt-like-it-used-to-be.html | Integration: Mississippi Town â€¦â€¦Â Isn't Like It Used To Beâ€¦â€¦Â Â | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/wood-field-and-stream-littoral-society-seeks-aid-of-cahill-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/thant-arrives-in-ghana.html | Thant Arrives in Ghana | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/south-african-miners-killed.html | South African Miners Killed | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/home-appliances-said-to-mask-noise-of-planes-near-airports.html | Home Appliances Said to Mask Noise of Planes Near Airports | True | By Werner Bamberger | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/federal-grand-jury-in-newark-questions-north-bergen-mayor.html | Federal Grand Jury in Newark Questions North Bergen Mayor | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/open-road-on-wages.html | Open Road on Wages | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-aide-predicts-health-insurance.html | U.S. AIDE PREDICTS HEALTH INSURANCE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/tickets-for-frazier-bout-to-go-on-sale-monday.html | Tickets for Frazier Bout To Go On Sale Monday | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/severe-quake-in-yunnan-is-confirmed-by-peking.html | Severe Quake in Yunnan Is Confirmed by Peking | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/samuel-manchester.html | SAMUEL MANCHESTER | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-plan-on-talks-spurned-by-hanoi-renewal-offer-in-paris-for.html | U.S. PLAN ON TALKS SPURNED BY HANOI | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/karen-kredo-to-be-wed-to-m-n-daroff-in-june.html | Karen Kredo to Be Wed To M. N. Daroff in June | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/pollution-agency-being-reorganized.html | POLLUTION AGENCY BEING REORGANIZED | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-1-no-title.html | Article 1 â€¦Â â€¦â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/kicker-could-be-sundays-hero-tight-game-looms-so-stenerud-cox-fold.html | Kicker Could Be Sunday's Hero | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/gold-hits-3495-buyers-are-wary-interest-dwindles-in-metal-after-intl.html | GOLD HITS $34.95; BUYERS ARE WARY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/douglas-r-gray.html | DOUGLAS R. GRAY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-4-no-title.html | Article 4 â€¦Â â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/maravich-still-no1-in-college-scoring.html | MARAVICH STILL NO. 1 IN COLLEGE SCORING | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-regulatory-system-urged-for-environment-in-industry.html | U.S. Regulatory System Urged For Environment in Industry | True | By David Bird | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/germany-faces-price-pressures-despite-marks-revaluation-consumer.html | GERMANY FACES PRICE PRESSURES | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/nixon-registers-to-vote-in-california-elections-fills-out-forms-at.html | Nixon Registers to Vote in California Elections | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/exyouth-corps-aide-testifies-10500-on-payroll-did-no-work.html | Exâ€¦Â Â°Youth Corps Aide Testifies 10,500 on Payroll Did No Work | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sale-of-theater-ends-era-in-maine-lakewood-colony-is-bought-by.html | SALE OF THEATER ENDS ERA IN MAINE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/lutz-and-manus-gain-semifinals-carmichael-also-eliminates-stone-in.html | LUTZ AND MANUS GAIN SEMIFINALS | True | By Michael Strauss | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-ski-teamto-let-abc-film-races.html | U.S. Ski Teamto Let A.B.C. Film Races | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/city-hall-making-no-move-to-put-shanker-in-jail.html | City Hall Making No Move to Put Shanker in Jail | True | By Robert E. Tomasson | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/400-protest-fare-to-far-rockaway-police-clear-ind-terminal-after.html | 400 PROTEST FARE TO FAR ROCKAWAY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/burns-urges-3-special-votes-to-fill-vacancies-in-assembly-governor.html | Burns Urges 3 Special Votes To Fill Vacancies in Assembly | True | By Thomas P. Ronan | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/moon-soil-carbon-gains-with-depth-finding-spurs-the-quest-for.html | MOON SOIL CARBON GAINS WITH DEPTH | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/solti-and-chicago-symphony-fit-well.html | Solti and Chicago Symphony Fit Well | True | By Raymond Ericson | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sellout-of-chicago-edison-issue-spurs-advances-in-bond-prices.html | Sellout of Chicago Edison Issue Spurs Advances in Bond Prices | True | By John H. Allan | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sports-of-the-times-the-intruding-shadows.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/li-rights-group-fights-dismissal-unit-says-discharge-of-aide-was.html | L.I. RIGHTS GROUP FIGHTS DISMISSAL | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/another-democrat-seeking-dodds-seat.html | ANOTHER DEMOCRAT SEEKING DODD'S SEAT | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/job-abuses-push-lirr-costs-up-levitt-charges-state-auditors-call.html | JOB ABUSES PUSH L.I.R.R. COSTS UP, LEVITT CHARGES | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/asghar-khan-plans-to-run.html | Asghar Khan Plans to Run | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | Peter K. Loeb, Peter H. Haas, Harry Mintzer C.p.a., Roy S. Tilbury | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/army-letter-bars-club-profits-trial.html | ARMY LETTER BARS CLUB PROFITS TRIAL | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/rev-daniel-f-ryan-fordham-law-dean.html | REV. DANIEL F. RYAN, FORDHAM LAW DEAN | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/tucker-at-met-25-years-still-slowing-down.html | Tucker, at Met 25 Years, Still Isn't Slowing Down | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/israd-bars-a-un-inquiry-from-areas-she-occupies.html | Israel Bars a U.N. Inquiry From Areas She Occupies | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-6-no-title.html | Article 6 â€Š Â¬â€Š Â" No Title | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/paul-niven-tv-correspondent-dies-after-a-fire-sweeps-home-former.html | Paul Niven, TV Correspondent, Dies After a Fire Sweeps Home Former | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mediator-named-for-talks-on-railroad-crew-dispute.html | Mediator Named for Talks On Railroad Crew Dispute | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/defense-accuses-shaw-of-political-motivation.html | Defense Accuses Shaw Of Political Motivation | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/army-newsman-disputes-charges-gi-who-alleged-censorship-is-accused.html | ARMY NEWSMAN DISPUTES CHARGES | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/biafran-disputes-report-of-losses-he-denies-nigerians-have.html | BIAFRAN DISPUTES REPORT OF LOSSES. | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/indian-dies-at-alcatraz.html | Indian Dies at Alcatraz | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/state-department-urges-south-africa-admit-ashe.html | State Department Urges South Africa Admit Ashe | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/soviets-swedish-accord-set.html | Sovietâ€Š Â¬Â"Swedish Accord Set | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/flyers-rout-kings-41.html | Flyers Rout Kings, 4â€Š Â¬Â"1 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/no-halpern-censure-house-unit-decides.html | NO HALPERN CENSURE, HOUSE UNIT DECIDES | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/a-guide-to-dining-well-theres-an-oyster-bar-at-the-plaza.html | A Guide to Dining Well, There's an Oyster Bar at the Plaza | True | By Craig Claiborne | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/melvin-a-zurn-led-controls-company.html | MELVIN A. ZURN, LED CONTROLS COMPANY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/police-say-prints-werent-sought-on-panther-guns.html | Police Say Prints Weren't Sought on Panther Guns | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/bulls-hand-suns-152123-trouncing-chicago-point-total-highest-in.html | BULLS HAND SUNS 152â€Š Â¬Â"123 TROUNCING | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/peals-invited-by-nixon.html | Peale Invited by Nixon | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/railroad-negotiators-agree-to-a-recess-until-jan-19.html | Railroad Negotiators Agree To a Recess Until Jan. 19 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/pentagon-profligacy.html | Pentagon Profligacy | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/bridal-set-for-margot-waters-and-eric-r-warner-in-august.html | Bridal Set for Margot Waters And Eric R. Warner in August | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/satellite-shot-called-off.html | Satellite Shot Called Off | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/li-trust-merger-set.html | L.I. Trust Merger Set | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-cuts-grants-on-renewal-work-begun-in-50-cities-romney-letter.html | U.S. CUTS GRANTS ON RENEWAL WORK BEGUN IN 50 CITIES | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/polish-exdiplomat-a-jew-given-asylum-in-denmark.html | Polish Exâ€Š Â¬Â"Diplomat, a Jew, Given Asylum in Denmark | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/west-berlin-faculty-strikes-to-protest-terror-by-students.html | West Berlin Faculty Strikes to Protest â€Š Â¬Â"Terrorâ€Š Â¬Â" by Students | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/coach-of-vikings-cites-foes-depth-13point-spread-is-called.html | COACH OF VIKINGS CITES FOES' DEPTH | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/new-college-names-chief.html | New College Names Chief | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/hitchcock-gets-expos-post.html | Hitchcock Gets Expos' Post | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/chrysler-realigns-topmanagement-ranks-sales-and-earnings-problem.html | Chrysler Realigns Topâ€Š Â¬Â"Management Ranks | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-5-no-title.html | Article 5 â€Š Â¬â€Š Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/lebanon-struck-again.html | Lebanon Struck Again | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/leasco-refocusing-its-business-goals.html | LEASCO REFOCUSING ITS BUSINESS GOALS | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/foreign-affairs-an-alliance-that-never-was.html | Foreign Affairs: An Alliance That Never Was | True | By C. L. Sulzberger | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/article-3-no-title.html | Article 3 â€Š Â¬â€Š Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/palmer-on-35-32-is-one-shot-back-enarti-and-reassengale-also-at.html | PALMER, ON 35, 32, IS ONE SHOT BACK | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/bethlehem-steel-elects.html | Bethlehem Steel Elects | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/state-taxincrease-in-71-predicted-by-conservative.html | State Tax Increase in '71 Predicted by Conservative | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/addict-is-accused-of-200-cab-holdups-in-3-months-here.html | Addict Is Accused Of 200 Cab Holdups In 3 Months Here | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/norwalk-armory-started.html | Norwalk Armory Started | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/canadiens-defeat-penguins-by-3â€š-Â°1 To Tie for 2d Spot | Canadiens Defeat Penguins by 3â€š-Â°1 To Tie for 2d Spot | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/theresa-linda-mak-is-betrothed.html | Theresa Linda Mak Is Betrothed | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/book-of-job-choral-drama-to-be-presented-sunday.html | â€šÂ´Book of Jobâ€šÂ´ Choral Drama To Be Presented Sunday | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/soybean-futures-show-some-gains-meal-used-for-cattle-feed-is-sought.html | SOYBEAN FUTURES SHOW SOME GAINS | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/loss-of-instruments-poses-no-hurdle-for-muscovites.html | Loss of Instruments Poses No Hurdle for Muscovites | True | By Donal Henahan | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/guerrillas-yield-to-beiruts-plea-promise-to-halt-shooting-across.html | GUERRILLAS YIELD TO BEIRUT'S PLEA | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/welfare-march-on-albany-set-up-groups-organize-the-poor-to-demand.html | WELFARE MARCH ON ALBANY SET UP | True | By Deirdre Carmody | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/reuther-attacks-inflation-policy-says-nixon-is-overreacting.html | REUTHER ATTACKS INFLATION POLICY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-again-moves-to-organize-talks-in-walkout-at-gt.html | U.S. Again Moves To Organize Talks In Walkout at G.E. | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/dutch-group-plans-to-place-married-priests-in-parishes.html | Dutch Group Plans to Place Married Priests in Parishes | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/cunningham-offers-walkaround-time.html | CUNNINGHAM OFFERS â€šÂ´WALKAROUND TIMEâ€šÂ´ | True | Anna Kisselgoff | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/tennessee-court-bars-rays-plea-for-new-trial-say-s-he-made-the.html | Tennessee Court Bars Ray's Plea for New Trial | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/city-school-aides-confer-in-albany-meet-state-leaders-to-set.html | CITY SCHOOL AIDES CONFER IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/oil-tests-on-north-slope-good-mobil-sees-significant-potential-oil.html | Oil Tests on North Slope â€šÂ´Goodâ€šÂ´; Mobil Sees Significant Potential | True | By John J. Abele | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/archeologists-meet.html | Archeologists Meet | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/paper-scores-soviet-on-talks-with-china.html | PAPER SCORES SOVIET ON TALKS WITH CHINA | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/hussein-is-hopeful-on-mideast-peace.html | HUSSEIN IS HOPEFUL ON MIDEAST PEACE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/israelis-say-they-shot-down-3-syrian-mig21s-also-announce-air-raids.html | Israelis Say They Shot Down 3 Syrian MIGâ€š-Â°21's | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/high-state-court-upholds-right-of-nader-to-sue-general-motors.html | High State Court Upholds Right Of Nader to Sue General Motors | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/6million-is-asked-to-help-hebrew-day-schools-here.html | $6â€šÂ´Million Is Asked to Help Hebrew Day Schools Here | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/swiss-grant-asylum-to-czech-newsmen.html | SWISS GRANT ASYLUM TO CZECH NEWSMEN | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/bridge-frey-executive-of-the-league-for-12-years-retires-today.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/alfred-burgeni-research-leader-physical-chemist-holder-of-fiber.html | ALFRED BURGENI, RESEARCH LEADER | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/increase-in-melvilles-bail-upheld-in-bombplot-case.html | Increase in Melville's Bail Upheld in Bombâ€šÂ´Plot Case | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/officer-named-by-fund-for-mutual-depositors.html | Officer Named by Fund For Mutual Depositors | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/woman-slain-and-another-kidnapped-in-wilton.html | Woman Slain and Another Kidnapped in Wilton | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/march-10-opening-set-for-aqueduct.html | MARCH 10 OPENING SET FOR AQUEDUCT | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/apollos-schedule-shifted-by-nasa-next-flight-in-april.html | Apollo's Schedule Shifted by NASA | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/party-shift-talks-denied-by-lindsay-but-aurelio-says-informal.html | PARTY SHIFT TALKS DENIED BY LINDSAY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/designer-of-postwar-jeepster-turns-sports-car-into-speedboat.html | Designer of Postâ€šÂ´War Jeepster Turns Sports Car Into Speedboat | True | By Parton Keese | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/modern-names-hightower-director.html | Modern Names Hightower Director | True | BY Grace Glueck | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/merrick-is-buying-stock-and-may-seek-20thfox-producer-is-reported.html | Merrick Is Buying Stock And May Seek 20thâ€šÂ´Fox | True | By Alexander R. Hammer | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/inquiry-is-ordered-into-mine-election-inquiry-ordered-into-miner.html | Inquiry Is Ordered Into Mine Election | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/congressional-district-lines.html | Congressional District Lines | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sec-ends-registration-of-mg-davis-co-here.html | S.E.C. Ends Registration Of M. G. Davis & Co. Here | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/prisonersuicide-called-an-addict-medical-examiner-says-arm-marks.html | PRISONERâ€šÂ´SUICIDE CALLED AN ADDICT | True | By Charlayne Hunter | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/physician-weds-barbara-jeffrey.html | Physician Weds Barbara Jeffrey | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/liberty-bell-big-e-is-worth-15246.html | LIBERTY BELL BIG E IS WORTH $15,246 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/rapists-execution-stayed.html | Rapist's Execution Stayed | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/chiefs-named-home-team-2point-conversion-barred.html | Chiefs Named â€šÂ´Homeâ€šÂ´ Team; 2â€šÂ´Point Conversion Barred | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/french-dismiss-2-aides-who-had-gunboat-role.html | French Dismiss 2 Aides Who Had Gunboat Role | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/theater-camino-real-after-17-years.html | Theater: â€šÂ´Camino Realâ€šÂ´ After 17 Years | True | By Clive Barnes | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/city-halls-everpresent-don-quixote.html | City Hall's Everâ€‹Â¬Â"Present Don Quixote | True | By Edward C. Burks | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/wholesale-prices-up-but-rise-rate-lags-wholesale-prices-rose-in.html | Wholesale Prices Up But Rise Rate Lags | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/stocks-in-tokyo-plunge-sharply.html | STOCKS IN TOKYO PLUNGE SHARPLY | True | By James J. Nagle | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/robinson-joins-chiefs-workout-injured-safetyman-does-light-jogging.html | ROBINSON JOINS CHIEFS' WORKOUT | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/chadbourn-set-to-expand.html | Chadbourn Set to Expand | True | By Isadore Barmash | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/obituary-2-no-title.html | Other Obituaries On Page 33. | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/books-of-the-times-better-to-think-about-than-to-read.html | Books Of The Times | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/tv-review-a-last-laugh-at-60s-with-bob-newhart.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/david-rockefeller-says-he-supports-security-of-israel.html | David Rockefeller Says He Supports Security of Israel | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/2-more-gis-face-songmy-charges-army-sergeant-and-private-are.html | 2 MORE G.I.'S FACE SONGMY CHARGES | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/margaret-e-smith-prospective-bride.html | Margaret E. Smith Prospective Bride | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/the-vanishing-loyalty-oath.html | The Vanishing Loyalty Oath | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/belgrade-assails-new-soviet-view-history-of-48-rift-termed-a.html | BELGRADE ASSAILS NEW SOVIET VIEW | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/15000-for-winning-player.html | $15,000 for Winning Player | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/ransome-j-williams-78-former-carolina-governor.html | Ransome J. Williams, 78, Former Carolina Governor | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/2-radicals-offer-contrast-at-trial-chicago-witnesses-reflect.html | 2 RADICALS OFFER CONTRAST AT TRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/caledonian-club-defeats-nutmeg-in-curling-13-to-9.html | Caledonian Club Defeats Nutmeg in Curling, 13 to 9 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/black-athletes-ask-action-by-arizona-u.html | BLACK ATHLETES ASK ACTION BY ARIZONA U. | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/ginsberg-to-quit-city-post-at-end-of-70.html | Ginsberg to Quit City Post at End of '70 | True | By Maurice Carroll | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/robert-barrat-character-actor-player-of-two-macarthur-roles-is-dead.html | ROBERT BARRAT, CHARACTER ACTOR | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/julius-stone.html | JULIUS STONE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sitin-at-school-board-follows-dispute-over-ocean-hill-posts.html | Sitâ€‹Â¬Â"In at School Board Follows Dispute Over Ocean Hill Posts | True | By Leonard Ruder | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/ftc-defendants-to-get-legal-aid.html | F.T.C. DEFENDANTS TO GET LEGAL AID | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/okun-in-new-book-urges-federal-wageprice-panel.html | Okun, in New Book, Urges Federal Wageâ€‹Â¬Â"Price Panel | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/woman-survives-fall-under-subway-train.html | Woman Survives Fall Under subway Train | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mrsc-preston-krebs.html | MRS. C. PRESTON KREBS | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/edwards-rites-tomorrow.html | Edwards Rites Tomorrow | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/carlos-is-hoping-pro-football-keeps-him-in-100y ard-range-sprinter.html | Carlos Is Hoping Pro Football Keeps Him in 100â€‹Â¬Â"Yard Range | True | By Neil Amdur | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/chemical-shipment-explodes-upstate.html | CHEMICAL SHIPMENT EXPLODES UPSTATE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/estrada-picked-by-mets-to-coach-farm-pitchers.html | Estrada Picked by Mets To Coach Farm Pitchers | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/prices-gain-again-in-amex-trading-sequoyah-industries-falls-volume.html | PRICES GAIN AGAIN IN AMEX TRADING | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/james-sadler-baker.html | JAMES SADLER BAKER | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/paraguay-curbs-relief-by-church-stroessner-acts-as-bishops-continue.html | PARAGUAY CURBS RELIEF BY CHURCH | True | By H. J. Maidenberg Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/indicted-state-senator-to-seek-reelection.html | Indicted State Senator To Seek Reâ€‹Â¬Â"election | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/american-museum-seeking-25million-25million-drive-begun-by-museum.html | American Museum Seeking $25â€‹Â¬Â"Million | True | By Bayard Webster | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/republicans-in-wisconsin-pick-new-state-chairman.html | Republicans in Wisconsin Pick New State Chairman | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mortimer-rodgers-gynecology-head-71.html | MORTIMER RODGERS, GYNECOLOGY HEAD, 71 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/fbi-holds-5-as-cheats-in-gambling-on-planes.html | F.B.I. Holds 5 as Cheats In Gambling on Planes | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/2-hartwick-stars-picked-in-soccer-elia-and-papadakis-chosen-on.html | 2 HARTWICK STARS PICKED IN SOCCER | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mississippi-faces-negroes-boycott-their-leaders-act-against.html | MISSISSIPPI FACES NEGROES' BOYCOTT | True | By Thomas A. Johnson Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/paper-institute-appoints.html | Paper Institute Appoints | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/12lane-section-to-open-on-jersey-turnpike.html | 12â€‹Â¬Â"Lane Section to Open On Jersey Turnpike | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/apollo-conference-ends-with-a-wealth-of-data-but-an-unclear-picture.html | Apollo Conference Ends With a Wealth of Data but an Unclear Picture of Lunar Origin | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/westeast-car-smuggling-ring-in-europe-is-reported-broken.html | West–East Car Smuggling Ring In Europe Is Reported Broken | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/bus-crash-kills-23-in-brazil.html | Bus Crash Kills 23 in Brazil | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/port-authority-adopts-budget-of-640million-398million-for.html | Port Authority Adopts Budget of $640 Million for | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/statement-by-mormons-on-role-of-negro.html | Statement by Mormons on Role of Negro | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/hints-of-easing-in-credit-emerge-but-only-a-brave-analyst-would-say.html | HINTS OF EASING IN CREDIT EMERGE | True | By H. Erich Heinemann | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/classics-done-well-by-musica-aeterna.html | CLASSICS DONE WELL BY MUSICA AETERNA | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/those-vintage-dresses-that-defy-all-the-whimsies-of-fashion.html | Those Vintage Dresses That Defy All the Whimsies of Fashion | True | By Enid Nemy | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/canadian-women-plan-maple-leaf-dance-for-jan-23.html | Canadian Women Plan Maple Leaf Dance for Jan. 23 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/improved-subways-unlikely-till-1971-according-to-ronan-better.html | Improved Subways Unlikely Till 1971, According to Ronan | True | By Peter Millones | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/carbide-reduces-solvents-prices-cuts-attributed-to-broader-use-and.html | CARBIDE REDUCES SOLVENTS PRICES | True | By Robert Walker | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/japanese-outpoints-korean.html | Japanese Outpoints Korean | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/us-and-red-china-agree-to-resume-warsaw-parleys-peking-official.html | U.S. AND RED CHINA AGREE TO RESUME WARSAW PARLEYS | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/sidney-p-mcord-jr-lawyer-in-jersey.html | SIDNEY P. M'CORD JR., LAWYER IN JERSEY | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/john-prinz-joining-the-munich-ballet.html | JOHN PRINZ JOINING THE MUNICH BALLET | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/hughes-condemns-release-of-tapes-charges-fbi-transcripts-victimize.html | HUGHES CONDEMNS RELEASE OF TAPES | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/westbury-freeze-warms-favorites-prince-butler-440-wins-pacedouble.html | WESTBURY FREEZE WARMS FAVORITES | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/abernathy-calls-for-a-peoples-holiday-for-dr-king.html | Abernathy Calls for a People's Holiday' for Dr. King | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/knicks-barnett-an-old-pro-at-33-holzman-says-star-helps-stabilize.html | KNICKS BARNETT AN 'OLD PRO' AT 33 | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/high-vatican-aide-will-visit-nixon-also-will-talk-with-trudeau-on.html | HIGH VATICAN AIDE WILL VISIT NIXON | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/transport-news-and-notes-cab-approves-application-by-alaska.html | Transport News and Notes | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/fried-co-sues-commonwealth-charges-concern-stripped-seeburg-of.html | FRIED & CO. SUES COMMONWEALTH | True | By Terry Robards | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/states-top-court-rules-on-art-sale-finds-that-new-yorks-law-covers.html | STATE'S TOP COURT RULES ON ART SALE | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/masefield-suffered-on-the-lonely-sea.html | Masefield Suffered On 'The Lonely Sea' | True | By Israel Shenker | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/washington-the-triumph-of-indifference.html | Washiton: The Triumph of Indifference | True | By James Reston | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/thieu-says-us-combat-troops-cannot-all-be-withdrawn-in70.html | Thieu Says U.S. Combat Troops Cannot All Be Withdrawn in '70 | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/northeast-cuts-crew-strength-55-flight-workers-laid-off-as-airline.html | NORTHEAST CUTS CREW STRENGTH | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/ddt-ban-voted-in-wisconsin.html | DDT Ban Voted in Wisconsin | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/coeds-at-berkeley-demonstrate-against-allmale-karate-class.html | Coeds at Berkeley Demonstrate Against All-Male Karate Class | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/negro-group-asks-use-of-2-islands-envisions-training-projects-on.html | NEGRO GROUP ASKS USE OF 2 ISLANDS | True | By Barbara Campbell | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/rev-rush-sloane-85-long-island-rector.html | REV. RUSH SLOANE, 85, LONG ISLAND RECTOR | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/demoss-mollenkopf-no-1-aide-replacing-him-as-purdue-coach.html | DeMoss, Mollenkopf No. 1 Aide, Replacing Him as Purdue Coach | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/kenya-reduces-sentence-for-new-york-photographer.html | Kenya Reduces Sentence For New York Photographer | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/in-art-class-a-3yearold-can-learn-about-the-world.html | In Art Class, a 3-Year-Old Can Learn About the World | True | By Lisa Hammel | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/rail-tonnage-drops-35-from-yearago-level.html | Rail Tonnage Drops 3.5% From Year-Ago Level | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/czechs-tell-2d-newsman-in-2-days-to-leave-nation.html | Czechs Tell 2d Newsman In 2 Days to Leave Nation | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/workers-in-okinawa-strike-over-cutbacks-at-us-bases.html | Workers in Okinawa Strike Over Cutbacks at U.S. Bases | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/un-aides-meet-on-mideast.html | U.N. Aides Meet on Mideast | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/company-officials-send-contribution-to-aid-the-neediest-companys.html | Company Officials Send Contribution To Aid the Neediest | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/james-m-hannihan-agent-called-richard-lamarr-65.html | James M. Hannihan, Agent Called Richard LaMarr, 65 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/maine-bars-governor-raise.html | Maine Bars Governor Raise | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/independent-rival-accuses-cahill-of-filing-false-oath.html | Independent Rival Accuses Cahill of Filing False Oath | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/city-shivers-as-cold-numbs-wide-area.html | City Shivers as Cold Numbs Wide Area | True | By Lacey Fosburgh | 1998-02-02 | RE0000776369 | B00000558266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/closed-inquest-into-kopachne-death-ends-judge-is-planning-an-early.html | Closed Inquest Into Kopachne Death Ends; judge Is Planning an Early Report to Court | | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/governor-williams-denies-race-bias-in-hurricane-aid.html | Governor Williams Denies Race Bias in Hurricane Aid | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/the-philharmonic-led-by-frubbeck-performs-mahler.html | The Philharmonic, Led by Frubbeck, Performs Mahler | True | Donal Henahan | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/tough-judge-on-jersey-bench.html | Tough Judge on Jersey Bench | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/silent-screen-at-128-pounds-heads-experimental-rankings.html | Silent Screen, at 128 Pounds, Heads Experimental Rankings | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/twa-airline-hijacked-to-beirut-by-a-frenchman-twa-jet-20-aboard.html | T.W.T.W.A. Airliner Hijacked To Beirut by a Frenchman twa-jet-20-aboard.html | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/france-arms-the-arabs.html | France Arms the Arabs | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/jersey-standard-adds-unit.html | Jersey Standard Adds Unit | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/borek-cards-a-71-for-219-and-2âŸ¸â¸âˆ™Shot-lead-in-florida.html | Borek Cards a 71 for 219 And 2âŸ¸â¸âˆ™Shot Lead in Florida | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/boston-utility-rebuffed.html | Boston Utility Rebuffed | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/loews-theatres-conducts-its-talkathon-loews-theatres-holds.html | Loew's Theatres Conducts Its Talkathon | True | By Leonard Sloane | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/new-orleans-heart-implant.html | New Orleans Heart Implant | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/marsha-kesselman-a-student-engaged-to-jeffrey-silverman.html | Marsha Kesselman, a Student, Engaged to Jeffrey Silverman | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/market-place-a-bullish-view-of-penn-central.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/wisconsin-governor-gets-wider-emergency-power.html | Wisconsin Governor Gets Wider Emergency Power | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/nitro-robber-gets-2000.html | âŸ¸â¸âˆ™NitroâŸ¸â¸âˆ™ Robber Gets $2,000 | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mormons-reaffirm-curb-on-negroes-mormons-reaffirm-churchs-ban-on.html | Mormons Reaffirm Curb on Negroes | | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/7-blues-selected-on-allstar-team-mcdonald-is-top-choice-in-vote-for.html | 7 BLUES SELECTED ON ALLâŸ¸â¸âˆ™STAR TEAM | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/market-inches-up-as-caution-reigns-most-investors-remain-on.html | MARKET INCHES UP AS CAUTION REIGNS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mafia-miffled-by-failure-to-make-city-crime-pay.html | Mafia Miffled by Failure To Make City Crime Pay | True | By Murray Schumach | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/carrier-ending-active-duty.html | Carrier Ending Active Duty | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/6-golf-pros-gain-open-exemptions-new-usga-point-system-applies-to.html | 6 GOLF PROS GAIN OPEN EXEMPTIONS | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-09 | 1970-01-09 | https://www.nytimes.com/1970/01/09/archives/mrs-king-to-get-degree.html | Mrs. King to Get Degree | True | | 1998-02-02 | RE0000776369 | B00000558266 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/stocks-end-week-in-mild-retreat-some-franchising-issues-hit-by.html | STOCKS END WEEK IN MILD RETREAT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/the-little-virginia-town-that-thrives-on-making-furniture.html | The Little Virginia Town That Thrives on Making Furniture | True | By Rita Reif Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sweden-deposits-treaty.html | Sweden Deposits Treaty | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/college-basketball.html | College Basketball | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/passengers-identified.html | Passengers Identified | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/board-backs-plea-in-ocean-bill-rift-sit-in-ends-as-ruling-by-dr.html | BOARD BACKS PLEA IN OCEAN BILL RIFT -sit-in-ends-as-ruling-by-dr.html | True | By M. S. Handler | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/agnew-hints-at-aid-to-4-nations.html | Agnew Hints at Aid to 4 Nations | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/us-reports-109-of-foe-killed-in-battle.html | U.S. Reports 109 of Foe Killed in Battle | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/amy-jacobson-and-eric-yoffie-to-wed-in-june.html | Amy Jacobson. And Eric Yoffie To Wed in June | True | Amy Jacobson. And Eric Yoffie To Wed in June | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mcdonough-named-referee.html | McDonough Named Referee | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sports-of-the-times-threepoint-course.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bullets-subdue-celtics.html | Bullets Subdue Celtics | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mta-to-operate-stewart-air-base-32610-allocated-by-state-to-help.html | M.T.A. TO OPERATE STEWART AIR BASE | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/15-rockets-strike-a-city-in-laos-pathet-laoâŸ¸â¸âˆ™Hanoi-units-blamed.html | 15 Rockets Strike a City in Laos; Pathet LaoâŸ¸â¸âˆ™Hanoi Units Blamed | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/19million-given-to-neediest-cases-in-first-57-years-recorded.html | $19âŸ¸â¸âˆ™Million Given to Neediest Cases In First 57 Years | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/us-to-scrutinize-copper-price-rise-nixon-names-panel-headed-by.html | U.S. TO SCRUTINIZE COPPER PRICE RISE | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/reeds-26-points-spark-winners-knicks-break-loose-with-40-points-in.html | REEDS 26 POINTS SPARK WINNERS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/steelers-to-get-first-draft-pick-coin-toss-decides-against-bears-in.html | STEELERS TO GET FIRST DRAFT PICK | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/7-chinese-jump-ship-one-is-captured-on-si.html | 7 Chinese Jump Ship; One Is Captured on S.I. | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mirage-a-successful-plane.html | Mirage a Successful Plane | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lakers-down-hawks-127112.html | Lakers Down Hawks, 127â€¦Â*112 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/military-newsmen-shifted-in-saigon.html | MILITARY NEWSMEN SHIFTED IN SAIGON | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/nixon-flies-to-massachusetts-for-birthday-dinner-cooked-by-daughter.html | Nixon Flies to Massachusetts for Birthday Dinner Cooked by Daughter | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/shippingmail-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAIL | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/cosmos-318-is-launched.html | Cosmos 318 Is Launched | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/romance-and-reality-in-africa.html | Romance and Reality in Africa | True | By Anthony Lewis | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/dennison-defends-his-decision-in-dismissing-rights-director.html | Dennison Defends His Decision In Dismissing Rights Director | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sec-rules-talley-must-offer-better-terms-to-general-time-business.html | S.E.C. Rules Talley Must Offer Better Terms to General Time | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/leona-powers-73-long-an-actress-character-figure-in-many-broadway.html | LEONA POWERS, 73, LONG AN ACTRESS | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mrs-allan-r-campbell.html | MRS. ALLAN R. CAMPBELL | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/a-bathroom-debate-at-chicago-trial.html | A â€¦Â¨'Bathroom Debateâ€¦Â¨' at Chicago Trial | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lockheed-contract-gains.html | Lockheed Contract Gains | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/coffee-prices-up-at-general-foods-fourth-increase-since-last.html | COFFEE PRICES UP AT GENERAL FOODS | True | By Robert Walker | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/state-employes-to-get-14-raise-in-a-2year-pact-90-of-force-is.html | STATE EMPLOYES TO GET 14% RAISE IN A 2â€¦Â¨'YEAR PACT | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/eleanor-h-grady-of-hunter-is-dead-acting-president-in-195051-and.html | ELEANOR H. GRADY OF HUNTER IS DEAD | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/systems-aircraft-sells-8-dc9s-for-32million.html | Systems Aircraft Sells 8 DCâ€¦Â¨'9s for $32â€¦Â¨'Million | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/tv-a-fantasy-on-cbs-sole-survivor-presented-as-the-first-offering.html | TV: A Fantasy on C.B.S | True | By Jack Gould | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/weather-ship-to-improve-forecasts-for-east-coast.html | Weather Ship to Improve Forecasts for East Coast | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bonn-sells-500million-of-metal-to-restore-dollar-reserves-us.html | Bonn Sells $500â€¦Â¨'Million of Metal to Restore Dollar Reserves | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/attorneys-clash-in-panther-case-shouting-match-erupts-over.html | ATTORNEYS CLASH IN PANTHER CASE | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ten-reserve-units-found-to-be-unfit.html | TEN RESERVE UNITS FOUND TO BE UNFIT | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/matt-weinstock-66-columnist-on-coast.html | MATT WEINSTOCK, 66, COLUMNIST ON COAST | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mahopac-curlers-defeat-defenders.html | MAHOPAC CURLERS DEFEAT DEFENDERS | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/rain-possible-at-super-bowl.html | Rain Possible at Super Bowl | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mohasco-names-directors.html | Mohasco Names Directors | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lawyer-is-sentenced.html | Lawyer Is Sentenced | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mg-sports-car-line-shops-changes-inside-and-out.html | MG Sports Car Line Shows Changes Inside and Out | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/france-confirms-libyans-will-get-50-mirage-planes-acknowledges-that.html | FRANCE CONFIRMS LIBYANS WILL GET 50 MIRAGE PLANES | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/israeli-view-given.html | Israeli View Given | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/davenport-ties-hurdles-record-olympian-clocked-in-68-for-third-time.html | DAVENPORT TIES HURDLES RECORD | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bucks-vanquish-suns-120-to-116-smiths-basket-is-decisive-with-31.html | BUCKS VANQUISH SUNS, 120 TO 116 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/judge-in-clay-shaw-trial-denies-guilt-in-vice-case.html | Judge in Clay Shaw Trial Denies Guilt in Vice Case | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/stocks-make-a-quick-recovery-as-tokyo-weighs-us-curb.html | Stocks Make a Quick Recovery As Tokyo Weighs U.S. Curb | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/six-arabs-killed-in-occupied-area-israelis-report-discovery-of.html | SIX ARABS KILLED IN OCCUPIED AREA | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/antiques-pewter-plain-and-rococo.html | Antiques: Pewter, Plain and Rococo | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ideas-flourishing-at-start-your-own-business-show.html | Ideas Flourishing at â€¦Â¨'Start Your Own Businessâ€¦Â¨' Show | True | By Leonard Sloane | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/diplomats-of-us-elect-activists-reformers-win-in-voting-by-foreign.html | DIPLOMATS OF U.S. ELECT ACTIVISTS | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lawyer-to-wed-sallie-h-campbell.html | Lawyer to Wed Sallie H. Campbell | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/red-cross-actions-after-storm-called-dehumanizing-by-negro.html | Red Cross Actions After Storm Called â€šÃ„Ã²Dehumanizingâ€šÃ„Ã´ by Negro | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/fa-morgan-easton-83-expartner-in-brokerage.html | F. A. Morgan Easton, 83, Exâ€šÃ„Ã²Partner in Brokerage | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/price-proceedings-delayed.html | Price Proceedings Delayed | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/income-gain-cited-by-florida-power.html | INCOME GAIN CITED BY FLORIDA POWER | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/7310-civilian-jobs-ended-by-pentagon.html | 7,310 CIVILIAN JOBS ENDED BY PENTAGON | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/cairo-and-moscow-step-up-trade-in-last-year-of-pact.html | Cairo and Moscow Step Up Trade in Last Year of Pact | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/editor-of-judaism-quits-in-protest.html | Editor of Judaism Quits in Protest | True | By George Dugan | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mediators-talks-with-ge-and-strikers-are-fruitless.html | Mediator's Talks with G.E. and Strikers Are Fruitless | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/young-and-frivolouseven-in-chiffon.html | Young and Frivolousâ€šÃ„Ã® Even in Chiffon | True | By Bernadine Morris | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/maggots-in-a-sack-of-flour.html | â€šÃ„Ã²Maggots in a Sack of Flourâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/amex-prices-dip-as-volume-gains-513-of-1049-issues-traded-register.html | AMEX PRICES DIP AS VOLUME GAINS | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/soviet-assails-the-chinese-tells-of-usepoking-talks-appears-to-link.html | Soviet Assails the Chinese, Tells of U. Sâ€šÃ„Ã²Peking Talks | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/chicago-fares-may-rise-from-40-to-50-cents.html | Chicago Fares May Rise From 40 to 50 Cents | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ford-plans-japan-tractors.html | Ford Plans Japan Tractors | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mccarthy-near-end-of-visit.html | McCarthy Near End of Visit | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/as-the-democrats-line-up.html | As the Democrats Line Up | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/art-pat-adams-paintings-her-somewhat-mystical-work-on-view-other.html | Art: Pat Adams Paintings | True | By Hilton Kramer | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/yablonski-cause-cited-by-eulogist-priest-urges-reforms-drive-as.html | YABLONSKI CAUSE CITED BY EULOGIST | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/raid-termed-heaviest.html | Raid Termed Heaviest | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/convictions-of-2-in-protest-upset-but-court-upholds-charges-against.html | CONVICTIONS OF 2 IN PROTEST UPSET | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/dialogue-with-peking.html | Dialogue With Peking | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/action-on-2-fronts.html | Action on 2 Fronts | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/elizabeth-harford-prospective-bride.html | Elizabeth Harford Prospective Bride | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/uspeking-talks-stir-soviet-bloc-east-europe-consultations-follow.html | U.Sâ€šÃ„Ã²PEKING TALKS STIR SOVIET BLOC | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/passengers-arrive-in-rome.html | Passengers Arrive in Rome | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/spending-outlined-by-jersey-utility.html | SPENDING OUTLINED BY JERSEY UTILITY | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/vespucci-ms-given-to-us-library-vespucci-ms-given-to-us-library.html | Vespucci M.S. Given to U.S. Library | True | By Henry Raymont | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/john-s-potter-87-wrote-about-china.html | JOHN S. POTTER, 87, WROTE ABOUT CHINA | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/janice-b-copenhaver-student-engaged-to-per-erwin-jonas.html | Janice B. Copenhaver, Student, Engaged to Per Erwin Jonas | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mississippi-shows-integration-gain-2-more-counties-following.html | MISSISSIPPI SHOWS INTEGRATION GAIN | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ford-will-close-its-dallas-plant-barriers-to-modernization-cited.html | FORD WILL CLOSE ITS DALLAS PLANT | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lions-win-8180.html | Lions Win, 81â€šÃ„Ã²80 | True | By Al Harvin | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/accountant-identifies-paychecks-involved-in-youth-corps-thefts.html | Accountant Identifies Paychecks Involved in Youth Corps Thefts | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/new-envoy-for-us-arrives-in-athens.html | NEW ENVOY FOR U.S. ARRIVES IN ATHENS | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/indonesian-head-to-visit-us.html | Indonesian Head to Visit U.S. | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/japan-welcomes-uschinese-talks-tokyo-also-said-to-be-ready-for.html | JAPAN WELCOMES U.Sâ€šÃ„Ã²CHINESE TALKS | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/panama-officer-kills-hijacker-during-planes-refueling-stop.html | Panama Officer Kills Hijacker During Plane's Refueling Stop | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/topics-judgment-on-my-lai.html | Topics: Judgment on My lai | True | By Telford Taylor | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/democrats-score-nixons-veto-plan-house-members-deride-his-view-on.html | DEMOCRATS SCORE NIXON'S VETO PLAN | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/books-of-the-times-by-the-rules.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/police-to-resume-full-duty-in-ulster.html | POLICE TO RESUME FULL DUTY IN ULSTER | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/decline-is-shown-in-orange-juice-prices-drop-by-5c-a-pound-but-level.html | DECLINE IS SHOWN IN ORANGE JUICE | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/pace-gains-a-bit-for-new-issues-but-market-is-sluggish-as-profits-a.html | PACE GAINS A BIT FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776371 | B000005S268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/margaret-j-corcoran.html | MARGARET J. CORCORAN | True | | 1998-02-02 | RE0000776371 | B000005S268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/john-j-shabet.html | JOHN J. SHABET | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/plea-is-pressed-for-myrtle-line-queens-residents-bid-state-restore.html | PLEA IS PRESSED FOR MYRTLE LINE | True | By Deirdre Carmody | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/deficit-on-lirr-is-cited-in-move-for-a-fare-rise-that-mta-refuses-to.html | DEFICIT ON L.I.R.R. IS CITED IN MOVE FOR A FARE RISE | True | By Damon Stetson | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/proposed-fare-increase-is-protested.html | Proposed Fare Increase Is Protested | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sonics-top-76ers-135132.html | Sonics Top 76ers, 135—132 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/northeast-lines-seeks-halt-in-service-at-lebanon-nh.html | Northeast Lines Seeks Halt In Service at Lebanon, N. H. | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bal-de-la-neige-jan-24-to-help-fibrosis-study.html | Bal de la Neige Jan. 24 to Help Fibrosis Study | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/rate-of-job-growth-remains-sluggish.html | Rate of Job Growth Remains Sluggish | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/frigid-air-grips-city-thousands-without-heat-millions-shiver-in.html | Frigid Air Grips City; Thousands Without Heat | True | By Robert D. McFadden | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/a-new-center-for-moslems-here.html | A New Center for Moslems Here | True | By Glenn Fowler | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/activist-labor-priest-charles-owen-rice.html | Activist Labor Priest | True | By Linda Charlton | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/barlow-named-jersey-judge.html | Barlow Named Jersey Judge | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ohio-fire-kills-21-in-nursing-home-elderly-patients-in-marietta-arc.html | OHIO FIRE KILLS 21 IN NURSING HOME | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/taiwan-to-get-18-f104s-from-excess-us-stocks-taiwan-to-get-18-f104s.html | Taiwan to Get 18 F104's From U.S. Stocks | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sweden-aids-red-cross.html | Sweden Aids Red Cross | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/metromedia-wary-on-snow-warnings.html | Metromedia Wary on Snow Warnings | True | By Fred Ferretti | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/julian-b-erway-estate-senator-albany-democrat-in-race-for-64.html | JULIAN B. ERWAY, EX-STATE SENATOR | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/italian-church-looted-loss-put-at-800000.html | Italian Church Looted; Loss Put at $800,000 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/libyans-maintain-denial.html | Libyans Maintain Denial | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/cairo-editor-chides-leaders-on-failure-at-rabat.html | Cairo Editor Chides Leaders on Failure at Rabat | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/art-david-levines-wonderful-world-caricatures-and-varied-paintings.html | Art: David Levine's Wonderful World | True | By John Canaday | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/owners-resisting-rivalry-changes-giants-regard-as-illogical-effort.html | OWNERS RESISTING RIVALRY CHANGES | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/russell-h-hughes-extelephone-aide.html | RUSSELL H. HUGHES, EX-TELEPHONE AIDE | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/south-african-role-seen.html | South African Role Seen | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/those-assembly-vacancies.html | Those Assembly Vacancies | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/1500-atlanta-students-protest-teacher-transfers.html | 1,500 Atlanta Students Protest Teacher Transfers | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/fans-barter-super-bowl-seats.html | Fans Barter Super Bowl Seats | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/dr-william-cumming-42-dies-columbia-psychology-professor.html | Dr. William Cumming, 42, Dies; Columbia Psychology Professor | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/air-france-to-expand.html | Air France to Expand | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/nasser-danger-disclosed.html | Nasser Danger Disclosed | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/search-for-climbers-halted.html | Search for Climbers Halted | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/president-park-urges-us-to-go-slow-on-asian-policy.html | President Park Urges U.S. To Go Slow on Asian Policy | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/hijacker-faces-3-charges-in-lebanon.html | Hijacker Faces 3 Charges in Lebanon | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/shirley-verrett-charms-milanese-mezzo-makes-her-la-scala-opera.html | SHIRLEY VERRETT CHARMS MILANESE | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/sales-of-retail-stores-in-1969-rose-4.html | Sales of Retail Stores in 1969 Rose 4% | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bridge-luck-prevails-in-the-end-after-confusion-in-bidding.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/a-beach-boy-is-convicted.html | A Beach Boy Is Convicted | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/eileen-r-cooney-a-teacher-to-wed.html | Eileen R. Cooney, A Teacher, to Wed | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/flood-says-he-wont-play-unless-his-suit-is-settle.html | Flood Says He Won't Play Unless His Suit Is Settle | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/commuters-delayed-and-railroads-blame-the-cold.html | Commuters Delayed and Railroads Blame the Cold | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/court-stays-aetna-on-policy-renewals.html | COURT STAYS AETNA ON POLICY RENEWALS | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/cornell-downs-brown-7259.html | Cornell Downs Brown, 72â€‹â€‹Ã·59 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/de-carlo-witness-got-rich-in-hurry-he-says-he-made-1million-in-five.html | DE CARLO WITNESS GOT RICH IN HURRY | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/teacher-city-college-ousted-in-1933-is-cleared-teacher-cleared-on.html | Teacher City College Ousted in 1933 Is Cleared | True | By M. A. Farber | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/us-blames-soviet-for-deadlock-in-the-mideast-charges-moscow-has.html | U. S. Blames Soviet for Deadlock in the Mideast | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/india-to-buy-7-airliners.html | India to Buy 7 Airliners | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/car-falls-kills-sea-captain.html | Car Falls, Kills Sea Captain | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/rhode-island-bill-would-set-requirement-for-news-play.html | Rhode Island Bill Would Set Requirement for News Play | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/nickerson-supports-pleas-for-rezoning.html | NICKERSON SUPPORTS PLEAS FOR REZONING | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/defiance-is-fined-60000-in-chicago-its-officers-plead-guilty-to.html | DEFIANCE IS FINED, $60,000 IN CHICAGO | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/harvard-hearings-boycott.html | Harvard Hearings Boycott | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/diamond-sales-set-mark.html | Diamond Sales Set Mark | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/israel-bond-sale-a-record-in-1969-passed-159million-drive-for-70.html | ISRAEL BOND SALE A RECORD IN 1969 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/strike-threatened-at-twa.html | Strike Threatened at TWA | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/fbi-may-join-hunt-for-wilton-killer.html | F.B.I. MAY JOIN HUNT FOR WILTON KILLER | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bail-set-for-2-young-lords-refusing-to-agree-to-pact.html | Bail Set for 2 Young Lords Refusing to Agree to Pact | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/vasquez-passes-forum-test-stopping-wilson-in-3d-round.html | Vasquez Passes Forum Test, Stopping Wilson in 3d Round | True | By Deane McGowen | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/british-assured-on-market-political-talks.html | British Assured on Market Political Talks | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/hoffa-files-an-appeal.html | Hoffa Files an Appeal | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/vietnam-killings-laid-to-koreans-researcher-says-he-found-evidence.html | VIETNAM KILLINGS LAID TO KOREANS | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/lindsay-rides-subway-calls-it-â€‹â€‹unacceptable.html | Lindsay Rides Subway; Calls It â€‹â€‹Unacceptableâ€‹â€‹ | True | By Edward C. Burks | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/german-liver-patient-dies.html | German Liver Patient Dies | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/arthur-b-thornbill-dead-at-74-chairman-of-little-brown-co-publisher.html | Arthur H. Thornhill Dead at 74; Chairman of Little, Brown & Co. | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/deborah-r-chief-plans-marriage-to-salem-katsh.html | Deborah R Chief Plans Marriage To Salem Katsh | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/fogproof-ski-glasses-produced-transparent-plastic-coats-both-sides.html | Fogâ€‹â€‹Proof Ski Glasses Produced | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/hijacked-twa-purser-is-getting-used-to-it.html | Hijacked T.W.A. Purser Is â€‹â€‹Getting Used to Itâ€‹â€‹ | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/heller-in-warning.html | Heller in Warning | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mrs-kostelanetz-becomes-bride-of-sgadler-jr.html | Mrs. Kostelanetz Becomes Bride Of S. G. Adler Jr. | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/us-opposed-to-purchases.html | U.S. Opposed to Purchases | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/3-rise-estimated-in-us-citrus-crop-3-rise-is-seen-for-citrus-crop.html | 3% Rise Estimated in U.S. Citrus Crop | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mit-announces-penalties-for-student-demonstration.html | M.I.T. Announces Penalties For Student Demonstration | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/abraham-j-frankel.html | ABRAHAM J. FRANKEL | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/quakers-take-10th.html | Quakers Take 10th | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/ecuador-ferry-sinks-with-50.html | Ecuador Ferry Sinks With 50 | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/mcclellan-weighs-inquiry.html | McClellan Weighs Inquiry | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/professor-of-jargon-finds-that-yesterdays-ins-are-out-and-outs-are.html | Professor of Jargon Finds That Yesterday's â€‹â€‹Insâ€‹â€‹ Are Out and â€‹â€‹Outsâ€‹â€‹ Are, Too | True | By Israel Shenker | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/intelsat-3-again-delayed.html | Intelsat 3 Again Delayed | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/women-at-inquest-ruled-out-drinking.html | WOMEN AT INQUEST RULED OUT DRINKING | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/jordan-complains-to-un.html | Jordan Complains to U.N | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/africans-to-be-urged-to-use-israeli-route.html | Africans to Be Urged to Use Israeli Route | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/for-salads-for-pies-the-versatile-rutabaga.html | For Salads, for Pies: The Versatile Rutabaga | True | By Jean Hewitt | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/chile-cuts-escudo-again-to-keep-up-with-inflation.html | Chile Cuts Escudo Again To Keep Up With Inflation | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/atlantic-city-rabbi-chosen-for-temple-shaaray-tefila.html | Atlantic City Rabbi Chosen For Temple Shaaray Tefila | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/canada-helps-both-sides.html | Canada Helps Both Sides | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/market-place-mutual-funds-trade-secretly.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/primary-reform-is-needed.html | Primary Reform Is Needed | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/nixon-planning-to-name-a-new-envoy-to-sweden.html | Nixon Planning to Name A New Envoy to Sweden | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/war-protester-loses-case-and-gets-10day-sentence.html | War Protester Loses Case And Gets 10â€š Ã„Ã'Day Sentence | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/wilson-threatened-before-title-game-raiders-disclose.html | Wilson Threatened Before Title Game, Raiders Disclose | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/shell-calls-conference-on-oil-tanker-hazards.html | Shell Calls Conference On Oil Tanker Hazards | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/it-t-public-hearing-set.html | I.T.&T. Public Hearing Set | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/bankers-said-to-favor-a-35-floor-washington-disclaims-knowledge.html | Bankers Said to Favor a $35 Floorâ€š Ã„Ã'Washington Disclaims Knowledge | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/top-lindsay-aide-expected-to-leave-his-staff-soon.html | Top Lindsay Aide Expected to Leave His Staff Soon | True | By Maurice Carroll | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/outlook-for-catv-is-given-by-burch-he-says-regulatory-issues-will.html | OUTLOOK FOR CATV IS GIVEN BY BURCH | True | | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-10 | 1970-01-10 | https://www.nytimes.com/1970/01/10/archives/words-of-socialism-from-new-delhi-upset-wealthy-in-bombay.html | Words of Socialism From New Delhi Upset Wealthy in Bombay | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776371 | B00000558268 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-tourist-trails-on-the-arizona-strip.html | New Tourist Trails On The Arizona Strip | True | BY Jack Goodman | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-freedoms-at-18.html | New Freedoms at 18 | True | &#8212;Gloria Emerson | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/participatory-esthetics.html | Participatory Esthetics | True | By Hilton Kramer | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/maddox-urges-dropping-school-attendance-law.html | Maddox Urges Dropping School Attendance Law | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-7-no-title.html | Article 7 â€š Ã„Ã'â€š Ã„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/ralph-barone.html | RALPH BARONE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/greece-erects-lighting-rods-to-protect-her-ancient-ruins.html | Greece Erects Lightning Rods To Protect Her Ancient Ruins | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-9-no-title.html | Article 9 â€š Ã„Ã'â€š Ã„Ã' No Title | True | WORD PARADE&#8208;By Joseph Lafiaci | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/defectives-stop-4-times-and-arrest-11-in-bronx.html | Detectives Stop 4 Times and Arrest 11 in Bronx | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-brief-enough-rope.html | In Brief | True | By William H. Honan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/painful-transition.html | Painful Transition | True | By Beryl W. Sprinkel | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/sports-of-the-times-the-super-bowl.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/marriages.html | Marriages | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/headliners-vindicated-signing-off.html | Headliners | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-players-group-formed.html | New Players Group Formed | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/satellite-zeroes-in-on-weather.html | Satellite Zeroes In On Weather | True | By Walter Tomaszewski | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/blacks-still-say-show-us-despite-nixon-effort-on-philadelphia-plan.html | Blacks Still Say 'Show Us' Despite Nixon Effort on Philadelphia Plan | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-merchants-view-wholesale-buyers-ready-for-some-extra-trips-to.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/energy-producers-strive-to-meet-economys-needs.html | Energy Producers Strive to Meet Economy's Needs | True | By Gene Smith | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/leaders-of-mississippi-is-black-activist-confident-of-the-future.html | Leaders of Mississippi's Black Activist Confident of the Future | True | By Thomas A. Johnson Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pairings-drawn-for-cup-soccer-mexico-soviet-union-play-in-opener-on.html | PAIRINGS DRAWN FOR CUP SOCCER | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/thomas-bresnahan-dies-rowing-regatta-judge-73.html | Thomas Bresnahan Dies; Rowing Regatta Judge, 73 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-week-in-finance-new-flow-of-money-into-stocks-is-slack.html | The Week in Finance | True | BY Thomas E. Mullaney | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/photography-pictures-recall-the-past.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bulls-win-in-overtime.html | Bulk Win in Overtime | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/probusiness-hands-shape-regulatory-policy.html | Proâ€š Ã„Ã'Business Hands Shape Regulatory Policy | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/frederick-friebole-dupree-jr-to-wed-sunny-acuff-soler.html | Frederick Friebole Dupree Jr. To Wed Sunny Acuff Seler | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/young-drug-addicts.html | Young Drug Addicts | | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/11day-paris-boat-show-is-under-way-with-display-of-1300-craft-queen.html | 11â€™Day Paris Boat Show Is Under Way With Display of 1,300 Craft | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/egyptians-work-with-us-oilmen-cooperate-in-exploring-for-sources-in.html | EGYPTIANS WORK WITH U.S. OILMEN | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-pattern-of-black-and-white-emerges-in-nation.html | New Pattern Of Black And White Emerges In Nation | | &#8212;John Herders | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/readers-report-the-short-march-in-telengana-beyond-the-bridge-how.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/oxygen-process-in-steel-favored.html | Oxygen Process in Steel Favored | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/cost-to-city-of-welfare-island-project-may-lessen.html | Cost to City Of Welfare Island Project May Lessen | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bullets-defeat-hawks-130-to-109-suns-down-76ers-119117-on-foul.html | BULLETS DEFEAT HAWKS, 130 TO 109 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bankers-nemesis.html | Bankers' Nemesis | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/angus-twombly-to-wed-deborah-mary-robb.html | Angus Twombly to Wed Deborah Mary Robb | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/foundations-find-tax-act-acceptable.html | Foundations Find Tax Act Acceptable | True | By M. A. Farber | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/housing-in-city-declined-in-1969-7822-subsidized-units-started-here.html | HOUSING IN CITY DECLINED IN 1969 | True | By David K. Shipler | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/letters-105279249.html | Letters | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/red-monk-scores-in-bowie-feature-juvenite-john-favorite-is-second.html | RED MONK SCORES IN BOWIE FEATURE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/redmens-paultz-gets-16-rebounds-6foot10inch-center-for-st-johns.html | REDMENS PAULTZ GETS 16 REBOUNDS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/princeton-downs-dartmouth-7364-alert-defense-plays-a-key-role-in.html | PRINCETON DOWNS DARTMOUTH, 73â€™64 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-new-swiss-peak-in-alpine-dining.html | A New Swiss Peak in Alpine Dining | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/this-computer-has-rangers-number.html | This Computer Has Rangers' Number | True | By Gerald Eskenazi | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/north-seniors-tie-south-3737-norths-seniors-tie-south-3737.html | North Seniors Tie South, 37â€™37 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/forests-and-boeing-keys-for-northwest-economy.html | Forests and Boeing Keys for Northwest Economy | True | By John M. Harvey Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/ship-said-to-pick-on-old-li-bridge-court-to-be-asked-to-order-halt.html | SHIP SAID TO PICK ON OLD L.I. BRIDGE | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-1-no-title.html | Article 1 â€™â€™â€™ No Title | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/decisionmakers-seek-more-scope.html | Decisionâ€™Makers Seek More Scope | True | By Jay W. Forrester | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-heat-is-on-lenny-the-cool-the-heats-on-lenny-the-cool-today.html | The Heat Is on Lenny the Cool | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/chemistry-joined-in-pollution-war.html | Chemistry Joined In Pollution War | True | By Theodore L. Cairns | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/and-two-oldtimers-continue-to-thrive-and-two-oldtimers-continue-to.html | . . . And Two Oldtimers Continue to Thrive | True | By John S. Wilson | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-advertising-crystal-gazing-is-a-routine-technique.html | In Advertising, Crystal Gazing Is a Routine Technique | True | By Philip H. Dougherty | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/advertising-selling-life-to-public-and-madison-ave.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/celtics-bow-to-bucks.html | Celtics Bow to Bucks | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/calm-follows-monetary-storm.html | Calm Follows Monetary Storm | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/columbia-downs-brown-five-8854-mcmillan-scores-22-points-and.html | COLUMBIA DOWNS BROWN FIVE, 88â€™54 | True | By Al Harvin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pentagon-retreats-on-fiscal-front.html | Pentagon Retreats On Fiscal Front | | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/2-more-ship-jumpers-found-on-a-raft-in-harbor-here.html | 2 More Ship Jumpers Found On a Raft in Harbor Here | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-amazing-maze.html | The Amazing Maze | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/news-and-notes-from-the-field-of-travel-field-of-travel.html | News and Notes From the Field Of Travel | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-2300yearold-statue-of-a-pharaoh-is-discovered.html | A 2,300â€™Yearâ€™Old Statue Of a Pharaoh Is Discovered | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/unbeaten-columbia-fencers-turn-back-harvard-189.html | Unbeaten Columbia Fencers Turn Back Harvard, 18.9 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/councilman-seeks-ban-on-copter-pads.html | COUNCILMAN SEEKS BAN ON COPTER PADS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mrs-jean-mahoney-to-be-wed.html | Mrs. Jean Mahoney to Be Wed | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/frederick-street-takes-tuscarora-beats-shamrock-peggie-by-2-lengths.html | FREDERICK STREET TAKES TUSCARORA | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-5-no-title-duvillard-first-in-downhill-race.html | MILLARD FIRST IN DOWNHILL RACE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/births.html | Births | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/iowa-state-extends-pact.html | Iowa State Extends Pact | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/spots-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/analysts-fiddled-as-bonds-plunged.html | Analysts Fiddled As Bonds Plunged | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/agnew-a-roving-envoy-comes-on-strong.html | Agnew: A Roving Envoy Comes On Strong | True | &#8212;James M. Naughton | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/theater-keeps-its-high-rank-as-glamorous-place-for-losing-ones.html | Theater Keeps Its High Rank as Glamorous Place for Losing One's Shirt | True | By Clive Barnes | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/theater-a-historian-takes-a-hard-look-at-wilson-in-the-promise-landâ.html | Theater: A Historian Takes a Hard Look at â€šÃ„ÃºWilson in the Promise Landâ€šÃ„Ã¹ | True | By Clive Barnes | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/to-ludvik-optimism-was-the-opium-of-the-people-the-joke.html | To Ludvik, optimism was the opium of the people | True | By Michael Berman | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/brazils-new-government-sets-goals-for-its-development-plan.html | Brazil's New Government Sets Goals for Its Development Plan | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/school-chief-implores-parents-not-to-allow-takeovens-by-activist.html | School Chief Implores Parents Not to Allow Takeâ€šÃ„Ã²Ovens by Activist Groups | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-company-set.html | New Company Set | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/gloster-is-2d-richardson-to-play-in-the-super-bowl.html | Gloster Is 2d Richardson To Play in the Super Bowl | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/wall-st-the-fun-stopped.html | Wall St.: The Fun Stopped | True | By Vartang G. Vartan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-6-no-title.html | Article 6 â€šÃ„Ã®â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/shaggy-hair-hinders-headwork-coach-says.html | Shaggy Hair Hinders Headwork, Coach Says | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mary-ann-rosenfeld-becomes-a-bride.html | Mary Ann Rosenfeld Becomes a Bride | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-struggle-for-the-middle-east.html | The Struggle For the Middle East | True | By Peter Grose | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/conservative-union-scores-relief-plan.html | CONSERVATIVE UNION SCORES RELIEF PLAN | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/9-major-road-projects-going-on-in-westchester.html | 9 Major Road Projects Going On in Westchester | True | By Farnsworth Fowle | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/fordham-fencers-split.html | Fordham Fencers Split | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-yorkers-venture-out-lured-by-sun-and-climbing-mercury-but.html | New Yorkers Venture Out, Lured by Sun and Climbing Mercury, but Railroads Report Weather Woes | True | By Linda Charlton | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/real-battle-in-70.html | Real Battle in '70 | True | By Albert T. Sommers | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/fourwheel-drive-opens-the-route-to-sonoras-wilds.html | Fourâ€šÃ„Ã²Wheel Drive Opens the Route To Sonora's Wilds | True | By W. Thetford Leviness | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/some-over-65-can-ask-a-home-tax-cut-feb-1.html | Some Over 65 Can Ask A Home Tax Cut Feb. 1 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/letters-when-the-planes-dont-fly.html | Letters: When the Planes Don't Fly | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bridge-itch-to-overruff-may-be-helped-by-reflective-pause-by-alan.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/slower-growth-in-profits-predicted.html | Slower Growth in Profits Predicted | True | By Clare M. Reckert | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/ethical-culture-aide-elected.html | Ethical Culture Aide Elected | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/job-changes-national-sugar-refining-company-elects-president-and.html | Job Changes: National Sugar Refining Company Elects President and Chief Executive Officer | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/that-angry-voice-its-a-consumers.html | That Angry Voice? It's a Consumer's | True | By Isadore Babrnash | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/re-imperato-weds-joan-pugliese.html | R. E. Imperato Weds Joan Pugliese | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/coins-progress-report-on-new-mint.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/early-rock-sung-by-fats-domino-he-presents-his-hits-of-50s-at-the.html | EARLY ROCK SUNG BY FATS DOMINO | True | By Mike Jahn | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/troubled-wall-street-faces-basic-changes.html | Troubled Wall Street. Faces Basic Changes | True | By Terry Robards | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/still-hotter-than-a-pistol-why.html | Still Hotter Than a Pistol. Why? | True | By Robert Lasson | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/primary-concern-is-performance-winger-drives-soundtrack-to-no-2280.html | PRIMARY CONCERN IS PERFORMANCE | True | By Sam Goldaper Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/foy-s-beagle-takes-honors-at-massillon-parks-show.html | Foy's Beagle Takes Honors At Massillon Park's Show | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/broadway-will-sing-this-spring.html | Broadway Will Sing This Spring | True | &#8212;Robert Berkvist | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/irvings-thoughts-on-his-life-times-and-travels.html | Irving's Thoughts on His Life, Times and Travels | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-nation-its-asian-doctrine-mean.html | The Nation | True | &#8212;John W. Finney | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/volume-declines-for-taxexempts.html | Volume Declines For Taxâ€šÃ„Ã²Exempts | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/aimoni-hits-213-210-feet-to-lead-in-ski-jumping.html | Aimoni Hits 213, 210 Feet To Lead in Ski Jumping | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/humphrey-scores-nixon-leadership-charges-president-lacks-a-vision.html | HUMPHREY SCORES NIXON LEADERSHIP | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/what-are-trees-for-the-list-grows.html | What Are Trees For? The List Grows | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/10year-summary-of-financial-events.html | 10â€¦â€™Year Summary of Financial Events | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-british-are-coming-back.html | The British Are Coming Back | True | &#8212;Alvin Shuster | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hybrid-feed-gives-cattle-room-to-roam.html | Hybrid Feed Gives Cattle Room to Roam | True | By Roderick Turnbull Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/executives-lives-get-rural-style.html | Executives' Lives Get Rural Style | True | By Herbert Koshetz | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lirr-gives-alternative-20-increase-on-all-fares-both-new-proposal.html | L.I.R.R. Gives Alternative: 20% Increase on All Fares | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/education-the-concept-of-big-city-school-leadership-is-changing.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/prospect-for-release-of-more-mafia-eavesdropping-data-called.html | Prospect for Release of More Mafia Eavesdropping Data Called Doubtful | True | By Charles Grutzner | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-11-no-title.html | Article 11 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-york-rockefeller-pitches-his-campaign-to-silent-majority.html | New York | True | &#8212;Bill Kovach | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/passengers-will-ride-to-70s-on-hopes-and-problems.html | Passengers Will Ride to 70's on Hopes and Problems | True | By Robert Lindsey | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/john-kimberly-becomes-fiance-of-miss-christy.html | John Kimberly Becomes Fiance Of Miss Christy | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/observer-the-boy-its-cold-out-there-blues.html | Observer: The â€¦â€™Boy, It's Cold Out Thereâ€¦â€™ Blues | True | By Russell Baker | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/copper-test-set-by-cities-service.html | Copper Test Set By Cities Service | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-street-wed-to-dr-gerald-whitman.html | Miss Street Wed to Dr. Gerald Whitman | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-feds-role.html | The Fed's Role | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/barbara-beer-is-wed-to-sgt-david-j-mcgee.html | Barbara Beer Is Wed To Sgt. David J. McGee | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/army-s-newsmen-want-to-tell-it-like-it-is.html | Army's Newsmen Want to â€¦â€™Tell It Like It Isâ€¦â€™ | True | &#8212;James P. Sterba | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/congressman-says-us-mideast-policy-is-appeasing-arabs.html | Congressman Says U.S. Mideast Policy Is Appeasing Arabs | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/besides-rockettes-let-there-be-rock-let-the-music-hall-rock.html | Besides Rockettes, Let There Be Rock | True | By Albert Goldman | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/report-from-chile.html | Report From | True | By Jose Yglesias | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/madeleine-clark-hillman-is-affianced.html | Madeleine Clark Hillman Is Affianced | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/purchasing-men-find-indicators-are-down.html | Purchasing Men Find Indicators Are Down | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/thieu-gets-tougher-with-everyone.html | Thieu Gets Tougher With Everyone | True | &#8212;Terence Smith | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/meadows-group-faces-problems-jersey-development-unit-is-opposed-by.html | MEADOWS GROUP FACES PROBLEMS | True | By Bayard Webster | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/ama-discloses-political-outlay-spending-in-election-year-is-put-at.html | A.M.A. DISCLOSES POLITICAL OUTLAY | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-bette-ann-bierwirth-fiancee-of-frederick-callahan.html | Miss Bette Ann Bierwirth Fiancee of Frederick Callahan | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/us-study-doubts-harm-of-strikes-shultz-says-a-new-report-backs.html | U.S. STUDY DOUBTS HARM OF STRIKES | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/beer-can-rings-in-meters.html | Beer Can Rings in Meters | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/grandmother-in-nj-building-house.html | Grandmother in N. J. Building House | True | By Ruth Rejnis | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/audubon.html | Audubon | True | By Helen Vendler | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pentagon-and-senate-square-off-for-another-abm-battle.html | Pentagon And Senate Square Off For Another ABM Battle | True | &#8212;William Beecher | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/colon-outruns-fikes-in-relay-power-star-wins-by-inches-in-catholic.html | COLON OUTRUNS FIKES IN RELAY | True | By William J. Miller | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/facts-on-super-bowl-game.html | Facts on Super Bowl Game | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mann-of-lions-wins-award.html | Mann of Lions Wins Award | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/toll-at-nursing-home-laid-to-smoke.html | Toll at Nursing Home Laid to Smoke | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-gordon-wins-in-hunter-class-jersey-girl-rides-changing-tide-to.html | MISS GORDON WINS IN HUNTER CLASS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-questions.html | THE QUESTIONS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/list-of-major-expiring-labor-contracts.html | List of Major Expiring Labor Contracts | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/drama-mailbag-drama-mailbag-broadway-too-late-for-tears.html | Drama Mailbag | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/since-spiro-agnew-brought-up-the-subject-how-well-does-tv-present.html | Since Spiro Agnew brought up the subject, How Well Does TV Present The News? | True | By Herbert J. Gans | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/modern-voyageur.html | Modern Voyageur | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lisa-mcilvaine-is-wed-to-norris-strawbridge.html | Lisa McIlvaine Is Wed To Norris Strawbridge | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/phyllis-m-reynolds-is-married.html | Phyllis M. Reynolds Is Married | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bearne-sees-transit-fare-rise-costing-families-one-to-two-weeks-net.html | Bearne Sees Transit Fare Rise Costing Families One to Two Weeks' Net Pay | True | By Maurice Carroll | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-public-domain.html | In Public Domain | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/school-bells-ring.html | School Bells Ring | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/illinois-survey-finds-business-bullish.html | Illinois Survey Finds Business Bullish | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hijacked-airliner-flies-back-to-paris.html | HIJACKED AIRLINER FLIES BACK TO PARIS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mr-smith-plans-washington-stay-senator-from-illinois-tries-to-shed.html | MR. SMITH PLANS WASHINGTON STAY | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/berios-opera-a-titanic-relic-berios-opera.html | Berio's â€šÃ„Ã²Operaâ€šÃ„Ã´ A â€šÃ„Ã²Titanicâ€šÃ„Ã´ Relic | True | By Raymond Ericson | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hilalouise-chashin-physician-is-engaged.html | Hilaâ€šÃ„Ã¬Louise Chashin, Physician, Is Engaged | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/auto-makers-predict-lean-year-to-begin-fat-decade.html | Auto Makers Predict Lean Year to Begin Fat Decade | True | By Dave Smith Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/norwegianborn-steanrad-prefers-warmer-climate.html | Norwegianâ€šÃ„Ã¬Born Steanrad Prefers Warmer Climate | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-the-nation-in-the-name-of-the-law.html | In The Nation: | True | By Tom Wicker | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bowdoin-six-triumphs-62.html | Bowdoin Six Triumphs, 6â€šÃ„Ã²2 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/political-picture-clears-on-coast-murphy-says-he-is-fit-while.html | POLITICAL PICTURE CLEARS ON COAST | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/balancing-the-budget.html | Criminals At Large | True | By Allan J. Hubin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/boom-seen-for-land-in-rockies.html | Boom Seen For Land In Rockies | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/tennis-suicide-stride-sports-finances-deemed-too-shaky-to-offer.html | Tennis' Suicide Stride | True | By Eugene L. Scott | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/army-turns-back-colgate-75-to-58-only-paces-2dhalf-attack-as.html | ARMY TURNS BACK COLGATE, 75 TO 58 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/wilson-calls-for-restraint-on-wages.html | Wilson Calls for Restraint on Wages | True | By Alvin Shuster Special to the New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/gov-dempsey-bars-connecticut-race-for-a-third-term-cites-personal.html | GOV. DEMPSEY BARS CONNECTICUT RACE FOR A THIRD TERM | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/history-flows-along-rhode-islands-blackstone-river.html | History Flows Along Rhode Island's Blackstone River | True | By John B. McCabe | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/george-du-maurier-du-maurier.html | George Du Maurier | True | By Stanley Weintraub | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/little-hope-for-slide-victims.html | Little Hope for Slide Victims | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/spotlight-indicators-seen-needed.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-margaret-badenhausen.html | Miss Margaret Badenhausen Wed to the Rev. Alan French | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-bartkowicz-is-beaten-64-86-cox-loses-in-south-african-final-75.html | MISS BARTKOWICZ IS BEATEN, 6â€šÃ„Ã²4, 8â€šÃ„Ã²6 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-subway-crisis-enters-a-new-phase.html | The Subway Crisis Enters a New Phase | True | &#8212;Richard Within | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/st-louis-soccer-made-in-usa-college-champions-have-no-players-from.html | St. Louis Soccer: Made in U. S. A. | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-8-no-title.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/tnt-hurler-cited-as-player-of-year-saver-is-12th-pitcher-to-win.html | NET HURLER CITED AS PLAYER OF YEAR | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pilots-group-names-aide.html | Pilots Group Names Aide | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-highprofit-business-organized-crime-is-on-the-profitability-is.html | A Highâ€šÃ„Ã¬Profit Business: Organized Crime | True | By Charles Grutzner | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bruno-bettelheim-is-dr-no-bruno-bettelheim-is-dr-no.html | Bruno Bettelheim Is Dr. No | True | By David Dempsey | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/baseball-plans-tighter-security-against-betting-kuhn-will-reveal.html | BASEBALL PLANS TIGHTER SECURITY AGAINST BETTING | True | By Joseph Durso | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/70-could-be-the-year-milton-friedman-wins-a-war.html | '70 Could Be the Year Milton Friedman Wins a War | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/norwich-sinks-bates-8372.html | Norwich Sinks Bates, 83â€šÃ„Ã²72 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/move-to-increase-engine-size-threatens-grand-prix-racing-expert.html | Move to Increase Engine Size Threatens Grand Prix Racing | True | By Edward E. Mayer | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/arlo-kids-want-to-be-free-arlo-what-kids-want.html | Arlo: â€šÃ„Ã²Kids Want To Be Freeâ€šÃ„Ã´ | True | By Mel Gussow | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/murder-of-a-miner-may-bring-reforms.html | Murder of a Miner May Bring Reforms | True | &#8212;Ben A. Franklin | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mimi-kerr-to-be-wed-in-spring.html | Mimi Kerr to Be Wed in Spring | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/raska-wins-ski-jumping.html | Raska Wins Ski Jumping | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mississippi-school-enrollment-is-near-80-of-goal.html | Mississippi School Enrollment Is Near 80% of Goal | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/rocket-bearing-insured-satellite-misfires-in-a-launching-attempt.html | Rocket Bearing Insured Satellite Misfires in a Launching Attempt | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mexican-contrasts-fade-in-veracruz.html | Mexican Contrasts Fade in Veracruz | True | By Joyce Hill | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/south-carolina-island-is-center-of-dispute-as-groups-fight-chemical-plants.html | South Carolina Island Is Center of Dispute as Groups Fight Chemical Plants | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/stamps-justice-brings-on-second-un-issue.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/un-youth-parley-stirs-misgivings-plans-for-gathering-in-us-draw.html | U.N. YOUTH PARLEY STIRS MISGIVINGS | True | By Kathleen Teltsch Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/one-of-miamis-most-peaceful-spots.html | One of Miami's Most Peaceful Spots | True | By Jay Clarke | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/debbie-meyer-triumphs-in-100meter-title-swim.html | Debbie Meyer Triumphs In 100â€‹-Meter Title Swim | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-transit-man-dissects-the-subways-subway-system-dissected.html | A Transit Man Dissects the Subways | True | By John J. Gilhooley | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/sometimes-charming-sometimes-cruel-but-more-comic-than-devil-the.html | Sometimes charming, sometimes cruel, but more comic than devil-the | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/margaret-stack-plans-marriage-to-pk-noonan.html | Margaret Stack Plans Marriage To P.K. Noonan | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/agnew-visits-his-first-asian-household.html | Agnew Visits His First Asian Household | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/another-crime-buster-tries-to-break-the-mafia-in-new-jersey-the.html | Another Crime Buster Tries to Break the Mafia in New Jersey | True | â€”Richard Reeves | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/restriction-changes-set-for-junior-car-drivers.html | Restriction Changes Set For Junior Car Drivers | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/recordings-the-marlboro-style-intimate-and-intense.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/suit-against-police-rejected-in-chicago.html | SUIT AGAINST POLICE REJECTED IN CHICAGO | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/labor-gives-way-to-leisure.html | Labor Gives Way to Leisure | True | By Leonard Sloane | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/point-of-view-investments-sand-castles-and-tides.html | Point of View | True | By Thomas W. Phelps | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/farm-exports-show-a-rise.html | Farm Exports Show a Rise | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/personality-chemical-fund-finds-formula-for-success.html | Personality: | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-taste-of-the-year.html | The taste of the year | True | By Craig Claiborne | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/zoning-change-approved-for-west-village-coop.html | Zoning Change Approved For West Village Coâ€‹-op | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-shaky-balance.html | A Shaky Balance | True | By Maurice Mann | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/puerto-rico-confident-of-major-gains.html | Puerto Rico Confident of Major Gains | True | By Cal Wagenheim Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/marymount-mothers-lunch.html | Marymount Mothers' Lunch | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/williams-college-accepts-women-degree-candidates.html | Williams College Accepts Women Degree Candidates | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-barbara-diaz-teacher-is-engaged-to-george-noonan.html | Miss Barbara Diaz, Teacher, Is Engaged to George Noonan | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/1700-gravediggers-may-strike-tonight.html | 1,700 GRAVEDIGGERS MAY STRIKE TONIGHT | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/efforts-pressed-to-ease-high-costs-for-the-retired.html | Efforts Pressed to Ease High Costs for the Retired | True | By Wayne King | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-friendly-chateaus-along-la-route-jacques-coeur.html | The Friendly Chateaus Along La Route Jacques Coeur | True | By Robert Deardorff | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/can-the-how-become-the-what.html | Can the How Become the What? | True | By Peter Schjeldahl | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/yale-downs-cornell-7260.html | Yale Downs Cornell, 72â€‹-60 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/violence-and-the-city-child-violence-and-the-city-child.html | Violence and the city child | True | By Carol Botwin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hunchback-methuselah-from-the-renaissance-bomarzo.html | Hunchback Methuselah from the Renaissance | True | By David Gallagher | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/for-research-decade-of-the-payoff-e-d-50billion-job-by-80.html | For Research, Decade of the Payoff | True | By Dr. Arthur R. Buechie | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/john-n-page-jr-to-wed-helen-may.html | John N. Page Jr. to Wed Helen May | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/medicine-transplants-of-hearts-becoming-more-successful.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/point-of-view.html | Point of View | True | By George Romney | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mrs-lotte-witmer-married-here.html | Mrs. Lotte Witmer Married Here | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/charles-olson-poet-and-leader-of-black-mountain-group-dies.html | Charles Olson, Poet and Leader Of Black Mountain Group, Dies | True | By Carter B. Horsley | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/thinking-young.html | Thinking young | True | By Patricia Peterson | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/yippy-for-the-yippies-yippy-for-the-yippies.html | Yippy For the Yippies | True | By A. H. Weiler | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/restraints-on-handling-and-use-of-moon-rocks-may-be-eased.html | Restraints on Handling and Use Of Moon Rocks May Be Eased | True | By John Noble Wilford | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/battle-data-wont-cite-distances-from-saigon.html | Rattle Data Won't Cite Distances From Saigon | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/president-is-reported-leaning-to-a-new-method-of-helping-the-states.html | President Is Reported Leaning to a New Method of Helping the States and Cities Fight Water Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/how-losantville-became-the-athens-of-the-west.html | How Losantville Became The Athens of the West | True | By Winifred Luten | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/authors-query.html | Author's Query | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/taste-of-retailing-is-bitter-retailers-finding-the-taste-of-their.html | Taste of Retailing Is Bitter | True | By Isadore Barmash | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/classes-for-boatmen-start-tomorrow.html | Classes for Boatmen Start Tomorrow | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/authors-query-105279282.html | Author's Query | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/john-pirovano-to-marry-mrs-joanne-f-langdon.html | John Pirovano to Marry Mrs. Joanne F. Langdon | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/university-names-chief.html | University Names Chief | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/buchanan-and-culp-provide-kansas-city-with-big-lift.html | Buchanan and Culp Provide Kansas City With Big Lift | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/texas-mexicans-win-new-rights-boycotts-and-other-protests-pay-off.html | TEXAS MEXICANS WIN NEW RIGHTS | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/speaking-of-books-not-in-my-autobiography-not-in-my-autobiography.html | Speaking of Books: Not in My Autobiography | True | By Malcolm Boyd | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/georgetown-tops-seton-hall.html | Georgetown Tops Seton Hall | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/movies-are-passions-and-my-great-passion-is-politics.html | â€šÃ„Â³Movies Are Passions and My Great Passion Is Politicsâ€šÃ„Â´ | True | By Guy Flatley | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/soviet-skater-sets-mark.html | Soviet Skater Sets Mark | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/asian-and-pacific-jews-form-federation-to-preserve-identity.html | Asian and Pacific Jews Form Federation to Preserve Identity | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/children-of-the-desert.html | Children of The Desert | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/11-chinese-to-learn-cricket-in-australia.html | 11 Chinese to Learn Cricket in Australia | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/irwin-cards-203-leads-by-stroke.html | IRWIN CARDS 203, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | By Alexander R. Hammer | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/janice-adele-hansen-is-fiancee-of-william-g-moeller-of-tufts.html | Janice Adele Hansen Is Fiancee Of William G. Moeller of Tufts | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/at-movies-production-costs-writeoffs-climb-as-high-as-ticket-prices.html | At Movies, Production Costs Writeâ€šÃ„Â¹Offs Climb as High as Ticket Prices | True | Leonard Sloane | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/key-brain-hormone-reported-isolated-brain-hormone-termed-isolated.html | Key Brain Hormone Reported Isolated | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/science-moon-rocks-may-yield-secrets-of-life-on-earth.html | Science | True | â€”212; Walter Sullivan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-and-recommended.html | New and Recommended | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-roadblock-to-arms-control-progress.html | New Roadblock to Arms Control Progress | True | By Robert Kleiman | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/seashore-home-on-cape-cod-wins-design-award.html | Seashore Home on Cape Cod Wins Design Award | True | By Franklin Whitehouse | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/law-the-life-and-death-of-the-loyalty-oath.html | Law | True | â€”212;Norman Dorsen | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/el-comandante-pays-52317-to-pool-winner.html | El Comandante Pays $52,317 to Poolwinner | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/jj-miner-fiance-of-miss-mockridge.html | J. J. Miner Fiance Of Miss Mockridge | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/greek-press-laws-incur-a-protest.html | GREEK PRESS LAWS INCUR A PROTEST | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pamela-ann-blafer-is-wed-here.html | Pamela Ann Blafer Is Wed Here | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/tunney-picks-frazier-to-stop-ellis-in-title-bout-here.html | Tunney Picks Frazier to Stop Ellis in Title Bout Here | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/40-seek-alligator-permits.html | 40 Seek Alligator Permits | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/us-firm-in-battle-of-prices.html | U.S. Firm in Battle of Prices | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/britain-presses-entry-in-market-stresses-economic-recovery-at.html | BRITAIN PRESSES ENTRY IN MARKET | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/princeton-on-5-goals-in-2d-ties-brown-in-hockey-66.html | Princeton, on 5 Goals in 2d, Ties Brown in Hockey, 6â€šÃ„Â¶6 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/apparel-men-baste-fashions.html | Apparel Men Baste Fashions | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/montclair-state-wins-13th-by-beating-delaware-6361.html | Montclair State Wins 13th By Beating Delaware, 63â€šÃ„Â¶61 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-cold-truth.html | The Cold Truth | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/susan-secor-engaged-to-portner-humes-jr.html | Susan Secor Engaged To Portner Humes Jr. | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-drive-on-rubella-rockefeller-commended-for-his-plan-for.html | The Drive on Rubella | True | By Howard A. Rusk M.D. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/five-arrested-here-in-airport-thefts.html | FIVE ARRESTED HERE IN AIRPORT THEFTS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/footballs-road-show-is-a-rich-hit.html | Football's Road Show Is a Rich Hit | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/order-brings-8000-but-no-game-tickets.html | Order Brings $8,000 But No Game Tickets | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/chess-games-from-the-championship.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/point-of-view-a-critical-look-north-from-33d-street-the-view-from.html | Point of View | True | By Robert Allan Jacobs senior partner, Kahn &amp; Jacobs, architects | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/tailored-for-teenagers-but-will-it-fit.html | Tailored for Teenâ€šÃ„Â´Agers, But ill It Fit? | True | By Fred Ferretti | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/army-trackmen-win-indoor-meet-cadets-beat-st-johns-and-nyu-with-80.html | ARMY TRACKMEN WIN INDOOR MEET | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-10-no-title-san-francisco.html | Article 10 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | By Herbert Gold | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/chelseas-unbeaten-streak-ended-by-leeds-52-victory.html | Chelsea's Unbeaten Streak Ended by Leeds' 5â€šÃ„Â¢2 Victory | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/aerospace-men-see-peace-profits.html | Aerospace Men See Peace Profits | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/for-more-output.html | For More Output | True | By Robert J. Eggert | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/french-court-rules-hovercraft-does-not-need-a-harbor-pilot.html | French Court Rules Hovercraft Does Not Need a Harbor Pilot | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dance-mailbag.html | Dance Mailbag | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-world-lebanon-slides-toward-a-showdown-with-israel.html | The World | True | &#8212;Dana Adams Schmidt | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/coaches-honor-walters.html | Coaches Honor Walters | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/five-jailed-in-kidnapping-of-girl-in-texarkana-ark.html | Five Jailed in Kidnapping Of Girl in Texarkana, Ark. | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/clarifying-guam-doctrine.html | â€šÃ„Â¬Clarifyingâ€šÃ„Â¬ Guam Doctrine | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/point-of-view-its-good-business-for-business-to-solve-social.html | Point of View | True | By Whitney M. Young Jr. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/fogarty.html | Fogarty | True | Josh Greenfeld | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/commodity-year-good-to-brokers.html | Commodity Year: Good (to Brokers) | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/on-li-planning-is-showing-results-on-li-planning-is-showing-results.html | On L.I., Planning Is Showing Results | True | By Alan S. Oser | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/instant-mythology-in-new-mexico-tijerina-and-the-courthouse-raid.html | Instant mythology in New Mexico | True | By Steven V. Roberts | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/travelers-help-neediest-cases-total-received-by-fund-is-now-825941.html | TRAVELERS HELP NEEDIEST CASES | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/perle-mesta-is-now-down-to-a-size-10-dress-but-her-party-style-is.html | Perle Mesta Is Now Down to a Size 10 Dress, But Her Party Style Is Still Ample | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-2million-libel-suit-in-kentucky-is-dismissed.html | A $2â€šÃ„Â¬Million Libel Suit In Kentucky Is Dismissed | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/sl-root-marries-christina-v-mills.html | S.L. Root Marries Christina V. Mills | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/news-of-the-realty-trade-lowrate-coop-set-on-west-side.html | News of the Realty Trade | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/guatemalan-electrical-plant.html | Guatemalan Electrical Plant | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lindsay-pulls-off-a-political-coup.html | Lindsay Pulls Off A Political Coup | True | &#8212;Martin Tolcrin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/thousands-in-dublin-attack-south-african-racial-policy.html | Thousands in Dublin Attack South African Racial Policy | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/malawi-dissents-from-africans-stand-against-white-regimes.html | Malawi Dissents From Africans' Stand Against White Regimes | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-nation-a-new-day-ends-public-segregated-schools-in-mississippi.html | The Nation | True | &#8212;James T. Wooten | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-edinger-plans-wedding.html | Miss Edinger Plans Wedding | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/how-to-tweeny-up-those-orgy-scenes.html | How to Tweeny Up Those Orgy Scenes | True | By Arnold M. Auerbach | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/nixon-in-2d-year-shifts-goals-to-quality-of-life-nixon-is-shifting.html | Nixon, in 2d Year, Shifts Goals to â€šÃ„Â¬Quality of Lifeâ€šÃ„Â¬ | True | By Robert H. Phelps Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/81-moger-monger-triumphs-by-a-neck.html | 8â€¦Â°1 MOGER MONGER TRIUMPHS BY A NECK | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/my-dad-george-440-takes-28450-tropical-park-stakes.html | My Dad George, $4.40, Takes $28,450 Tropical Park Stakes | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/word-in-fibers-manmade.html | Word in Fibers: â€¦Â°Manmadeâ€¦Â° | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/andrew-turnbull-is-dead-at-48-biographer-of-scott-fitzgerald.html | Andrew Turnbull Is Dead at 48; Biographer of Scott Fitzgerald | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/miss-cynthia-b-michalis-is-a-bride.html | Miss Cynthia B. Michalis Is a Bride | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/home-improvement-some-cures-for-problem-ceilings.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/well-if-not-ddt-these-what-it-just-may-be-that-a-man-named-edward.html | Well, If Not DDT, Then What? | True | By Hal Higdon | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/czech-aides-end-soviet-visit.html | Czech Aides End Soviet Visit | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/cardigan-bay.html | Cardigan Bay | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/deborah-ruth-conley-married-to-vern-p-gray-navy-veteran.html | Deborah Ruth Conley Married To Vern P. Gray, Navy Veteran | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/art-beautiful-iron-and-nice-young-people.html | Art | True | By John Canaday | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/toll-road-deaths-low.html | Toll Road Deaths Low | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-credit-markets-only-rates-change.html | In Credit Markets Only Rates Change | True | By John H. Allan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-mental-health-centers-bring-psychiatry-close-to-home.html | New Mental Health Centers. Bring Psychiatry Close to Home | True | By Nancy Hicks Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/telegram-sent-to-joe-kapp-by-3000-british-columbians.html | Telegram Sent to Joe Kapp By 3,000 British Columbians | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/stand-by-israel-goldberg-pleads-he-says-many-in-us-fear-washington.html | STAND BY ISRAEL, GOLDBERG PLEADS | True | By Irving Spiegel | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/columbia-accused-of-bias-on-women-faculty-group-asks-study-of.html | COLUMBIA ACCUSED OF BIAS ON WOMEN | True | By Linda Greenhouse | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pistons-stave-off-sonics.html | Pistons Stave Off Sonics | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/2-japanese-skiers-dominate-jumping-on-lake-placid-hill-japanese.html | 2 Japanese Skiers Dominate Jumping On Lake Placid Hill | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/music-who-ever-heard-of-a-rebellious-trombone-play-it.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/picture-cloudy-for-tv-networks.html | Picture Cloudy for TV Networks | True | By Fred Ferretti | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/group-of-islands.html | GROUP OF ISLANDS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/116-seized-in-paris-housing-protest.html | 116 Seized in Paris Housing Protest | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/philippines-to-give-all-foreign-airlines-unrestricted-entry.html | Philippines to Give All Foreign Airlines Unrestricted Entry | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pavel-belyayev-astronaut-dead-russian-headed-flight-that-lad-to.html | PAVEL BELYAYEV, ASTRONAUT, DEAD | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/washington-the-us-and-the-middle-east-crisis.html | Washington: The U. S. and the Middle East Crisis | True | By James Reston | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/kings-point-loses-in-boston.html | Kings Point Loses in Boston | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/favorites-advance-in-squash-racquets.html | FAVORITES ADVANCE IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/charlotte-gardner-fiancee-of-student.html | Charlotte Gardner Fiancee of Student | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/owners-of-color-tv-sets-challenge-welfare-ruling.html | Owners of Color TV Sets Challenge Welfare Ruling | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lets-say-it-right.html | â€¦Â°Let's Say It Rightâ€¦Â° | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dance-two-decades-danced-away.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/heir-21-hires-a-jet-to-proclaim-he-wants-to-aid-poor-and-peace.html | Heir, 21, Hires a Jet to Proclaim: He Wants to Aid Poor and Peace | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/chinese-open-agricultural-drive.html | Chinese Open Agricultural Drive | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/barbara-e-doty-plans-marriage-to-judges-son.html | Barbara E. Doty Plans Marriage To Judge's Son | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/caledonian-rinks-score-in-curling-mahopac-and-boston-teams-also-win.html | CALEDONIAN RINKS SCORE IN CURLING | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-black-view-of-sambo-a-pitiful-answer-to-doris-day.html | A Black View of â€¦Â°Samboâ€¦Â° | True | By Larry Neal | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/observer-for-economy-a-cool-trillion-for-economy-a-cool-trillion.html | Observer | True | By Russell Baker Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/martha-s-wood-prospective-bride.html | Martha S. Wood Prospective Bride | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hughes-considine-win-skating-races.html | HUGHES, CONSIDINE WIN SKATING RACES | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/land-purchased-in-puerto-rico.html | Land Purchased in Puerto Rico | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/an-economist-samples-nixons-menu-of-policies.html | An Economist Samples Nixon's Menu of Policies | True | By Leonard S. Silk | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/manhattan-tops-hofstra-by-5750-mannings-clutch-shooting-near-end.html | MANHATTAN TOPS HOFSTRA BY 57â€‹Â‚Â'50 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/wood-field-and-stream-conservation-group-lodges-objection-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/opposition-party-in-south-korea-is-torn-by-factional-struggles.html | Opposition Party in South Korea Is Torn by Factional Struggles | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/presidentmaker.html | Presidentâ€‹Â‚Â'Maker | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-data-accuse-korean-soldiers-an-aide-to-rand-corp-ties-them-to.html | NEW DATA ACCUSE KOREAN SOLDIERS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/rockets-set-back-knicks-by-12315-point-total-highest-against-new.html | ROCKETS SET BACK KNICKS BY 123â€‹Â‚Â'115 | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-dutch-group-is-publishing-writings-of-soviet-dissenters.html | New Dutch Group Is Publishing Writings of Soviet Dissenters | True | By Henry Raymont | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dispute-on-soviet-missiles-hampers-us-arms-stand.html | Dispute on Soviet Missiles Hampers U.S. Arms Stand | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/line-sets-its-course-on-time-charters.html | Line Sets Its Course on Time Charters | True | By Werner Bamberger | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pop-millers-magic-still-remains.html | Pop | True | By John Lissner | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/richard-lee-urban-pioneer.html | Richard Lee: Urban Pioneer | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bryns-cell-data-back-cancer-view-produce-new-evidence-of-the.html | Produce New Evidence of the Danger in Smoking | True | By Jane E. Brody | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/publishers-retreat-from-technology.html | Publishers Retreat From Technology | True | By Henry Raymont | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/gao-says-audits-saved-187million.html | G.A.O. SAYS AUDITS SAVED $187â€‹Â‚Â'MILLION | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/where-it-all-began-berkeley-5-years-later-is-radicalized-rraganized.html | Where it all beganâ€‹Â‚Â'® | True | By A. H. Raskin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-cocker-spaniel-helps-make-history-in-4817mile-flight.html | A Cocker Spaniel Helps Make History In 4,817â€‹Â‚Â'Mile Flight | True | By Walter R. Fletcher | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/wright-morris-a-reader-wright-morris.html | Wright Morris: A Reader | True | By John W. Aldridge | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-jailhouse-combo.html | New Jailhouse Combo | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dion-of-air-force-wins-at-bear-mt-lieutenant-27-jumps-130-and-133.html | DION OF AIR FORCE WINS AT BEAR MT. | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/orr-adds-3-points-to-scoring-lead-boston-defenseman-raises-total-to.html | ORR ADDS 3 POINTS TO SCORING LEAD | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/my-whole-life-passed-before-me-my-whole-life-passed-before-me.html | â€‹Â‚Â'... My Whole Life Passed Before Meâ€‹Â‚Â' | True | By Walter Kerr | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/law-firms-here-changing-styles-a-rise-in-democratization-is-found.html | LAW FIRMS HERE CHANGING STYLES | True | By Peter Mass | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/southwest-seeks-more-jobs-and-water.html | Southwest Seeks More Jobs and Water | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mccarthy-feted-at-moscow-avantgarde-theater.html | McCarthy Feted at Moscow Avantâ€‹Â‚Â'Garde Theater | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/coal-power-gets-assist-from-youth.html | Coal Power Gets Assist From Youth | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/point-of-view-economic-evolution-of-todays-conglomerates-is-traced.html | Point of View | True | By G. T. Schaerflenberger | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mother-3-children-dead-in-jersey-fire.html | MOTHER, 3 CHILDREN DEAD IN JERSEY FIRE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/religon-dutch-defy-vatican-on-issue-of-marriage-for-priests.html | Religion | True | &#8212;Edward B. Fiske | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/2-uar-bombers-reported-downed-but-egyptians-say-their-planes.html | 2 U.A.R. BOMBERS REPORTED DOWNED | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/movie-mailbag-bring-back-m-verdoux.html | Movie Mailbag Brim Back â€‹Â‚Â'M. Verdouxâ€‹Â‚Â' ? | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lenoir-chambers-virginia-editor-pulitzer-winner-who-wrote-on-school.html | LENOIR CHAMBERS, VIRGINIA EDITOR | True | Dr. L. M. Thompson Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/computers-take-step-to-maturity.html | Computers Take Step to Maturity | True | By Dr. John C. Porter | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/after-vietnam-what-industry-has-optimistic-view.html | After Vietnam, What? Industry Has Optimistic View | True | By Lee Kanner | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/matich-of-australia-victor-in-new-zealand-grand-prix.html | Matich of Australia Victor In New Zealand Grand Prix | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/inquiry-into-creation.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/florida-conservationists-unite-for-70s.html | Florida Conservationists Unite for '70s | True | By C. E. Wright | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/libya-names-12-members-of-revolutionary-council.html | Libya Names 12 Members Of Revolutionary Counci | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-foods-pamper-cooks.html | New Foods Pamper Cooks | True | By James J. Nagle | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-replies-environment.html | THE REPLIES | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/television-less-ripples-from-mr-agnews-stone.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/saltwater-engine-invented-now-use-is-sought.html | Saltâ€‹Â‚Â'Water Engine Invented | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/illinois-defeats-ohio-state-7759-big-ten-leaders-are-paced-by-howat.html | ILLINOIS DEFEATS OHIO STATE, 77â€šÃ„Â¬59 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/foreigners-probing-for-us-markets.html | Foreigners Probing For U.S. Markets | True | By Gerd Wilcke | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/text-of-letter.html | TEXT OF LETTER | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/all-quiet-on-the-kennedy-front-in-edgartown.html | All Quiet On the Kennedy Front in Edgartown | True | &#8212;Homer Bigart | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/oil-expansion-set.html | Oil Expansion Set | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/consumers-are-wooed-in-capital.html | Consumers Are Wooed In Capital | True | By John D. Morris Special to the New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/davenport-equals-his-record-in-45yard-hurdles-at-boston-davenport.html | Davenport Equals His Record In 45Â¬Ã„Â¬Yard Hurdles at Boston | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-legacy-of-trouble-for-1970s-net-decade-inherits-trying-problems-a.html | A Legacy Of Trouble For 1970's | True | By Thomas E. Mullaney Financial and Business Editor | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/60th-boat-show-to-draw-fleet-of-500-nautical-accessories-worth.html | 60th Boat Show to Draw Fleet of 500 | True | By Parton Keese | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mutual-funds-go-deeper-into-us-mainstream.html | Mutual Funds Go Deeper Into U.S. Mainstream | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/uchacz-gets-lacrosse-post.html | Uchacz Gets Lacrosse Post | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/burns-at-helm.html | Burns at Helm: Time for a Turn? | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/youth-corps-plans-to-help-dropouts-return-to-school.html | Youth Corps Plans To Help Dropouts | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/architecture-seen-any-good-buildings-lately.html | Architecture: Seen Any Good Buildings Lately? | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/west-german-bobsledders-win-european-4team-title.html | West German Bobsledders Win European 4â€šÃ„Â¬Man Title | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/holy-cross-names-layman.html | Holy Cross Names Layman | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/south-africa-police-use-copters-to-find-fields-of-marijuana.html | South Africa Police Use Copters to Find Fieldsof Marijuana | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-world-us-smiles-at-china-and-the-russians-glower.html | The World | True | &#8212;Harrison E. Salisbury | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/affluence-makes-aged-a-business-target.html | Affluence Makes Aged a Business Target | True | By Douglas W. Cray | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/tennessee-paper-is-target-of-arson.html | Tennessee Paper Is Target of Arson | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/thai-police-and-rebels-clash-in-holiday-verse.html | Thai Police and Rebels Clash in Holiday Verse | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/bent-of-dartmouth-leads-in-skiing-at-big-bromley.html | Bent of Dartmouth Leads In Skiing at Big Bromley | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/industrialists-get-word-environment.html | Industrialists Get Word: Environment | True | By Gladwin Hill | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/buck-fund-fights-curb.html | Buck Fund Fights Curb | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/college-given-200000.html | College Given $200,000 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/petrocelli-to-get-award.html | Petrocelli to Get Award | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/susan-embree-f-a-parker-jr-plan-wedding.html | Susan Embree, F. A. Parker Jr. Plan Wedding | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/sale-of-50-mirage-fighter-jets-to-libya-stirs-angry-criticism-of.html | Sale of 50 Mirage Fighter Jets to Libya Stirs Angry Criticism of the Government in France | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/pollution-defies-europes-borders-norway-finds-air-wastes-from.html | POLLUTION DEFIES EUROPES BORDERS | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/us-presses-a-landmark-case-in-pasadena-seeking-to-prove-that-the.html | U.S. Presses a Landmark Case in Pasadena, Seeking to Prove That the City Has Segregated Schools | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/daley-of-times-to-get-pro-football-award.html | Daley of Times to Get Pro Football Award | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/group-here-urges-a-new-palestine-coalition-seeks-independent-state.html | GROUP HERE URGES A NEW PALESTINE | True | By Sam Pope Brewer | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/texas-at-arlington-eleven-slates-toledo-for-71-72.html | Texas at Arlington Eleven Slates Toledo for '71, '72 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/subway-victim-identified.html | Subway Victim Identified | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/spanishsoviet-talk-reported-by-paper.html | SPANISHâ€šÃ„Â¬SOVIET TALK REPORTED BY PAPER | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/jets-set-up-shop-on-memory-lane-most-relax-while-recalling-69-super.html | JETS SET UP SHOP ON MEMORY LANE | True | By Murray Chass | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/seaver-to-be-honored.html | Seaver to Be Honored | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/judge-upholds-ban-on-gi-publication.html | JUDGE UPHOLDS BAN ON G.I. PUBLICATION | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/an-encounter-with-winter-a-beginning.html | An Encounter With Winter . . . A Beginning | True | By Jack Focht | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/steel-companies-seek-more-profit-in-related-fields.html | Steel Companies Seek More Profit in Related Fields | True | By Robert Walker | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/house-in-the-woods.html | House in the woods | True | By Barbara Plumb | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/democrats-found-to-favor-pullout-gallup-poll-links-stand-on-vietnam.html | DEMOCRATS FOUND TO FAVOR PULLOUT | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/vikings-coach-provides-proof-success-has-no-boundaries.html | Vikings Coach Provides Proof Success Has No Boundaries | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/nayar-wins-opener-in-squash-racquets.html | NAY AR WINS OPENER IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/washington-deceptive-calm-before-a-decisive-new-year.html | Washington: Deceptive Calm Before A Decisive New Year | True | &#8212;Max Frankel | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/in-decades-blueprints-26-million-homes-110-new-cities.html | In Decade's Blueprints: 26 Million Homes, 110 New Cities | True | By Glenn Fowler | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/laver-vs-gonzales-features-tourney-here-jan-21-23.html | Laver vs. Gonzales Features Tourney Here Jan. 21, 23 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/yale-gets-delay-in-ncaa-hearing-on-langer-clarity-sought-on-some.html | Yale Gets Delay in N.C.A.A. Hearing on Langer | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-world-trading-with-the-communists-isnt-a-sin-any-longer.html | The World | True | &#8212;Edwin L. Dale Jr. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/technology-miracles-arent-enough.html | Technology: Miracles Aren't Enough | True | By John R. Pierce | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/diversified-dixie-is-aim-for-decade.html | Diversified Dixie Is Aim for Decade | True | By Steve Ball Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-bookie-and-the-syndicates.html | The Bookie and the Syndicates | True | &#8212;Steve Cady | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/all-the-reviews-fit-to-print-all-the-reviews-fit-to-print.html | All the Reviews Fit to Print? | True | By Vincent Canby | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/authors-query-105279286.html | Author's Query | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/displaying-wife-style-changes.html | Displaying Wife' Style Changes | True | By Marylin Bender | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/hope-for-the-cities-its-just-a-glimmar.html | Hope for the Cities: | True | By Richard Phalon | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/may-reichardt-among-six-to-sign-pacts-with-angels.html | May, Reichardt Among Six To Sign Pacts With Angels | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/press-curbs-grow-in-south-america-latin-newsmen-protest-acts-of.html | PRESS CURBS GROW IN SOUTH AMERICA | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/nets-triumph-over-pipers-in-two-overtimes-143139.html | Nets Triumph Over Pipers In Two Overtimes, 143â€šÃ„Ã´139 | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/kenya-acts-against-asian-traders.html | Kenya Acts Against Asian Traders | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/for-investors-new-year-ring-is-flat-analysts-see-year-as-flat.html | For Investors, New Year Ring Is Flat | True | By Terry Robards | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/wageprice-wheel-could-spin-faster.html | Wageâ€šÃ„Ã´Price Wheel Could Spin Faster | True | By A. H. Raskin | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/helen-r-kirkpatrick-designer-is-bride-of-robert-moorhead.html | Helen R. Kirkpatrick, Designer, Is Bride of Robert Moorhead | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/france-urges-aid-for-biafra-refugees.html | France Urges Aid for Biafra Refugees | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/new-drive-in-albania.html | New Drive in Albania | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/my-favorite-plant-choices-my-favorite-choices.html | My Favorite Plant Choices | True | By Molly Price | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/drug-rule-is-overriding-issue-for-ahsa-convention-here.html | Drug Rule Is Overriding Issue For A.H.S.A. Convention Here | True | By Ed Corrigan | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/gifts-for-staugustine.html | Gifts for St. Augustine | True | By C. E. Wright | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/80997-to-attend.html | 80,997 TO ATTEND | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-leader-in-steel-finds-role-costly-mclouth-steel-meeting-high-cost.html | A Leader in Steel Finds Role Costly | True | By Robert Walker Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/on-the-hill-responsibility-vs-priorities.html | On the Hill, â€šÃ„Ã´Responsibility'â€šÃ„Ã´ vs. â€šÃ„Ã´Priorities'â€šÃ„Ã´ | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dr-ethelann-murray-wed-on-li.html | Dr. Ethelann Murray Wed on L.I. | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/plan-to-limit-gi-flights-on-charters-is-protested.html | Plan to Limit G.I. Flights On Charters Is Protested | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/minnesotan-named-head-of-highway-users-group.html | Minnesotan Named Head Of Highway Users Group | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lords-lose-a-skirmish.html | â€šÃ„Ã´Lords'â€šÃ„Ã´ Lose a Skirmish | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/buddhist-sect-in-japan-accused-of-effort-to-suppress-criticism.html | Buddhist Sect in Japan Accused Of Effort to Suppress Criticism | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/vikings-thrive-on-kapps-fight-quarterbacks-toughness-leads-to-super.html | VIKINGS THRIVE ON KAPP'S FIGHT | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/lag-burns-toabacco-men.html | Lag Burns Toabacco Men | True | By Alexander R. Hammer | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/mets-are-forced-to-platoon-frontoffice-personnel-during-illness-of.html | Mets Are Forced to Platoon Frontâ€šÃ„Ã´Office Personnel During Illness of Murphy | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/making-executives-of-students-will-take-more-than-haircut.html | Making Executives of Students Will Take More Than Haircut | True | By John S. Fielden | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/even-leo-the-lion-roars-for-revolution.html | Even Leo the Lion Roars for Revolution | True | By Richard Corliss | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/st-bonaventure-routs-kent-state-unbeaten-five-wins-9465-as-lanier.html | ST. BONAVENTURE ROUTS KENT STATE | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-legend-of-sleepy-hollow-150-years-after-sleepy-hollow-lives-on.html | The Legend of Sleepy Hollow 150 Years Later | True | By Alan Jon Fortney | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/can-us-money-system-bend.html | Can U.S. Money System Bend? | True | By H. Erich Heinemann | 1998-02-02 | RE0000776377 | B00000558274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/fans-celebrate-in-vieux-carre-30000-join-in-festivities-opera-and.html | FANS CELEBRATE IN VIEUX CARRE | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-rose-for-r-strauss.html | A Rose For R. Strauss | True | By Allen Hughes | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-1960s-should-have-been-no-surprise-for-the-demographers.html | The 1960's Should Have Been No Surprise for the Demographer | True | By Albert L. Kraus | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/a-gusher-of-trouble-in-oil-fields.html | A Gusher Of Trouble in Oil Fields | True | By William D. Smith | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/the-justices-of-the-united-states-supreme-court-17891969-the.html | The Justices Of the United States Supreme Court 17891969ã‚Â¬ã‚Â¬1969 | True | By Leonard W. Levy | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/boston-city-hospital-loses-commissions-accreditation.html | Boston City Hospital Loses Commission's Accreditation | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/enemy-shellings-in-vietnam-cause-severe-us-losses-4-americans-are.html | ENEMY SHELLINGS IN VIETNAM CAUSE SEVERE U.S. LOSSES | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/head-of-state-police-in-jersey-is-stricken.html | Head of State Police In Jersey Is Stricken | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/black-executives-who-move-find-housing-problem-relocation-is-an.html | Black Executives Who Move Find Housing Problem | True | By Peter Millones | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/foremsky-takes-kansas-bowling-defeats-4-straight-rivals-in-pro.html | FOREMSKY TAKES KANSAS BOWLING | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/plastics-producers-seek-a-here-and-now-for-the-house-of-the-future.html | Plastics Producers Seek a Here and Now for the House of the Future | True | ByGerd Wilcke | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/judge-commutes-sentence-of-man-in-court-protest.html | Judge Commutes Sentence Of Man in Court Protest! | True | | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-11 | 1970-01-11 | https://www.nytimes.com/1970/01/11/archives/dickinson-homestead-in-delaware-recalls-the-forgotten-patriot.html | Dickinson Homestead In Delaware Recalls The ã€Â¦Â'Forgotten Patriotã€Â¦Â' | True | By John Koenig Jr. | 1998-02-02 | RE0000776377 | B00000558274 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/laird-says-nixon-hopes-to-phase-out-school-deferments-nixon-may.html | Laird Says Nixon Hopes to Phase Out School Deferments | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/wests-jump-takes-jersey-ski-trophy.html | WEST'S JUMP TAKES JERSEY SKI TROPHY | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/stenerud-the-man-with-a-kick-seasons-top-scorer-for-chiefs.html | Stenerud the Man With a Kick, Season's Top Scorer for Chiefs | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/johnson-school-aide-named.html | Johnson School Aide Named | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/educational-cohesion-a-must-for-the-future.html | Educational Cohesion A ã€Â¦Â'Mustã€Â¦Â' for the Future | True | By James J. Gallagher | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/philosophys-ivory-tower-is-crumbling.html | Philosophy's Ivory Tower Is Crumbling | True | By Charles Frankel | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/pilot-says-situation-in-biafra-is-chaotic.html | Pilot Says Situation In Biafra Is Chaotic | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/hawks-deal-kings-a-3to1-setback-esposito-clinches-firsthalf-trophy.html | HAWKS DEAL KINGS A 3ã€Â¦Â'TOã€Â¦Â'1 SETBACK | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/snow-and-rain-hit-italy.html | Snow and Rain Hit Italy | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/its-not-the-war-news-its-the-vietnam-war.html | It's Not the War News | True | By Herbert Mitgang | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/thant-asks-for-nigeria-data.html | Thant Asks for Nigeria Data | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/reds-back-move-for-higher-rates-soviet-banker-tells-of-need-for-a.html | REDS BACK MOVE FOR HIGHER RATES | True | By Harry Schwartz | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/elizabeth-drew-plans-naptials.html | Elizabeth Drew Plans Nuptials | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/biafra-appears-near-collapse-key-air-link-cut-ojukwu-leaves-enclave.html | BIAFRA APPEARS NEAR COLLAPSE; KEY AIR LINK CUT | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/norton-simon-inc-will-move-to-city.html | NORTON SIMON, INC., WILL MOVE TO CITY | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/wives-proud-of-bestdressed-husbands.html | Wives Proud of ã€Â¦Â'Bestã€Â¦Â'Dressedã€Â¦Â'ã‚Â· Husbands | True | By Bernadine Morris | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/pope-prays-that-the-nigerians-wont-massacre-biafran-rebels.html | Pope Prays That the Nigerians Won't Massacre Biafran Rebels | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/navar-gains-final-in-squash-racquets.html | NAVAR GAINS FINAL IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/tv-review-cbs-avoids-gambling-issue-in-super-bowl.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/negroes-and-storm-relief-black-victims-of-hurricane-camille-want.html | Negroes and Storm Relief | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/victor-surpasses-1million-mark-he-and-palmer-only-golfers-to-gain.html | VICTOR SURPASSES $1ã€Â¦Â'MILLION MARK | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/administration-seeks-shortrun-gains-in-nations-medical-system.html | Administration Seeks Shortã€Â¦Â'Run Gains in Nation's Medical System | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/5-on-lirr-advisory-board-and-nickerson-fight-fare-rise.html | 5 on L.I.R.R. Advisory Board And Nickerson Fight Fare Rise | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/staffords-290-wins-in-golf.html | Stafford's 290 Wins in Golf | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/foundations-face-uncertain-future.html | Foundations Face Uncertain Future | True | By M. A. Farber | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/boyle-tops-pick-in-final.html | Boyle Tops Pick in Final | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/no-pickup-evident-in-steel-prospects.html | No Pickup Evident in Steel Prospects | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/city-u-faces-up-to-the-urban-realities.html | City U. Faces Up to the Urban Realities | True | By Albert H. Bowker | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/supplementary-overcounter-list.html | Supplementary Overâ€‹â€‹Counter List | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/mental-ability-linked-to-childhood-diet.html | Mental Ability Linked to Childhood Diet | True | By Sandra Blakeslee | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-catholic-paper-in-madrid-backs-spanishsoviet-ties.html | A Catholic Paper in Madrid Backs Spanishâ€‹â€‹Soviet Ties | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/human-ecology-and-ethics-are-inseparable.html | Human Ecology and Ethics Are Inseparable | True | By Roger Revelle | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/deaf-youths-lend-a-hand-to-neediest-deaf-youths-dismiss-own-woes-to.html | Deaf Youths Lend a Hand To Neediest | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/young-lords-mar-services-including-east-harlems.html | Young Lords Mar Services, Including East Harlem's | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/agnew-relaxes-on-bali.html | Agnew Relaxes on Bali | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/nancy-gonzales-becomes-bride-of-bn-clune-jr.html | Nancy Gonzales Becomes Bride Of B. N. Clune Jr. | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/college-hockey.html | College Hockey | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/russel-of-france-wins-slalom-duvillard-is-victor-in-combined.html | Russel of France Wins Slalom; Duvillard Is Victor in Combined | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/biafran-aide-refuses-comment.html | Biafran Aide Refuses Comment | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/murray-gellmann.html | Murray Gellâ€‹â€‹â€‹Mann; | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/400-couples-mark-jubilee-by-renewing-vows-here.html | 400 Couples Mark Jubilee by Renewing Vows Here | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/mcarthy-ends-visit-after-kosygin-talk.html | M'CARTHY ENDS VISIT AFTER KOSYGIN TALK | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/visual-impact-of-â€‹â€‹winterbranchâ€‹â€‹-accents-a-cunningham-program.html | Visual Impact of â€‹â€‹Winterbranchâ€‹â€‹ Accents a Cunningham Program | True | By Don McDonagh | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/research-agency-to-seek-ways-to-fight-urban-crime.html | Research Agency to Seek Ways to Fight Urban Crime | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/goldsupport-plan-is-dropped-for-now-european-central-banks-accedc.html | Goldâ€‹â€‹Support Plan Is Dropped for Now | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/jo-kirby-peake-to-wed-virginia-kemball.html | J.C. Kirby Peake to Wed Virginia Kemballâ€‹â€‹â€‹Cook | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/met-introduces-skowaczewski-in-zauberflote.html | Met Introduces Skowaczewski In â€‹â€‹Zauberfloteâ€‹â€‹ | True | By Allen Hughes | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/psychologists-advance-efforts-to-probe-the-mind.html | Psychologists Advance Efforts to Probe the Mind | True | By Jerome Kagan | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/goodell-assails-us-mideast-plan-proposals-by-rogers-scored-at.html | GOODELL ASSAILS U.S. MIDEAST PLAN | True | By Irving Spiegel | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/george-percy-won-medal-on-iwo-jima.html | GEORGE PERCY, WON MEDAL ON IWO JIMA | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-program-of-priorities-for-the-coming-decade.html | A Program of Priorities For the Coming Decade | True | By James E. Allen Jr. | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/cleaver-aide-back-in-us.html | Cleaver Aide Back in U.S. | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/investors-give-a-lift-to-credit-markets-individuals-dissatisfied.html | Investors Give a Lift to Credit Markets | True | By John H. Allan | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/roland-r-hummell.html | ROLAND R. HUMMELL | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/world-student-unrest-still-smolders-europe.html | World Student Unrest Still Smolders | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/boy-scouts-helpers-are-rallied-for-dance.html | Boy Scouts' Helpers Are Rallied for Dance | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/mrs-nugent-has-a-girl.html | Mrs. Nugent Has a Girl | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/laotian-front-has-hanoi-unit.html | Laotian Front Has Hanoi Unit | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/nixon-executive-style-combines-desires-for-order-and-solitude-nixon.html | Nixon Executive Style Combines Desires for Order and Solitude | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/changes-weighed-on-imported-oil-little-impact-on-earnings-seen-from.html | CHANGES WEIGHED ON IMPORTED OIL | True | By John J. Abele | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/iraqi-mirage-deal-reported-in-paris.html | IRAQI MIRAGE DEAL REPORTED IN PARIS | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/fp-bartlett-60-former-diplomat.html | F. P. BARTLETT, 60, FORMER DIPLOMAT | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/will-the-violence-beget-repression.html | Will the Violence Beget Repression? | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/teaching-machines-a-long-way-to-go.html | Teaching Machines: A Long Way to Go | True | By Francis Keppel | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/establishments-ranks-infiltrated-by-dissent.html | Establishment's Ranks Infiltrated by Dissent | True | By Margaret Mead | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/behavioral-field-widens-horizons.html | Behavioral Field Widens Horizons | True | By David L. Sills | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/h-bentley-glass.html | H. Bentley Glass; | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-practical-uses-of-pure-research.html | The Practical Uses of Pure Research | True | By Harvey Brooks | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/nigerian-war-at-a-glance.html | Nigerian War at a Glance | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-search-for-the-black-eldorado.html | A Search for the Black Eldorado | True | By Anthony Lewis | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/bank-in-westchester-names-2-executives.html | Bank in Westchester Names 2 Executives | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/police-seize-arms-in-sydney.html | Police Seize Arms in Sydney | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/italian-industry-and-unions-wooing-women-workers-italian-industry.html | Italian Industry and Unions Wooing Women Workers | True | By Nick Mikos Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/charles-i-foltz.html | Charles I. Foltz: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dawson-keeps-his-cool-after-game-too-as-week-of-inner-torment-ends.html | Dawson Keeps His Cool After Game, Too, as Week of Inner Torment Ends | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/on-campus-the-gap-persists.html | On Campus, the Gap Persists | True | By David L. Gutmann | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/defense-role-of-us-colleges.html | Defense Role of U.S. Colleges | True | By John S. Foster Jr | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/welfare-toughness-charged.html | Welfare Toughness Charged | True | By Peter Kihss | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/philippines-air-crash-kills-grandson-of-wartime-chief.html | Philippines Air Crash Kills Grandson of Wartime Chief | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/clock-watching-became-his-career.html | Clock Watching Became His Career | True | By Joan Cook | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/israel-offers-to-exchange-18-lebanese.html | Israel Offers to Exchange 18 Lebanese | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/task-for-70s-to-be-at-home-in-space.html | Task for 70's: To Be At Home in Space. | True | By John Noble Wilford | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/yemeni-executions-reported.html | Yemeni Executions Reported | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-theater-dubermans-memory-bank-opens.html | The Theater: Duberman's â€šÃ„Ã²Memory Bankâ€šÃ„Ã´ Opens | True | By Clive Barnes | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/capture-of-foes-radio-monitoring-post-reported.html | Capture of Foe's Radio Monitoring Post Reported | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/carl-kaysen.html | Carl Kaysen: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/answer-for-disadvantaged-is-effective-teaching.html | Answer for â€šÃ„Ã²Disadvantagedâ€šÃ„Ã´ Is Effective Teaching | True | By Kenneth B. Clark | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/to-solve-problem-first-define-it-to-solve-a-problem-one-must-first.html | To Solve Problem, First Define It | True | By Daniel P. Moynihan | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/an-apartment-thats-furnished-with-memories-of-other-places.html | An Apartment That's Furnished With Memories of Other Places | True | By Angela Taylor | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/story-of-secessionist-biafra-tribal-hatreds-civil-war-and.html | Story of Secessionist Biafra: Tribal Hatreds, Civil War and Starvation | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/caledonian-no-1-captures-douglas-medal-in-curling.html | Caledonian No. 1 Captures Douglas Medal in Curling | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/peking-assails-soviet-on-taiwan-news.html | Peking Assails Soviet on Taiwan News | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/advertising-braniff-routes-solo-in-print.html | Advertising Braniff Routes Solo in Print | True | By Philip H. Dougherty | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/us-troops-apply-pressure-in-tayninh.html | U. S. Troops Apply Pressure in Tayninh | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/key-officials-say-millions-may-die-church-groups-urge-that-new.html | KEY OFFICIALS SAY MILLIONS MAY DIE | True | By Lacey Fosburgh | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/colleges-are-straining-to-meet-societys-demands.html | Colleges Are Straining to Meet Society's Demands | True | By Martin Meyerson | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/-but-no-better-service.html | . . . but No Better Service | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sound-of-deflating-footballs-accentuates-gloom-in-vikings-dressing.html | Sound of Deflating Footballs Accentuates Gloom in Vikings' Dressing Room | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/holiday-tree-fire-kills-4-in-jersey.html | HOLIDAY TREE FIRE KILLS 4 IN JERSEY | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/day-care-needs-careful-upbringing.html | Day Care Needs Careful Upbringing | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sports-of-the-times-on-the-road.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/writers-honor-three-mets.html | Writers Honor Three Mets | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/elder-marshall-doubleteamed-stram-discloses-how-chiefs-stopped.html | ELLER, MARSHALL â€šÃ„Ã²DOUBLEâ€šÃ„Ã´TEAMEDâ€šÃ„Ã‚ | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/69-air-traffic-gain-was-paced-by-rise-of-27-for-freight.html | '69 Air Traffic Gain Was Paced by Rise Of 27% for Freight | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/max-rafferty.html | Max Rafferty: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/perils-and-promise-of-college-for-all.html | Perils and Promise of College for All | True | By Samuel B. Gould | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/cbs-fills-post.html | C.B.S. Fills Post | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/watt-wins-ski-jumping.html | Watt Wins Ski Jumping | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/classroom-indoctrination.html | Classroom Indoctrination | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/fighting-the-mainstream-seen-for-black-decade.html | Fighting the â€šÃ„Ã²Mainstreamâ€šÃ„Ã‚ Seen for â€šÃ„Ã²Black Decadeâ€šÃ„Ã‚ | True | By Vincent Harding | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/education-is-key-to-employability.html | Education Is Key To Employability | True | By Grant Venn | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/commandos-accuse-lebanon.html | Commandos Accuse Lebanon | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/refugees-choke-roads-still-held-by-biafrans.html | Refugees Choke Roads Still Held by Biafrans | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/london-old-theater-myth-new-toys.html | London: Old Theater Myth, New Toys | True | By Alan Brien Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/judge-irving-i-schreckinger-63-of-city-criminal-court-is-dead.html | Judge Irving I. Schreckinger, 63, Of City Criminal Court Is Dead | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/new-learning-looks-longer-and-broader-learning-looks-broader.html | New Learning Looks Longer and Broader | True | By Clark Kerr | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/greece-itemizes-ios-complaints-pursuing-charges-against-mutualfund.html | GREECE ITEMIZES I.O.S. COMPLAINTS | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/bent-gets-second-and-first-to-win-big-bromley-slalom.html | Bent Gets Second and First To Win Big Bromley Slalom | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/us-envoy-in-athens-gets-warning-on-interference.html | U.S. Envoy in Athens Gets Warning on Interference | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/biological-goal-human-welfare.html | Biological Goal: Human Welfare | True | By Joshua Lederberg | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/article-3-no-title.html | Article 3 â€Š Â¡â€Š Â¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-financial-squeeze-in-education.html | THE FINANCIAL SQUEEZE IN EDUCATION | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/to-many-moderation-is-the-path-to-change.html | To Many, Moderation Is the Path to Change | True | By William K. Stevens Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/computer-spurring-research.html | Computer Spurring Research | True | By Harry Schwartz | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/new-transit-plan-to-aid-job-holders-in-li-areas.html | New Transit Plan to Aid Job Holders in L.I. Areas | True | By Werner Bamberger | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/scalpers-soaked-as-rains-pass.html | Scalpers Soaked as Rains Pass | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/florida-state-fives-probation-is-extended-for-new-violations.html | Florida State Five's Probation is Extended for New Violations | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/canadiens-rout-rangers-41-getting-goal-17-seconds-after-start.html | Canadiens Rout Rangers, 4â€Š Â¡Â°1, Getting Goal 17 Seconds After Start | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/political-science-seeks-new-solutions.html | Political Science Seeks New Solutions | True | By Karl W. Deutsch | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/columbia-plans-an-ethnic-school-new-urban-affairs-faculty-is-urged.html | COLUMBIA PLANS AN ETHNIC SCHOOL | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/3-sailors-hurt-in-flash-fire.html | 3 Sailors Hurt in Flash Fire | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/12th-snow-alert-of-season-called-500-men-prepare-to-clear-streets.html | 12TH SNOW ALERT OF SEASON CALLED | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-new-trade-bill-appears-likely-congress-expected-to-act-on.html | A NEW TRADE BILL APPEARS LIKELY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/inflation-is-called-a-yugoslav-threat-inflation-called-yugoslav.html | Inflation Is Called A Yugoslav Threat | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dunas-dances-job-at-judson-church.html | DUNAS DANCES â€Š Â¡Â¯JOBâ€Š Â¡Â¯ AT JUDSON CHURCH | True | Anna Kisselgoff | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/paul-t-graff.html | PAUL T. GRAFF | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/debbie-meyer-captures-medley-event-in-australia.html | Debbie Meyer Captures Medley Event in Australia | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/cahill-considers-letting-state-deputies-fight-crime-in-counties.html | Cahill Considers Letting State Deputies Fight Crime in Counties | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/social-theories-awaiting-resolution.html | Social Theories Awaiting Resolution | True | By Daniel Bell | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/egyptiansoviet-trade-rises.html | Egyptianâ€Š Â¡Â°Soviet Trade Rises | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/population-2-of-aroya-colo-halved-making-room-for-weeds.html | Population (2) of Aroya, Colo., Halved, Making Room for Weeds | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/miss-perry-rides-hunter-to-title-strictly-business-winner-in-new.html | MISS PERRY RIDES HUNTER TO TITLE | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/obituary-1-no-title.html | Obituary 1 â€Š Â¡â€Š Â¡Â° No Title | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dapper-disciplinarian-gains-acceptance-among-his-peers-strarn-skill.html | Dapper Disciplinarian Gains Acceptance Among His Peers | True | By Frank Litsky | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/computerized-instruction-shows-promise-in-3-cities.html | Computerized Instruction Shows Promise in 3 Cities | True | By Patrick Suppes | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/graduates-take-social-role.html | Graduates Take Social Role | True | By Leonard Buder | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/vatican-visitor-to-the-new-world.html | Vatican Visitor to the New World | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/msgr-james-c-donahue.html | Msgr. James C. Donahue: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-burdens-of-technology.html | The Burdens of Technology | True | By Eugene G. Fubini | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/france-asks-for-us-aid-in-protection-of-biafrans.html | France Asks for U.S. Aid In Protection of Biafrans | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/senators-son-wins-seat.html | Senator's Son Wins Seat | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/city-schools-look-to-new-remedies.html | City Schools Look To New Remedies | True | BY Joseph Monserrat | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/hunt-lauds-dawson-as-a-great-player.html | HUNT LAUDS DAWSON AS A â€šÃ„ÃºGREATâ€šÃ„Ã´ PLAYER | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/authority-over-the-public-.html | Authority Over the Public ... | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/austrian-offers-a-simple-plan-to-seek-monetary-stability-austrian.html | Austrian Offers a Simple Plan To Seek Monetary Stability | True | By H. Erich Heinemann | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-1970s-education-for-what.html | The 1970s: Education For What? | True | By Fred M. Hechinger | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/negro-colleges-face-a-crisis.html | Negro Colleges Face a Crisis | True | By Hugh M. Gloster | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/schools-hire-own-guards-as-violence-rises-sharply-guards-hired-by.html | Schools Hire Own Guards As Violence Rises Sharply | True | By Wayne King | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/leibowitz-envisions-death-penalty-here.html | LEIBOWITZ ENVISIONS DEATH PENALTY HERE | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/britons-plan-to-raise-titanic-electronically.html | Britons Plan to Raise Titanic Electronically | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/tijuana-smalls-aim-at-swingers.html | Tijuana Smalls Aim at Swingers | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/restrictive-plan-on-banks-fought-celler-bids-reserve-delay.html | RESTRICTIVE PLAN ON BANKS FOUGHT | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/health-care-faces-severest-demands.html | Health Care Faces Severest Demands | True | By Roger O. Egeberg | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/cry-for-control-of-rents-grows-massachusetts-governor-asks-for-mild.html | CRY FOR CONTROL OF RENTS GROWS | True | By David K. Shipler | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sandager-and-cindy-root-capture-badminton-honors.html | Sandager and Cindy Root Capture Badminton Honors | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/in-health-the-accent-switches-to-prevention.html | In Health, the Accent Switches to Prevention | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/the-present-puts-history-on-defense.html | The Present Puts History on Defense | True | By Stephen R. Graubard | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dissatisfied-customer.html | Dissatisfied Customer | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/riml-of-austria-captures-slalom-event-at-morzine.html | Riml of Austria Captures Slalom Event at Morzine | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/miss-rauscher-fiancee-of-donald-van-sinderen.html | Miss Rauscher Fiancee Of Donald Van Sinderen | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sciences-may-beggar-predictions-sciences-may-beggar-predictions.html | Sciences May Beggar Predictions | True | By Philip Morrison | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/opera-bus-fare-raised.html | Opera Bus Fare Raised | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/clemency-for-dr-matthew.html | Clemency for Dr. Matthew | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/nixon-consults-wilson-nixon-consults-wilson.html | Nixon Consults Wilson | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/30-homeless-in-lowell-fire.html | 30 Homeless in Lowell Fire | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/books-of-the-times-hurry-up-please-its-time.html | Books of The Times | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/miss-gross-is-wed-here-to-engineer.html | Miss Gross Is Wed Here to Engineer | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/canada-resumes-coldweather-test-of-turbotrain.html | Canada Resumes Coldâ€šÃ„Ã¯Weather Test of Turbotrain | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-tyrolean-tip-to-dawson.html | A Tyrolean Tip to Dawson | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/john-brademas.html | John Brademas: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/george-dennison.html | George Dennison: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/us-team-in-paris-renews-pressure-for-peace-talks-acts-in-belief.html | U.S. TEAM IN PARIS RENEWS PRESSURE FOR PEACE TALKS | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/what-kind-of-education-in-poor-lands-ezms-enhea.html | What Kind of Education in Poor Lands? | True | By Harold Howe 2d | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/powell-surprises-politicians-with-report-that-hes-healthy.html | Powell Surprises Politicians With Report That He's Healthy | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/william-o-baker.html | William O. Baker: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/london-sees-vindication-london-sees-vindication.html | London Sees Vindication | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/hughes-sue-bradle-capture-eastern-skating-crowns.html | Hughes, Sue Bradle Capture Eastern Skating Crowns | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/miss-kluver-wins-slalom.html | Miss Kluver Wins Slalom | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/gladys-l-reilly-dies-at-33-times-news-stenographer.html | Gladys L. Reilly Dies at 33; Times News Stenographer | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/involuntary-confinement-of-mentally-ill-opposed.html | Involuntary Confinement Of Mentally Ill Opposed | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/grant-analyzes-defeat-of-team-chiefs-came-up-with-the-big-play.html | GRANT ANALYZES DEFEAT OF TEAM | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/schools-look-to-society-as-a-resource.html | Schools Look to Society as a Resource | True | By James S. Coleman | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/ocean-hill-struggles-for-identity.html | Ocean Hill Struggles for Identity | True | By Rhody A. McCoy | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/lindsay-praised-by-morgenthau-us-attorney-says-mayor-would-be-good.html | LINDSAY PRAISED BY MORGENTHAU | True | By Clayton Knowles | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/harvesting-riches-of-the-sea.html | Harvesting Riches of the Sea | True | By Edward Wenk Jr. | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/new-frontiers-for-the-atom.html | New Frontiers for the Atom | True | By Glenn T. Seaborg | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/psychiatry-in-ferment.html | Psychiatry in Ferment | True | By Nathan S. Kline | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/hellenic-lines-buys-2-ships.html | Hellenic Lines Buys 2 Ships | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â§â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/biologists-try-to-learn-exactly-how-we-learn.html | Biologists Try to Learn Exactly How We Learn | True | By Mark R. Rosenzweig | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/wmanus-takes-tasmanian-title-upsets-carmichael-at-net-mrs-court.html | WMANUS TAKES TASMANIAN TITLE | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/margaret-jo-printz-of-boston-wed.html | Margaret Jo Printz of Boston Wed | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/gravediggers-break-off-wage-talks-and-call-strike-for-today.html | Gravediggers Break Off Wage Talks and Call Strike for Today | True | By Emanual Perlmutter | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/chess.html | Chess: | True | By Al Horowtz | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/temirkanov-leads-moscow-group-in-us-debut.html | Temirkanov Leads Moscow Group in U.S. Debut | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/big-city-mayors-will-disclose-urban-program-today.html | Big City Mayors Will Disclose Urban Program Today | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/40cent-fare-in-72-foreseen-by-kheel.html | 40â€šÃ„Â¢CENT FARE IN '72 FORESEEN BY KHEEL | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/col-kelly-still-critical.html | Col. Kelly Still Critical | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/personal-finance-careful-planning-may-be-of-assistance-in-getting.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/refugees-flee-to-island.html | Refugees Flee to Island | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/music-flair-for-the-camerata-singers-abraham-kaplan-leads-group-at.html | Music: Flair for the Camerata Singers | True | By Harold C. Schonberg | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/crash-kills-36-in-colombia.html | Crash Kills 36 in Colombia | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/a-new-humanism-outside-humanities.html | A New Humanism Outside Humanities | True | By William A. Arrowsmith | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/ski-jump-victory-scored-by-konno-jennings-2d-to-japanese-in-lake.html | SKI JUMP VICTORY SCORED BY KONNO | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/lag-on-making-ideas-work.html | Lag On Making Ideas Work | True | By John L. Goodlad | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/laura-j-shore-becomes-bride-of-james-piccone-in-tarrytown.html | Laura J. Shore Becomes Bride Of James Piccone in Tarrytown | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/kansas-city-beats-minnesota-by-237-in-the-super-bowl-dawson-of.html | KANSAS CITY BEATS MINNESOTA BY 23â€šÃ„Â¢7 IN THE SUPER BOWL | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/sesame-opens-door-to-knowledge.html | â€šÃ„Â¢Sesameâ€šÃ„Â¢ Opens Door to Knowledge | True | By Joan Ganz Cooney | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/ios-denies-violating-law.html | I.O.S. Denies Violating Law | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/laird-disclaims-koreans-acts.html | Laird Disclaims Koreans' Acts | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/turnpike-hearing-postponed.html | Turnpike Hearing Postponed | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/niagara-quintet-stays-unbeaten-murphy-is-only-a-part-of-purple.html | NIAGARA QUINTET STAYS UNBEATEN | True | By Sam Goldaper | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/home-loan-bank-post.html | Home Loan Bank Post | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/chief-ignores-broken-finger.html | Chief Ignores Broken Finger | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/bridge-leagues-tradition-broken-by-appointment-of-editor.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/two-killed-at-steel-plant.html | Two Killed at Steel Plant | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/relics-from-2-diggings-indicate-thais-were-the-first-agrarians.html | Relics From 2 Diggings Indicate Thais Were the First Agrarians | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/george-b-kistiakowsky.html | George B. Kistiakowsky: | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/mayor-will-resume-his-weekly-tv-show.html | MAYOR WILL RESUME HIS WEEKLY TV SHOW | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/hawkins-goodrich-pace-suns-victory.html | HAWKINS, GOODRICH PACE SUNS' VICTORY | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/education-for-all-an-unkept-promise.html | Education for All an Unkept Promise | True | By John H. Fischer | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/talks-scheduled-on-jail-crowding-city-and-state-will-confer-on.html | TALKS SCHEDULED ON JAIL CROWDING | True | By Michael T. Kaufman | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/philippine-quake-reported.html | Philippine Quake Reported | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/medical-center-names-damrosch-to-new-post.html | Medical Center Names Damrosch to New Post | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/viking-defense-vexed-by-backfield-in-motion.html | Viking Defense Vexed By Backfield in Motion | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/bertelsmann-forms-unit.html | Bertelsmann Forms Unit | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/beltoiseâ€šÃ„Â¥Pescarolo-in-matra-take-argentine-auto-race.html | Beltoiseâ€šÃ„Â¥Pescarolo, in Matra, Take Argentine Auto Race | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/for-teachers-bigger-role.html | For Teachers, Bigger Role | True | By Albert Shanker | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/what-giant-steps-left-for-science.html | What Giant Steps Left for Science? | True | By Walter Sullivan | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/17-campus-whites-express-their-views.html | 17 Campus Whites Express Their Views | True | By Arnold Beichman | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/obituary-of-a-heroin-user-who-died-at-12-obituary-of-walter.html | Obituary of a Heroin User Who Died at 12 | True | By Joseph Lelyveld | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/mrs-e-l-phillips-educator-90-dies-formed-deans-association-and-was.html | MRS. E. L. PHILLIPS, EDUCATOR, 90, DIES | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dawson-receives-hail-from-chief-nixon-calls-to-congratulate-kansas.html | DAWSON RECEIVES HAIL FROM CHIEF | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/yancey-accepts-track-post.html | Yancey Accepts Track Post | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/rubinstein-and-the-guarneri-quartet.html | Rubinstein and the Guarneri Quartet | True | Harold C. Schonberg | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-12 | 1970-01-12 | https://www.nytimes.com/1970/01/12/archives/time-for-nigerian-compassion.html | Time for Nigerian Compassion | True | | 1998-02-02 | RE0000776376 | B00000558273 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/castleton-drops-holding.html | Castleton Drops Holding | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/violence-and-the-penny-press.html | Violence and the Penny Press | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/artsong-recital-is-offered-by-janice-harsanyi.html | Artâ€šÃ„Â¥Song Recital Is Offered by Janice Harsanyi | True | Donal Henahan | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/kentucky-whips-georgia-by-7271-pratt-sparks-triumph-with-7-points.html | KENTUCKY WHIPS GEORGIA BY 72â€šÃ„Â¥71 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/graham-to-return-to-coast-guard.html | GRAHAM TO RETURN TO COAST GUARD | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/girl-14-is-charged-in-fathers-slaying.html | GIRL, 14, IS CHARGED IN FATHER'S SLAYING | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/mccormack-asserts-aide-still-has-right-to-a-trial.html | M'Cormack Asserts Aide Still Has Right to a Trial | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/american-raceways-halts-its-scca-race-series.html | American Raceways Halts Its S.C.C.A. Race Series | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/mother-brown-of-harlem-dead-born-into-slavery-116-years-ago.html | Mother Brown of Harlem Dead; Born Into Slavery 116 Years Ago | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/coaches-hold-annual-huddle-decide-not-to-kick-on-the-rules.html | Coaches Hold Annual Huddle; Decide Not to Kick on the Rules | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/coaches-poll.html | COACHES POLL | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/jets-for-taiwan-confirmed.html | Jets for Taiwan Confirmed | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/cbs-shifts-policy-on-sunday-news-will-begin-prime-time-tv.html | C.B.S. SHIFTS POLICY ON SUNDAY NEWS | True | By Fred Ferretti | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/bulls-overcome-76ers-by-117113-petersons-4-free-throws-in-final.html | BULLS, OVERCOME 76ERS BY 117â€šÃ„Â¥113 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/son-of-the-air-force-chief-missing-after-jet-crashes.html | Son of the Air Force Chief Missing After Jet Crashes | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/farm-tax-ruling-issued.html | Farm Tax Ruling Issued | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/new-college-board-head.html | New College Board Head | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/individuals-buy-treasury-bills-in-weekly-government-sale-105billion.html | INDIVIDUALS BUY TREASURY BILLS | True | By John H. Allan | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/vikings-leave-for-northern-chill.html | Vikings Leave for Northern Chill | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/javits-is-seeking-to-assure-israelis-javits-is-seeking-to-assure-is.html | Javits Is Seeking to Assure Israelis | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/juanita-saddler-of-y-w-c-a-dies-leader-for-integration-in-many-fields.html | JUANITA SADDLER OF Y. W. C. A. DIES | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/miss-carol-e-werber.html | Miss Carol E. Werber Fiancee of John Frost | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/statement-by-the-biafran-commander.html | Statement by the Biafran Commander | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/3-in-family-killed-in-a-queens-blaze.html | 3 IN FAMILY KILLED IN A QUEENS BLAZE | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/bill-rates-show-sharp-decline-at-treasurys-weekly-auction.html | Bill Rates Show Sharp Decline At Treasury's Weekly Auction | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/un-did-not-act-on-war-terming-it-internal-issue.html | U.N.Did Not Act on War, Terming It Internal Issue | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/high-court-to-hear-case-of-greek-hurt-in-us-harbor.html | High Court to Hear Case of Greek Hurt In U.S. Harbor | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/rockefeller-says-cities-can-expect-rise-in-state-aid-meets-with.html | ROCKEFELLER SAYS CITIES CAN EXPECT RISE IN STATE AID | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/23-men-die-in-fiery-crash-of-greek-military-plane.html | 23 Men Die in Fiery Crash Of Greek Military Plane | | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/gantry-scuttles-plan-to-bar-local-critics.html | â€šÃ„Â'Gantryâ€šÃ„Â' Scuttles Plan to Bar Local Critics | True | By Louis Calta | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/draft-boards-often-give-wrong-answers-on-questioners-status.html | Draft Boards Often Give Wrong Answers on Questioners' Status | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/3-japanese-firms-elected-to-boston-stock-exchange.html | 3 Japanese. Firms Elected To Boston Stock Exchange | | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/in-the-nation-talking-tough-in-saigon.html | In The Nation: Talking Tough in Saigon | True | By Tom Wicker | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/2-highly-placed-but-little-known-capitol-figures.html | 2 Highly Placed, but Little Known, Capitol Figures | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/a-28point-increase-to-580-forecast-for-city-realty-tax-28point-rise.html | A 28â€šÃ„Â'Point Increase To $5.80 Forecast For City Realty Tax | True | By Peter Kihss | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/womens-skiing-put-off.html | Women's Skiing Put Off | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/smaller-profits-forecast-in-1970-poll-of-credit-group-finds.html | SMALLER PROFITS FORECAST IN 1970 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/norell-shuns-role-as-fashion-dictator.html | Norell Shuns Role as Fashion Dictator | True | By Bernadine Morris | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/her-arms-and-hands-enrich-vetra-dance.html | HER ARMS AND HANDS ENRICH VETRA DANCE | True | Don McDonagh | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/thin-wet-snow-falls-on-city-but-proves-mostly-a-nuisance.html | Thin, Wet Snow Falls on City But Proves Mostly a Nuisance | True | By Deirdre Carmody | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/long-jump-getting-short-shrift.html | Long Jump Getting Short Shrift | True | By Neil Amdur | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/temple-names-hardin-football-coach-to-succeed-makris-new-mentor.html | Temple Names Hardin Football Coach to Succeed Makris | | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/much-of-biafra-chaotic-as-refugees-jam-roads.html | Much of Biafra Chaotic as Refugees Jam Roads | | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/433-donors-give18132-to-neediest-433-donors-help-the-neediest.html | 433 Donors Give$18,132 To Neediest | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/153d-metropolitan-branch-of-chase-bank-is-opened.html | 153d Metropolitan Branch Of Chase Bank Is Opened | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/wood-field-and-stream-at-cat-cay-big-fish-boatal-in-rough-waters.html | Wood, Field and Stream: At Cat Cay | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/so-carolina-beats-virginia.html | So Carolina Beats Virginia | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/tampa-electric-profit-up.html | Tampa Electric Profit Up | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/noise-level-called-a-peril-to-city-life.html | Noise Level Called a Peril to City Life | True | By David Bird | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/sweig-office-abounds-with-loyalty-themes.html | Sweig Office Abounds. With Loyalty Themes | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/dutch-prelates-disobeyed-pope-cuban-harvest-lag-conceded-by-castro.html | DUTCH PRELATES DISOBEYED POPE | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/32story-tower-on-times-square-will-be-6th-new-project-in-area.html | 32â€šÃ„Â'Story Tower on Times Square Will Be 6th New Project in Area | True | By Glenn Fowler | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/well-another-bad-day-for-lirr.html | Well, Another Bad Day for L.I.R.R. | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/moon-rock-gifts-smooth-agnew-trip.html | Moon Rock Gifts Smooth Agnew Trip | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/marine-midland-elects.html | Marine Midland Elects | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/robbins-night-postponed.html | Robbins's â€šÃ„Ñ'Night'â€šÃ„Â' Postponed | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/atlantas-new-integration-plan-delayed-by-us-judge-to-march.html | Atlanta's New Integration Plan Delayed by U.S. Judge to March | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/prosecutors-aide-named.html | Prosecutor's Aide Named | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/upsidedown-flag-leads-li-housewife-to-trouble.html | Upsideâ€šÃ„Â'Down Flag Leads L.I. Housewife to Trouble | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/advertising-ddb-gets-acquisition-chief.html | Advertising D.D.B. Gets Acquisition Chief | True | By Philip H. Dougherty | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/69-net-earnings-gained-at-new-york-reserve-bank.html | '69 Net Earnings Gained At New York Reserve Bank | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/drama-fills-performance-by-luisito-rey-guitarist.html | Drama Fills Performance By Luisito Rey, Guitarist | True | By John S. Wilson | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/hearing-seton-voting-rights.html | Hearing Seton Voting Rights | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/nigerian-tribal-issue-remains-lagos-must-attempt-a-reconciliation.html | Nigerian Tribal Issue Remains | True | By R. W. Apple Jr. | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/rider-tops-scranton.html | Rider Tops Scranton | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/article-5-no-title.html | OFFICERS CHANGED BY COMMONWEALTH | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/wide-observances-due-on-king-birthday-thursday.html | Wide Observances Due on King Birthday Thursday | True | By Barbara Campbell | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/gerald-duncan-editorial-writer-on-world-journal-tribune-dies.html | Gerald Duncan, Editorial Writer On World Journal Tribune, Dies | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/2-widows-to-get-750000-in-plane-crash-settlement.html | 2 Widows to Get $750,000 In Plane Crash Settlement | | | 1998-02-02 | RE0000776368 | B00000558265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/pistons-vanquish-hawks.html | Pistons Vanquish Hawks | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/us-tennis-ranks-stan-smith-no1-ashe-drops-to-thirdplacerichey-is.html | U.S. TENNIS RANKS STAN SMITH NO. 1 | True | By Charles Friedman | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/theater-hair-moves-into-toronto.html | Theater: â€˜Â â€™Hairâ€™ Moves Into Toronto | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/welfare-children-on-coast-underfed.html | WELFARE CHILDREN ON COAST UNDERFED | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/mite-successful-in-helicoil-bid-5month-effort-ends-with-pact-for.html | MITE SUCCESSFUL IN HELIâ€˜Â â€™COIL BID | True | By Alexander R. Hammer | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/court-to-weigh-loyalty-test-for-bar.html | Court to Weigh Loyalty Test for Bar | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/move-on-sinatra-weighed-in-jersey.html | MOVE ON SINATRA WEIGHED IN JERSEY | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/drive-planned-to-halt-radiation-from-ovens.html | Drive Planned to Halt Radiation From Ovens | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/us-asks-un-initiatives-to-cope-with-drug-abuse.html | U.S. Asks U.N. Initiatives To Cone With Drug Abuse | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/high-and-lows.html | High and Lows | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/australian-bank-plans-us-office-new-south-wales-to-open-contact.html | AUSTRALIAN BANK PLANS U.S. OFFICE | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/sec-suspends-trading-in-two-stocks-to-jan-21.html | S.E.C. Suspends Trading In Two Stocks to Jan. 21 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/mccarthy-mrs-binh-confer-for-two-hours.html | McCarthy, Mrs. Binh Confer for Two Hours | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/prices-show-dip-in-amex-trading-16-stocks-make-new-lows-index-off.html | PRICES SHOW DIP IN AMEX TRADING | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/europe-awaits-approval-of-lagos-on-aid-to-biafra.html | Europe Awaits Approval Of Lagos on Aid to Biafra | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/florida-triumphs-5756.html | Florida Triumphs, 57â€“56 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/times-names-new-editor-to-head-travel-section.html | Times Names New Editor To Head Travel Section | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/russell-clarifies-position.html | Russell Clarifies Position | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/knicks-rout-suns-130114-as-4-players-tally-over-20-points-in-salt.html | Knicks Rout Suns, 130â€“114, as 4 Players Tally Over 20 Points in Salt Lake City | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/meany-says-nixon-is-using-jobs-plan-as-a-political-tool.html | Meany Says Nixon Is Using Jobs Plan As a Political Tool | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/city-accepts-222million-bid-for-137th-water-tunnel.html | City Accepts $222â€“Million Bid For 137th Â½ÂMile Water Tunnel | True | By Edward C. Burks | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/hortense-odlum-of-bonwit-teller-head-of-store-here-from-1934-to.html | HORTENSE ODLUM OF BONWIT TELLER | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/article-1-no-title.html | Article 1 â€“ No Title | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/ojukwu-is-expected-to-arrive-by-plane-in-capital-of-zambia.html | Ojukwu Is Expected to Arrive By Plane in Capital of Zambia | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/brewster-wins-2d-delay-in-federal-bribery-case.html | Brewster Wins 2d Delay In Federal Bribery Case | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/lebanon-to-arm-border-villages-announces-steps-to-counter-israeli.html | LEBANON TO ARM BORDER VILLAGES | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/lirr-says-loss-on-freight-grows-carhandling-cost-is-put-at-nearly-2.html | L. I. R. R. SAYS LOSS ON FREIGHT GROWS | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/slain-panther-accused-by-a-policeman.html | Slain Panther Accused by a Policeman | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/profit-is-up-15-at-harsco-corp.html | PROFIT IS UP 15% AT HARSCO CORP. | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/bridge-omar-sharifs-team-wins-londons-highstake-match.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/12-districts-integrate.html | 12 Districts Integrate | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/new-books-general.html | New Books | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/the-theater.html | The Theater | True | By Mel Gussow | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/amanda-luria-engaged-to-wed-russell-handler.html | Amanda Luria Engaged to Wed Russell Handler | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/strain-sees-strong-interleague-rivalry-continuing-despite-pros-merger.html | Strain Sees Strong Interleague Rivalry Continuing Despite Pros' Merger | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/a-dinner-menu-with-recipes-to-match.html | A Dinner Menu With Recipes to Match | True | By Jean Hewitt | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/wiley-talks-of-new-sugar-ray-as-he-trains-marks-for-fight.html | Wiley Talks of New Sugar Ray As He Trains Marks for Fight | True | By Steve Cady | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/hearing-examiner-named.html | Hearing Examiner Named | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/fort-dix-bars-a-bishop.html | Fort Dix Bars a Bishop | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/nixon-gives-seymour-interim-appointment.html | Nixon Gives Seymour Interim Appointment | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/nursing-home-toll-at-26.html | Nursing Home Toll at 26 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/credit-cards-good-in-9-states-for-paying-us-income-taxes-credit.html | Credit Cards Good In 9 States For Paying U. S. Income Taxes | True | By Robert J. Cole | 1998-02-02 | RE0000776368 | B00000558265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/us-jury-indicts-voloshen-sweig-on-fraud-count-morgenthau-acts.html | U.S. JURY INDICTS VOLOSHEN, SWEIG ON FRAUD COUNT | | By Richard Severo | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/study-inconclusive-on-defregger-role.html | STUDY INCONCLUSIVE ON DEFREGGER ROLE | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/burials-stalled-as-gravediggers-strike.html | Burials Stalled as Gravediggers Strike | True | By Irving Spiegel | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/goodrich-lifts-vinyl.html | Goodrich Lifts Vinyl | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/in-soviet-union-shopping-entails-a-wait-in-line-soviet-shopping.html | In Soviet Union, Shopping Entails a Wait in Line | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/market-place-drop-in-stocks-hurts-a-broker.html | Market Place | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/scandal-in-the-house.html | Scandal in the House | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/hancock-life-elects-chiefs-officers-named-by-hancock-life.html | Hancock Life Elects Chiefs | True | By Clare M. Reckert | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/singer-co-appoints-officer.html | Singer Co. Appoints Officer | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/welfare-protesters-disrupt-legislature.html | Welfare Protesters Disrupt Legislature | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/court-rebuffs-bid-by-fiedlers-son.html | COURT REBUFFS BID BY FIEDLER'S SON | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/moscow-radio-hails-victory-of-nigerians.html | Moscow Radio Hails Victory of Nigerians | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/stocks-retreat-on-broad-front-new-tumble-for-lums-sets-off-a.html | STOCKS RETREAT ON BROAD FRONT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/confusion-found-on-loan-interest-us-survey-reports-many.html | CONFUSION FOUND ON LOAN INTEREST | True | By Eileen Shanahan Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/witness-recalls-thefts-from-city-court-cleared-for-testimony-in.html | WITNESS RECALLS THEFTS FROM CITY | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/3-chinese-who-jumped-ship-are-caught-a-second-time.html | 3 Chinese Who Jumped Ship Are Caught a Second Time | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/article-3-no-title.html | Rhode Island Wins | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/de-carlo-defense-is-balked-again-lawyer-irked-as-witness-volunteers.html | DE CARLO DEFENSE IS BALKED AGAIN | True | By Edith Evans Asbury Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/pakistan-and-poland-in-pact.html | Pakistan and Poland in Pact | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/prague-says-trotskyite-plot-has-been-found.html | Prague Says â€šÃ„Ã''Trotskyiteâ€šÃ„Ã´ Plot Has Been Found | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/2-scholars-to-join-top-harvard-board.html | 2 SCHOLARS TO JOIN TOP HARVARD BOARD | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/alioto-out-of-race-to-oppose-reagan-alioto-takes-himself-out-of-the.html | Alioto Out of Race To Oppose Reagan | True | By Lawrence E. Davies Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/nixon-seeking-to-prevent-starvation-and-reprisals-us-trying-to.html | Nixon Seeking to Prevent Starvation and Reprisals | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/biafra-surrenders.html | Biafra Surrenders | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/blast-damages-flatbush-school-no-one-hurt-as-small-bomb-explodes-in.html | BLAST DAMAGES FLATBUSH SCHOOL | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/israelis-see-a-parallel-in-the-plight-of-biafra.html | Israelis See a Parallel In the Plight of Biafra | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/jeannette-replaces-clark-as-coach-of-pipers-quintet.html | Jeannette Replaces. Clark As Coach of Pipers Quintet | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/harvard-chooses-watson-as-new-athletic-director.html | Harvard Chooses Watson As New Athletic Director | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/attack-on-obote-arouses-uganda-tension-high-3-weeks-after.html | ATTACK ON OBOTE AROUSES UGANDA | True | By Anthony Lewis Special to New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/sports-of-the-times-exit-laughing.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/voodoo-n-takes-pace-at-westbury-ground-crews-efforts-are-reflected.html | VOODOO N. TAKES PACE AT WESTBURY | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/biafra-aid-from-south-africa.html | Biafra Aid From South Africa | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/potato-futures-set-record-highs-maine-cold-and-hampered-transport.html | POTATO FUTURES SET RECORD HIGHS | True | By James J. Nagle | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/mansfield-plans-early-fund-fight-bill-the-president-opposes-is-made.html | MANSFIELD PLANS EARLY FUND FIGHT | True | By John W. Finney Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/us-picks-team-for-nordic-skiing-weed-kendall-and-devecka-named-for.html | U. S. PICKS TEAM FOR NORDIC SKIING | True | By Michael Strauss Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/copper-producers-hail-inquiry-into-cause-of-sharp-price-rise.html | Copper Producers Hail Inquiry Into Cause of Sharp Price Rise | True | By Robert Walker | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/solzhenitsyn-novel-before-cameras.html | Solzhenitsyn Novel Before Cameras | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/cahill-proposes-a-5-sales-levy-in-budget-crisis-warns-increase-will.html | CAHILL PROPOSES A 5% SALES LEVY IN BUDGET CRISIS | True | By Ronald Sullivan Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/new-social-contract-urged-for-college-heads.html | â€šÃ„Ã''New Social Contractâ€šÃ„Ã´ Urged for College Heads | True | By Robert Reinhold Special to the New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/rotz-hurt-in-spill-at-tropical-2-injured-horses-are-destroyed.html | Rotz Hurt in Spill at Tropical; 2 Injured Horses Are Destroyed | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/music-romantics-by-sidney-foster-pianist-offers-chopin-liszt-and.html | Music Romantics by Sidney Foster | True | By Harold C. Schonberg | 1998-02-02 | RE0000776368 | B00000558265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/chicago-negroes-win-accord-on-construction-jobs.html | Chicago Negroes Win Accord on Construction Jobs | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/article-4-no-title.html | Joint Concern Is Planned | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/patrons-event-set-by-jewish-congress.html | Patrons' Event Set By Jewish Congress | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/court-rejects-suit-by-citizens-seeking-to-bar-30cent-fare-state.html | Court Rejects Suit by Citizens Seeking to Bar 30â€¢ Cent Fare | True | By Robert E. Tomasson | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/text-of-soviet-note-to-us-on-mideast-settlement.html | Text of Soviet Note to U.S. on Mideast Settlement | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/metal-crack-called-f111-crash-cause.html | METAL CRACK CALLED Fâ€¢Â°111 CRASH CAUSE | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/prices-show-drop-in-tokyo-trading.html | PRICES SHOW DROP IN TOKYO TRADING | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/sorensen-to-speak-to-hamizrachi-group.html | Sorensen to Speak to Hamizrachi Group | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/seven-agencies-vie-for-mcdonalds.html | Seven Agencies Vie for McDonald's | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/screen-a-young-couple-at-fire-island.html | Screen: A Young Couple at Fire Island | True | By Roger Greenspun | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/the-new-us-ambassador-to-sweden-jerome-heartwell-holland.html | The New U.S. Ambassador to Sweden | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/plan-proisraeli-soviet-told-us-reply-to-rogers-last-month-rejected.html | PLAN â€¢Â¢PROâ€¢Â¢ISRAELâ€¢Â¢ SOVIET TOLD U. S. | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/soviet-renews-drive-against-alcoholism-as-banon-sale-of-vodka-is.html | Soviet Renews Drive Against Alcoholism as Ban on Sale of Vodka Is Suggested | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/3-ferrari-5liters-entered-at-daytona.html | 3 FERRARI 5â€¢Â¢LITERS ENTERED AT DAYTONA | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/the-governor-says-no.html | The Governor Says â€¢Â¢Noâ€¢Â¢ | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/chase-bank-to-stuttgart.html | Chase Bank to Stuttgart | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/next-us-pullout-includes-first-division.html | Next U. S Pullout Includes First Division | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/bergdorfs-importing-an-antiques-shop.html | Bergdorf's Importing an Antiques Shop | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/man-sought-in-a-murder-sees-2d-one.html | Man Sought In a Murder Sees 2d One | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/gunman-wounds-four-in-garment-area-hiring-hall.html | Gunman Wounds Four in Garment Area Hiring Hall | True | By Homer Bigart | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/biafrans-capitulate-to-nigeria-ending-30monthlong-civil-war-us.html | BIAFRANS CAPITULATE TO NIGERIA, ENDING 30â€¢Â¢MONTHâ€¢Â¢LONG CIVIL WAR; U.S. INCREASES GRANT FOR RELIEF | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/pan-am-jumbo-jet-crosses-the-atlantic-in-6-hours.html | Pan Am Jumbo jet Crosses the Atlantic in 6Â½ Hours | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/institutions-found-likely-to-own-33-of-all-stock-in-80-owners-of.html | Institutions Found Likely To Own 33% Of All Stock in '80 | True | By John J. Abele | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/writers-poll.html | WRITERS' POLL | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/news-media-guide-urged-in-report-center-to-judge-press-and.html | NEWS MEDIA GUIDE URGED IN REPORT | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/florida-embargoes-frosthurt-citrus.html | Florida Embargoes Frostâ€¢Â¢Hurt Citrus | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/5-tax-would-narrow-jerseys-selling-edge.html | 5% Tax Would Narrow Jersey's Selling Edge | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/us-denies-white-review-on-allis-high-court-wont-explore-merger.html | U.S. DENIES WHITE REVIEW ON ALLIS | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/excerpts-from-conclusions-and-recommendations-of-study-group-on.html | Excerpts From Conclusions and Recommendations of Study Group on Mass Media | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/a-reputed-mafioso-is-indicted-again-over-income-taxes.html | A Reputed Mafioso Is Indicted Again Over Income Taxes | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/blanche-stuart-scott-84-dies-made-first-solo-flight-in-1910-feat.html | Blanche Stuart Scott, 84, Dies; Made First Solo Flight in 1910 | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/it-was-a-super-day-for-television-too.html | It Was a Super Day For Television, Too | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/lowincome-shoppers-cool-to-pricing-aid-lowincome-shoppers-in.html | Lowâ€¢Â¢Income Shoppers Cool to Prim Aid | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/buick-recalls-4000-cars-for-inspection-of-wheels.html | Buick Recalls 4,000 Cars For Inspection of Wheels | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/music-instrument-co-elects-new-chairman.html | Music Instrument Co. Elects New Chairman | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/most-miners-in-spain-end-strike-after-ultimatum.html | Most Miners in Spain End Strike After Ultimatum | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/4-pilots-wives-abandon-attempt-to-get-soviet-aid.html | 4 Pilots' Wives Abandon Attempt to Get Soviet Aid | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/fbi-helps-to-seek-convict-accused-in-wilton-slaying.html | F.B.I. Helps to Seek Exâ€¢Â¢Convict Accused In Wilton Slaying | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/steel-production-down-24-in-week.html | STEEL PRODUCTION DOWN 2.4% IN WEEK | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/street-steinmark-lauded-at-texas-football-banquet.html | Street, Steinmark Lauded At Texas Football Banquet | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/books-of-the-times-the-family-as-history.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/spartans-industries-buys-some-of-own-stock.html | Spartans Industries Buys, Some of Own Stock | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/ray-assigned-to-prison-job-but-hell-work-by-himself.html | Ray Assigned to Prison Job, But He'll Work by Himself | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/coasttocoast-operation-in-influence-peddling-alleged-in-federal.html | CoastâÂÂtoâÂÂCoast Operation in Influence Peddling Alleged in Federal Indictment | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/aecs-safety-standard-attacked-in-court.html | A.E.C.'s Safety Standards Attacked in Court | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/india-picks-us-airliner-over-russians.html | India Picks U. S. Airliner Over Russians | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/rogers-may-appoint-herter.html | Rogers May Appoint Herter | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/paris-denies-holding-talks-with-iraqis-on-mirage-sale.html | Paris Denies Holding Talks With Iraqis on Mirage Sale | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/store-credit-business-off-5-in-two-years-bank-cards-making-gains.html | Store Credit Business Off 5% in Two Years | True | By Isadore Barmash | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/10million-eurobond-issue-sold-by-american-medical.html | $10âÂÂMillion Eurobond Issue sold by American Medical | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/debusschere-knicks-ace-is-added-to-east-allstars.html | DeBusschere, Knicks' Ace, Is Added to East AllâÂÂStars | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/park-permit-ban-linked-to-daley-witness-says-mayor-sought-to-keep.html | PARK PERMIT BAN LINKED TO DALEY | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/litsky-is-reelected.html | Litsky Is ReâÂÂElected | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/funding-academic-research.html | Funding Academic Research | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/perus-press-fights-for-life.html | Peru's Press Fights for Life | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/about-100-europeans-and-americans-in-biafra.html | About 100 Europeans And Americans in Biafra | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/naacp-official-says-nixon-did-little-for-negroes-last-year.html | N.A.A.C.P. Official Says Nixon Did Little for Negroes Last Year | True | By Thomas A. Johnson | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/marcus-pleads-guilty-to-charge-he-took-a-bribe-from-con-ed.html | Marcus Pleads Guilty to Charge He Took a Bribe From Con Ed | True | By Morris Kaplan | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/eyes-of-rossini-are-upon-texas-ivy-coach-leads-talent-on-wheatley.html | EYES OF ROSSINI ARE UPON TEXAS | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/observer-tool-meanness.html | Observer: Tool Meanness | True | By Russell Baker | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/shriver-sees-schumann.html | Shriver Sees Schumann | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/carl-l-timin.html | CARL L. TIMIN | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/biafran-here-fears-mass-slaughter.html | Biafran Here Fears âÂÂMass SlaughterâÂÂ | True | By Linda Greenhouse | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/maritime-hearing-delay-ed.html | Maritime Hearing Delayed | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-13 | 1970-01-13 | https://www.nytimes.com/1970/01/13/archives/british-soccer.html | British Soccer | True | | 1998-02-02 | RE0000776368 | B00000558265 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rockefeller-asks-fund-for-harlem-6million-for-office-included-in.html | ROCKEFELLER ASKS FUND FOR HARLEM | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/washington-the-bigpower-nightmare.html | Washington: The BigâÂÂPower Nightmare | True | By James Reston | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/machinists-threaten-strike-against-twa.html | Machinists Threaten Strike Against T.W.A. | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bucks-turn-back-royals-112-to-92-11197-in-cleveland-watch-akindor.html | BUCKS TURN BACK ROYALS, 112 TO 92 | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/soviet-ministrys-voice-leonid-mitrofanovich-zamyatin.html | Soviet Ministry's Voice | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/princeton-downs-penn-state7738-petrie-scores-22-points-and-hummer.html | PRINCETON DOWNS PENN STATE, 77âÂÂ38 | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/stanford-u-gives-up-control-of-institute-assailed-by-students.html | Stanford U. Gives Up Control Of Institute Assailed by Students | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bridge-sharif-circus-and-dallas-aces-open-7city-tour-in-chicago.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/increases-in-inventories-slackened-in-november-economists-see-lag-a.html | Increases in Inventories Slackened in November | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/by-philip-h-dougherty.html | By PHILIP H. DOUGHERTY | True | By Philip H. Dougherty | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/authority-shift-asked-in-schools-students-would-be-part-of.html | AUTHORITY SHIFT ASKED IN SCHOOLS | True | By M. A. Farber | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/whirlwind-violin-marks-klimov-solo.html | WHIRLWIND VIOLIN MARKS KLIMOV SOLO | True | Allen Hughes | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/all-30-aboard-dc3-die-in-air-crash-in-samoa.html | All 30 Aboard DCâÂÂ3 Die In Air Crash in Samoa | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/ethiopia-gives-20000.html | Ethiopia Gives $20,000 | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/frank-folsom-head-of-rca-during-early-rise-of-tv-dead-merchandise.html | Frank Folsom, Head of R.C. A. During Early Rise of TV Dead | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/southland-list-sought-by-mesa-suit-is-filed-to-get-names-of.html | SOUTHLAND LIST SOUGHT BY MESA | True | By Alexander R. Hammer | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bishop-assails-chaplain-system-after-visiting-military-prisons.html | Bishop Assails Chaplain System After Visiting Military Prisons | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/auto-sales-down-22-for-jan-110-rate-is-lowest-since-61-gm-ford-and.html | AUTO SALES DOWN 22% FOR JAN. 1â€šÃ„Ã´10 | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/boycott-of-ge-gets-mixed-shopper-reaction.html | Boycott of G.E. Gets Mixed Shopper Reaction | True | By Peter Millones | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nixons-influence-already-apparent-in-the-governments-independent-regulatory.html | Nixon's Influence Already Apparent in the Government's Independent Regulatory Agencies | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/4000-in-false-claim-laid-to-a-midtown-dentist.html | $4,000 in False Claims Laid to a Midtown Dentist | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/thieu-assails-foes-who-seek-coalition.html | THIEU ASSAILS FOES WHO SEEK COALITION | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/britain-broke-even-in-trade-for-december-figures-show-december.html | Britain Broke Even in Trade For December, Figures Show | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/cartoonists-to-cite-hodges.html | Cartoonists to Cite Hodges | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/city-will-auction-a-column-of-air-for-33583â€šÃ„Ã²million.html | City Will Auction A Column of Air For $33â€šÃ„Ã´Million | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/lagos-and-rome-opposite-reactions-to-biafras-fall.html | Lagos and Rome: Opposite Reactions to Biafra's Fall | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/2-burning-ships-call-off-sos-after-fires-go-out.html | 2 Burning Ships Call Off SOS After Fires Go Out | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/quebec-asserts-economy-thrives-lay-s-slowdown-to-federal.html | QUEBEC ASSERTS ECONOMY THRIVES | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/opera-auditions-in-march.html | Opera Auditions in March | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/an-expublisher-says-peru-gags-critics.html | An Exâ€šÃ„Ã´Publisher Says Peru Gags Critics | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/three-convicts-killed-as-guard-opens-fire.html | Three Convicts Killed As. Guard Opens Fire | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/enemy-base-near-danang-captured-by-us-troops.html | Enemy Base Near Danang Captured by U.S. Troops | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/benton-bowles-gets-mound-account-share.html | Benton & Bowles Gets Mound Account Share | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/article-4-no-title-history-lesson.html | History Lesson | True | By Arthur Daley | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/new-credit-system-set-by-diners-club.html | NEW CREDIT SYSTEM SET BY DINERS CLUB | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/3-arab-countries-closer-to-a-pact-egypt-sudan-and-libya-s-set-up.html | 3 ARAB COUNTRIES CLOSER TO A PACT | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/change-opposed-in-breeding-rule-local-trot-owners-against-extension.html | CHANGE OPPOSED IN BREEDING RULE | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/yablonski-lawyer-asks-inquiry-on-umw-by-4-us-agencies.html | Yablonski Lawyer Asks Inquiry On U. M. W. by 4 U.S. Agencies | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/stars-tax-aide-accused-of-bribes-accountant-of-opera-figures-said.html | STARS TAX AIDE ACCUSED OF BRIBES | True | By Edward Ranzal | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/forecasting-a-recession-consumers-spending-patterns-upset-best.html | Forecasting a Recession | True | By Albert L. Kraus | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/jersey-issue-sold-in-bond-markets-in-years-first-big-triple.html | JERSEY ISSUE SOLD IN BOND MARKETS | True | By John H. Allan | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/donald-strachan-a-squash-champion.html | DONALD STRACHAN, A SQUASH CHAMPION | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/case-to-be-given-further-study-council-votes-penalty-over.html | CASE TO BE GIVEN â€šÃ„Ã²FURTHER STUDYâ€šÃ„Ã´ | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/watchdog-can-remain-despite-lease-court-citing-crime-lets-tenant.html | Watchdog Can Remain, Despite Lease | True | By Robert E. Tomasson | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/finch-says-congress-tries-to-scuttle-welfare-reform.html | Finch Says Congress Tries To Scuttle Welfare Reform | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/legislature-bars-manhattan-plan-for-school-zones-teacher-union-had.html | LEGISLATURE BARS MANHATTAN PLAN FOR SCHOOL ZONES | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/more-sales-tax-for-new-jersey.html | More Sales Tax for New Jersey | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/5th-coup-effort-since-may-in-sudan-is-reported-foiled.html | 5th Coup Effort Since May In Sudan Is Reported Foiled | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/newarks-blacks-plan-fund-drive-seek-help-for-candidates-in-next.html | NEWARK'S BLACKS PLAN FUND DRIVE | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/gold-quota-set-for-south-africa-pact-puts-sales-to-imf-at-fifth-of.html | GOLD QUOTA SET FOR SOUTH AFRICA | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/no-real-growth-seen-for-economy.html | NO â€šÃ„Ã²REAL GROWTHâ€šÃ„Ã´ SEEN FOR ECONOMY | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/profit-mark-set-by-american-enka-sales-also-register-record-for-the.html | PROFIT MARK SET BY AMERICAN ENKA | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/sports-of-the-times.html | Sports of The Times | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mays-goes-to-bat-for-stock-in-trade.html | Mays Goes to Bat for Stock in Trade | True | By Leonard Koppett | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/albany-theater-to-close.html | Albany Theater to Close | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/us-group-clarifies-plan-for-palestine.html | U.S. GROUP CLARIFIES PLAN FOR PALESTINE | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/the-funny-thing-is-that-they-are-still-feminine.html | The Funny Thing Is That They Are Still Feminine | True | By Judy Klemesrud | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/turnstiles-take-varied-fare.html | Turnstiles Take Varied Fare | True | By Grace Lichtenstein | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/us-is-sure-there-wont-be-reprisals.html | U.S. Is Sure There Won't Be Reprisals | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/lennons-lithographs-picture-his-love-life.html | Lennon's Lithographs Picture His Love Life | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/carole-l-keith-plans-wedding.html | Carole L. Keith Plans Wedding | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/czech-police-link-old-reds-to-plot.html | CZECH POLICE LINK OLD REDS TO â€šÃ„ÃºPLOTâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/california-u-to-ask-doubling-of-students-fees-president-acts.html | California U. to Ask Doubling of Students' Fees | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mrs-kennedy-is-hospital.html | Mrs. Kennedy in Hospital | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/increases-scored-in-business-rents.html | INCREASES SCORED IN BUSINESS RENTS | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/black-panthers-lose-plea-to-bar-a-subpoena-for-three-doctors.html | Black Panthers Lose Plea to Bar A Subpoena for Three Doctors | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/al-freeman-jr-and-claudia-mcneil-take-star-roles.html | Al Freeman Jr. and Claudia McNeil Take Star Roles | True | By Louis Calta | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rowe-steed-70-controller-of-rockefeller-foundation.html | Rowe Steed, 70, Controller Of Rockefeller Foundation | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/hospital-invaded-over-addict-care-20-demand-st-lukes-let-youngsters.html | HOSPITAL INVADED OVER ADDICT CARE | True | By Barbara Campbell | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rotz-released-by-hospital-seeks-clearance-to-ride.html | Rotz, Released by Hospital, Seeks Clearance to Ride | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/crockford-famed-london-club-will-lose-its-gambling-license.html | Crockford, Famed London Club, Will Lose Its Gambling License | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/city-planning-chief-accuses-the-times.html | CITY PLANNING CHIEF ACCUSES THE TIMES | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/clarion-concerts-unearth-old-work.html | Clarion Concerts Unearth Old Work | True | By Theodore Strongin | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/dowell-gains-in-seniors-golf-by-beating-bryne-3-and-2.html | Dowell Gains in Seniors Golf By Beating Bryne, 3 and 2 | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/broodmare-brings-56000-at-sales.html | BROODMARE BRINGS $56,000 AT SALES | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/federal-judges-rule-out-benefit-for-segregated-private-academies-us.html | Federal Judges Rule Out Benefit for Segregated Private â€šÃ„Ã¹Academiesâ€šÃ„Ã´ | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/schools-in-city-curb-deferments-applicants-for-teacher-must-accept.html | SCHOOLS IN CITY CURB DEFERMENTS | True | By M. A. Handler | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rogers-calls-pollution-international-problem.html | Rogers Calls Pollution International Problem | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/long-branch-gets-jersey-warning-supreme-court-urges-halt-to.html | LONG BRANCH GETS JERSEY WARNING | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/councilmen-nominate-cancer-expert-for-city-hospital-board.html | Councilmen Nominate Cancer Expert for City Hospital Board | True | By John Sibley | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/glamour-stocks-hit-record-highs.html | GLAMOUR STOCKS HIT RECORD HIGHS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bond-says-two-chicago-defendants-feared-police-violence-would-occur.html | Bond Says Two Chicago Defendants Feared Police Violence Would Occur | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/alabama-cases-pressed.html | Alabama Cases Pressed | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/chase-bank-will-offer-computer-tax-service.html | Chase Bank Will Offer Computer Tax Service | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/chiefs-ace-feels-injury-will-heal-he-hopes-team-convinced-everybody.html | CHIEF'S ACE FEELS INJURY WILL HEAL | True | By Dave Anderson | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/office-furniture-for-the-office-at-home.html | Office Furniture for the Office at Home | True | By Rita Reif | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/windsors-discuss-marriage-golf-and-being-with-it-on-bbc.html | Wind sors Discuss Marriage, Golf and Being â€šÃ„Ã¹With Itâ€šÃ„Ã´ on B.B.C. | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/dictated-in-cairo.html | Dictated in Cairo? | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/dr-kings-body-moved-a-memorial-is-planned.html | Dr. King's Body Moved; A Memorial Is Planned | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/no-progress-noted-in-cemetery-talks.html | NO PROGRESS NOTED IN CEMETERY TALKS | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/plan-to-hold-l-i-r-r-fare-under-study.html | Plan to Hold L. I. R. R. Fare Under Study. | True | By Peter Kihss | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/pan-am-cancels-tour-of-europe-by-giant-jet.html | Pan Am Cancels Tour Of Europe by Giant Jet | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nixon-to-fete-wyeth-at-the-white-house.html | Nixon to Fete Wyeth At the White House | True | By Grace Glueck | 1998-02-02 | RE0000776401 | B00000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/head-of-a-lawyers-service-accused-of-forgery-he-is-charged-with.html | Head of a Lawyers' Service Accused of Forgery | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/france-discerns-mideast-progress-submits-optimistic-report-at-big-4.html | FRANCE DISCERNS MIDEAST PROGRESS | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/proposal-scares-barber.html | Proposal Scares Barber | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/at-ojukwas-last-cabinet-meeting-some-wept-but-some-were-beyond.html | At Ojukwa's Last Cabinet Meetings Some Wept, but Some Were Beyond Tears | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/market-place-altamil-facing-new-proxy-bout.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/panther-officers-seized-in-queens-their-version-of-incident-differs.html | PANTHER OFFICERS SEIZED IN QUEENS | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/chicago-bank-posts-a-rise-in-earnings-earnings-figures-issued-by.html | Chicago Bank Posts A Rise in Earnings | True | BY Robert D. Hershey Jr. | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/us-found-leading-world-in-those-quitting-cigarettes.html | U.S. Found Leading World In Those Quitting Cigarettes | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/stocks-in-london-show-firm-trend.html | STOCKS IN LONDON SHOW FIRM TREND | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/race-drivers-shift-their-allegiances.html | Race Drivers Shift Their Allegiances | True | By John S. Radosta | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/gene-scott-takes-court-tennis-test.html | GENE SCOTT TAKES COURT TENNIS TEST | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/us-girls-place-4th-7th-and-8th-marilyn-cochran-sets-pace-miss-jacot.html | U. S. GIRLS PLACE 4TH, 7TH AND 8TH | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/school-segregation-emerging-as-key-issue-of-70s-in-atlanta-a.html | School Segregation Emerging as Key Issue of 70's in Atlanta, a Liberal Bastion in the South | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/honors-for-dr-king-set-for-tomorrow.html | HONORS FOR DR. KING SETS FOR TOMORROW | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/youngsters-learn-the-art-of-giving-to-neediest-cases-recorded.html | Youngsters Learn The Art of Giving To Neediest Cases | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/federal-lawyers-aid-panther-inquiry.html | FEDERAL LAWYERS AID PANTHER INQUIRY | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/theres-reason-for-the-broken-glass.html | There's Reason for the Broken Glass | True | By Lisa Hammel | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/arthur-wiesenberger-broker-and-mutual-fund-adviser-dies.html | Arthur Wiesenberger, Broker And Mutual Fund Adviser, Dies | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/50000-nasa-jobs-t0-be-eliminated-austere-funding-forces-a-onefourth.html | 50,000 NASA JOBS TO BE ELIMINATED | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/sato-to-be-renominated-premier-by-the-diet-today.html | Sato to Be Renominated Premier by the Diet Today | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/prices-are-mixed-in-amex-trading.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/pollution-linked-to-power-needs-congressional-panel-warns-of.html | POLLUTION LINKED TO POWER NEEDS | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/ff111-order-is-cut-1billion-by-us-pentagon-orders-1billion-cut-in.html | F6f3Â„Â¢111 Order Is Cut $1âf3Â„Â¢Billion by U.S. | True | By Richard Witkin | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/miss-meyer-gains-topathlete-prize.html | MISS MEYER GAINS TOPâf3Â„Â¢ATHLETE PRIZE | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bonns-triple-probe.html | Bonn's Triple Probe | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/gov-williams-urges-tax-aid-by-state-to-users-of-white-schools.html | Gov. Williams Urges Tax Aid by State to Users of White Schools | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/zylisâf3Â„Â¢gara-exudes-warmth-and-charm-as-mozarts-pamina.html | Zylisâf3Â„Â¢Gara Exudes Warmth and Charm As Mozart's Pamina | True | Peter G. Davis | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/stephen-d-greenberg-to-marry-myrna-katz.html | Stephen D. Greenberg To Marry Myrna Katz | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/subway-protests-continue.html | Subway Protests Continue | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/long-weekend-for-pupils.html | Long Weekend for Pupils | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/adelphi-coach-builds-his-team-by-pulling-some-apron-strings.html | Adelphi Coach Builds His Team By Pulling Some Apron Strings | True | By Neil Amdur | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/european-football.html | European Football | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/no-major-tet-flareup-seen.html | No Major Tet Flareâf3Â„Â¢up Seen | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/silver-futures-show-firm-tone-washington-sells-metal-at-decline.html | SILVER FUTURES SHOW FIRM TONE | True | By James J. Nagle | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/army-consolidating-songmy-inquiry-at-georgia-base.html | Army Consolidating Songmy Inquiry at Georgia Base | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/hughes-repeats-incometax-plea-but-republicandominated-legislature.html | HUGHES REPEATS INCOMEâf3Â„Â¢TAX PLEA | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/international-rules-on-business-asked-international-guidelines.html | International Rules On Business Asked | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/2-in-london-chained-to-railing-in-protest.html | 2 in London Chained to Railing in Protest | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/new-boon-to-cars-on-ice.html | New Boon to Cars on Ice | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/jersey-trial-figure-wins-court-lenity.html | JERSEY TRIAL FIGURE WINS COURT LENITY | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/defoliation-said-to-cut-cambodian-rubber-output.html | Defoliation Said to Cut Cambodian Rubber Output | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nixon-frees-2-inmates-with-terminal-illness.html | Nixon Frees 2 Inmates With Terminal Illness | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/cherington-quits-as-aide-to-volpe-policy-expert-to-return-to-the.html | CHERINGTON QUITS AS AIDE TO VOLPE | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/argentine-in-us-on-visit.html | Argentine in U.S. on Visit | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/boeing-to-lay-off-18000-in-coast-area.html | BOEING TO LAY OFF 18,000 IN COAST AREA | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/israeli-jets-raid-uar-army-depot-in-a-cairo-suburb-penetration.html | ISRAELI JETS RAID U.A.R. ARMY DEPOT IN A CAIRO SUBURB | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/franklin-national-bank-fills-executive-post.html | Franklin National Bank Fills Executive Post | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bridal-planned-by-miss-budd.html | Bridal Planned by Miss Budd | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/the-times-sets-up-feature-service-original-material-will-be.html | THE TIMES SETS UP FEATURE SERVICE | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/a-priority-for-education.html | A Priority for Education | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nbc-creates-post-for-childrens-tv.html | N.B.C. CREATES POST FOR CHILDREN'S TV | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/antihijacking-system-is-demonstrated.html | Antihijacking System Is Demonstrated | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/negro-shuns-coast-race.html | Negro Shuns Coast Race | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/chief-of-detectives-loses-sole-control-over-promotions-chief.html | Chief of Detectives Loses Sole Control Over Promotions | True | By David Burnham | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/british-shipbuilders-to-get-cheap-credit.html | British Shipbuilders to Get Cheap Credit | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/a-correction-76671060.html | A Correction | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/analysis-of-student-protests-finds-most-nonviolent-with-new-left-a.html | Analysis of Student Protests Finds Most Nonviolent, With New Left a Minor Factor | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/in-hunts-point-this-year-is-like-any-otherbad.html | In Hunts Point, This Year Is Like Any Otherâ€¦â€¦â€¦Bad | True | By Richard Severo | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/tv-golden-age-of-the-automobile.html | TV: â€¦â€¦Golden Age of the Automobileâ€¦â€¦ | True | By Jack Gould | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/miss-amara-to-be-aida.html | Miss Amara to Be Aida | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/sharpeyed-buyers-swarm-to-town-stores-buyers-swarm-to-town.html | Sharpâ€¦â€¦â€¦Eyed Buyers Swarm to Town | True | By Isadore Barmash | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/gambling-investigation-report-called-cruel-by-dawsons-wife.html | Gambling Investigation Report Called Cruel by Dawson's Wife | True | By Murray Chass | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/de-carlo-trial-delayed.html | De Carlo Trial Delayed | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/soviet-favors-us-role-in-european-conference-soviet-backs-us-role.html | Soviet Favors U.S. Role In European Conference | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/lukens-in-ohio-race.html | Lukens in Ohio Race | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/sweden-raises-tax-on-higher-incomes.html | SWEDEN RAISES TAX ON HIGHER INCOMES | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/producerretailer-collaboration-urged-for-boys-wear-progress-needs.html | Producerâ€¦â€¦Retailer Collaboration Urged for Boys' Wear Progress | True | By Leonard Sloane | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nolets-2-lastdown-seals-for-flyers-31.html | Nolet's 2 Lastâ€¦â€¦Period Goals Down Seals for Flyers, 3â€¦â€¦1 | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/theater-some-whiteblack-vignettes-harangues-presented-by-negro.html | Theater: Some Whiteâ€¦â€¦Black Vignettes | True | By Clive Barnes | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/ratelle-long-overdue-on-allstars-with-gilbert.html | Ratelle, Long Overdue, on Allâ€¦â€¦Stars With Gilbert | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/comet-to-be-visible-in-southwest.html | Comet to Be Visible in Southwest | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/books-of-the-times-if-youre-black-get-back-and-give-to-survive.html | Books of The Times | True | By Christopher Lehmann | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/a-yiddish-poet-in-moscow-appeals-for-help-to-emigrate-to-israel.html | A Yiddish Poet in Moscow Appeals for Help to Emigrate to Israel | True | By Henry Raymont | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mccarthy-sees-hanoi-aide-returning-to-us-today.html | McCarthy Sees Hanoi Aide, Returning to U.S. Today | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mother-bear-kills-two-cubs.html | Mother Bear Kills Two Cubs | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/smith-and-mmanus-gain-second-round-in-victorian-tennis.html | Smith and M'Manus Gain Second Round In Victorian Tennis | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/lacey-proposes-program-for-jerseys-crime-fight-lacey-gives-plan-to.html | Lacey Proposes Program For Jersey's Crime Fight | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/exeter-deal-made-by-commonwealth.html | EXETER DEAL MADE BY COMMONWEALTH | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mrs-nixon-gets-press-aide.html | Mrs. Nixon Gets Press Aide | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/chotiner-named-to-nixons-staff-old-political-adviser-will-be-a.html | CHOTINER NAMED TO NIXON'S STAFF | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/offshore-oil-rig-blows-out.html | Offshore Oil. Rig Blows Out | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/daniel-h-conroy.html | DANIEL H. CONROY | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/lawyer-here-to-aid-saigon-gi-newsman.html | LAWYER HERE TO AID SAIGON G.I. NEWSMAN | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nigeria-reports-sending-supplies-to-war-victims.html | Nigeria Reports Sending Supplies to War Victims | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/five-rams-named-to-allpro-eleven-chiefs-are-runnersup-with-four.html | FIVE RAMS NAMED TO ALLâ€šÃ„Â¢PRO ELEVEN | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/assembly-gets-ethics-measure-concerning-banking-committee.html | Assembly Gets Ethics Measure Concerning Banking Committee | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/under-fire-last-plane-leaves-biafra-last-plane-out-of-biafra-evades.html | Under Fire, Last Plane Leaves Biafra | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/6-rare-diseases-yield-key-secret-faulty-enzymes-discovered-in.html | 6 RARE DISEASES YIELD KEY SECRET | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/reagan-asks-fund-to-feed-children.html | REAGAN ASKS FUND TO FEED CHILDREN | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/hoffa-files-another-appeal.html | Hoffa Files Another Appeal | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/schumann-defends-libyan-deal-as-help-to-french-influence.html | Schumann Defends Libyan Deal As Help To French Influence | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/new-childrens-book-uses-playing-to-teach-english.html | New Children's Book Uses Playing to Teach English | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/advertising-brand-rating-held-a-success.html | Advertising Brand Rating Held a Success | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/canadians-agree-to-suspend-copper-price-rise-two-months-canadians.html | Canadians Agree to Suspend Copper Price Rise Two Months | True | By Robert Walker | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/fairleigh-to-raise-tuition.html | Fairleigh to Raise Tuition | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/menkes-feuer.html | MENKES FEUER | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bronx-gop-vote-voided-by-justice-over-equal-rights.html | Bronx G.O.P. Vote Voided by Justice Over Equal Rights | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/satellite-launching-halted.html | Satellite Launching Halted | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/senate-panel-to-open-hearing-on-birth-pill.html | Senate Panel to Open Hearing on Birth Pill | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/regime-of-le-tout-paris-getting-to-meet-le-tout-newyork.html | Regime of le Tout Paris Getting to Meet le Tout Newâ€šÃ„Â¢York | True | By Marylin Bender | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/2-teachers-ousted-over-class-on-sex.html | 2 TEACHERS OUSTED OVER CLASS ON SEX | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/youth-corps-aide-admits-to-thefts-coy-smith-interrupts-trial-loot.html | YOUTH CORPS AIDE ADMITS TO THEFTS | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rhodes-formula-backed.html | Rhodes Formula Backed | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/black-americans-response-like-whites.html | Black Americans' Response: Like Whites' | True | By Thomas A. Johnson | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/bush-hand-nets-126setback-robbins-and-moreland-pace-winners.html | BUGS HAND NETS 126â€šÃ„Â¢106 SETBACK | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/rep-bush-enters-gop-race-for-yarboroughs-senate-seat.html | Rep. Bush Enters G.O.P. Race For Yarborough's Senate Seat | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/terrorist-attack-reported-on-us-base-in-thailand.html | Terrorist Attack Reported On U.S. Base in Thailand | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/gallagher-first-at-skiing-trials-he-and-elliott-make-us.html | GALLAGHER FIRST AT SKIING TRIALS | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/biafrans-in-london-bitter-at-british-role-in-defeat.html | Biafrans in London Bitter At British Role in Defeat | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/the-victors-responsibility.html | The Victors' Responsibility | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/talks-resumed-by-soviet-china-zamyatin-finds-it-too-early-to-assess.html | Zamyatin Finds It Too Early to Assess Progress | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/miss-stephanie-nickerson-engaged.html | Miss Stephanie Nickerson Engaged | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/tex-ritter-backs-war-policy.html | Tex Ritter Backs War Policy | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/nigerian-rejects-help-from-groups-that-aided-biafra-gawon-says.html | NIGERIAN REJECTS HELP FROM GROUPS THAT AIDED BIAFRA | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mahogony-once-set-for-1957-to-open-in-march.html | â€šÃ„Â¨Mahogony,â€šÃ„Â´ Once Set for 1957, to Open in March | True | By Mel Gussow | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/welsh-flee-homes-near-strained-dam.html | WELSH FLEE HOMES NEAR STRAINED DAM | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/development-bank-post.html | Development Bank Post | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/student-group-asks-fcc-to-set-standard-on-tv-ads.html | Student Group Asks F.C.C. To Set Standard on TV Ads | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/a-negro-in-virginia-is-named-to-staff-of-governordet.html | A Negro in Virginia Is, Named to Staff Of Governorâ€šÃ„Â¢Elect | True | | 1998-02-02 | RE0000776401 | B000000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/ibos-noted-for-strong-will-which-some-denounce.html | Ibos Noted for Strong Will, Which Some Denounce | True | By Martin Arnold | 1998-02-02 | RE0000776401 | B000000563444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/agnew-gives-australia-partnership-vow.html | Agnew Gives Australia Partnership Vow | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/jews-in-czechoslovakia-fear-rise-of-antisemitism-in-party.html | Jews in Czechoslovakia Fear Rise of Antiâ€‹Â‹Â²Semitism in Party | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/alfred-buehler-tax-expert-dies-wharton-school-professor-and-a.html | ALFRED BUEHLER, TAX EXPERT, DIES | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-14 | 1970-01-14 | https://www.nytimes.com/1970/01/14/archives/mkesson-acquires-prescription-group.html | M'KESSON ACQUIRES PRESCRIPTION GROUP | True | | 1998-02-02 | RE0000776401 | B00000563444 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/guatemalan-gunmen-kill-nations-chief-detective.html | Guatemalan Gunmen Kill Nation's Chief Detective | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/canadian-reports-from-biafra-no-evidence-of-any-atrocities.html | Canadian Reports From Biafra: â€˜Â‹Â²No Evidence of Any Atrocitiesâ€‹Â‹Â¹ | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/lirr-hoping-for-state-loan-halves-monthly-fare-rise-bid-lirr-cuts.html | L.I.R.R., Hoping for State Loan, Halves Monthly Fare Rise Bid | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-purple-kid-wins-by-a-nose-boboaa-gelding-540-gains-first.html | THE PURPLE KID WINS BY A NOSE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/state-democrats-press-for-a-rise-in-education-aid-720million-more.html | STATE DEMOCRATS PRESS FOR A RISE IN EDUCATION AID | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/gm-sees-autos-fumefree-by-80-company-head-feels-us-will-set.html | G.M. SEES AUTOS FUMEâ€‹Â²Â‹Â‹FREE BY '80 | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/utility-expansion-set.html | Utility Expansion Set | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/credit-plan-set-up-for-economic-bloc-common-market-sets-up.html | Credit Plan Set Up For Economic Bloc | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/joseph-silberman.html | JOSEPH SILBERMAN | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/a-strap-here-and-there.html | A Strap Here and There . . . | True | By Bernadine Morris | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/mrs-jb-neumann.html | MRS. J. B. NEUMANN | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/twa-and-union-pressing-talks-federal-mediator-reports-progress-on-a.html | T.W.A. AND UNION PRESSING TALKS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/witness-says-police-in-chicago-broke-his-arm-during-protest.html | Witness Says Police in Chicago Broke His Arm During Protest | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/thant-expected-to-fly-to-nigeria-on-sunday.html | Thant Expected To Fly To Nigeria on Sunday | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/no-progress-in-ge-talks.html | No Progress in G.E. Talks | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/7-dead-in-spanish-floods.html | 7 Dead in Spanish Floods | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-steel-lifts-ban-on-foreign-vehicles.html | U.S. STEEL LIFTS BAN ON FOREIGN VEHICLES | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/main-czech-paper-denounces-dubcek-over-rightist-efforts.html | Main Czech Paper Denounces Dubcek Over â€‹Â‹Â²Rightistâ€‹Â‹Â¹ Efforts | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/executive-arrested-on-charges-of-lying-at-inquiry-into-mafia.html | Executive Arrested on Charges Of Lying at Inquiry Into Mafia | True | By Morris Kaplan | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/four-countries-barred-by-lagos-from-giving-help-france-portugal.html | FOUR COUNTRIES BARRED BY LAGOS FROM GIVING HELP | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/stocks-on-sao-tome.html | Stocks on Sao Tome | True | By Marvin Howe Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/spy-and-surfing-films-share-neighborhood-screens.html | Spy and Surfing Films Share Neighborhood Screens | True | By Roger Greenspun | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/man-his-culture-and-god-foundation-spurs-a-union.html | Man, His Culture and God: Foundation Spurs a Union | True | By McCandlish Phillips | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/peck-peck-announces-management-appointments.html | Peck & Peck Announces Management Appointments | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-case-of-the-mistaken-parole-parole-mistake-linked-to-death.html | The Case of the â€‹Â‹Â²Mistakenâ€‹Â‹Â¹ Parole | True | By Linda Charlton Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/li-mother-of-four-gets-term-in-husbands-slaying.html | L. I. Mother of Four Gets Term in Husband's Slaying | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/seaver-is-named-in-poll-as-male-athlete-of-year.html | Seaver Is Named in Poll As Male Athlete of Year | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/udall-says-nation-must-curb-growth-to-spare-environment.html | Udall Says Nation Must Curb Growth to Spare Environment | True | By David Bird | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/mrs-dorothy-stone-married-to-geoffrey-doy-le-in-kingston.html | Mrs. Dorothy Stone Married To Geoffrey Doyle in Kingston | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/newark-employe-cited-in-tax-case-federal-indictment-names-parttime.html | NEWARK EMPLOYE CITED IN TAX CASE | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/2-car-makers-set-output-cutback-chrysler-slay-is-off-man-ford-to-close.html | 2 CAR MAKERS SET OUTPUT CUTBACK | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cat-cay-is-rebuilding-toward-former-game-fishing-sailing-prominence.html | Cat Cay Is Rebuilding Toward Former Game Fishing, Sailing Prominence | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/texas-and-penn-state-will-meet-on-sept-12.html | Texas and Penn State Will Meet on Sept. 12 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/ncaa-denies-bid-for-council-to-sanction-maccabiah-sport.html | N.C.A.A. Denies Bid for Council To Sanction Maccabiah Sport | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/new-sato-cabinet-stresses-us-ties-sachi-retains-foreign-post.html | NEW SATO CABINET STRESSES U.S. TIES | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/intoxication-test-upheld.html | Intoxication Test Upheld | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/chapman-says-us-will-keep-marine-division-in-okinawa.html | Chapman Says U.S.Will Keep Marine Division in Okinawa | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/uft-accused-of-using-district-plan-to-help-board-candidates.html | U.F.T.Accused of Using District Plan to Help Board Candidates | True | By Frances X. Clines Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/con-ed-shelved-study-on-executives.html | Con Ed Shelved Study on Executives | True | By Will Lissner | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/mays-discounts-the-marichal-incident-does-not-like-idea-controversy.html | Mays Discounts the Marichal Incident | True | By Murray Chass | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/tv-a-satire-about-shameful-secrets-she-kiss-klutz-looks-at-hastings.html | TV: A Satire About Shameful Secrets | True | By George Gent | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/rozelle-will-enter-nfl-owner-talks-if-impasse-remains.html | Rozelle Will Enter N.F.L. Owner Talks If Impasse Remains | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/front-page-1-no-title.html | Front Page 1 â€¦ â€™â€¦ â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/werblin-to-be-honored.html | Werblin to Be Honored | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/retailer-stresses-urgency-for-negro-aid.html | Retailer Stresses Urgency for Negro Aid | True | By Isadore Barmash | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/government-payments-held-vital-for-farm-incomes.html | Government Payments Held Vital for Farm Incomes | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/personal-finance-takehome-pay-personal-finance.html | Personal Finance: Takeâ€¦ â€™Home Pay | True | By Robert J. Cole | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/dont-jog-track-coach-says-run-to-your-nearest-workout.html | Don't Jog, Track Coach Says, Run to Your Nearest Workout | True | By Neil Amdur | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/flies-to-camp-david.html | Flies to Camp David | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/kivlan-and-brown-keep-titles-in-aau-meet-adelphi-fordham-set-relay.html | Kivlan and Brown Keep Titles in A.A.U. Meet | True | By Al Harvin | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/ellen-a-foster-68-debutante-engaged-to-james-p-stirling.html | Ellen A. Foster, '68 Debutante, Engaged to James P. Stirling | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/owners-chided-for-allowing-dogs-to-get-too-fat-or-thin.html | Owners Chided for Allowing Dogs to Get Too Fat or Thin | True | By John Rendel | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/census-bureau-in-us-to-start-count-april-1-1.html | Census Bureau in U.S. To Start Count April 1 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/sports-of-the-times-about-bill-bradley-i.html | Sports of The Times About Bill Bradleyâ€¦ â€¦I | True | By Robert Lipsyte | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/senate-committee-to-open-vietnam-hearings-feb-2.html | Senate Committee to Open Vietnam Hearings Feb. 2 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/2-japanese-films-given-to-museum-propaganda-movies-to-be-shown-at.html | 2 JAPANESE FILMS GIVEN TO MUSEUM | True | By A. H. Weiler | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/awol-harlem-airman-kills-himself-in-terminal.html | AWOL Harlem Airman Kills Himself in Terminal | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/soviet-begins-a-nationwide-census-today-the-first-in-11-years.html | Soviet Begins a Nationwide Census Today, the First in 11 Years | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/hussein-wants-western-arms.html | Hussein Wants Western Arms | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/a-young-turk-at-foggy-bottom-charles-william-bray-3d.html | A Young Turk at Foggy Bottom Charles William Bray 3d | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/errors-charged-in-22-baseball-ruling.html | Errors Charged in '22 Baseball Ruling | True | By Leonard Koppett | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/advertising-abc-aims-at-nontv-users.html | Advertising A.B.C. Aims at Nonâ€¦ â€™TV Users | True | By Philip H. Dougherty | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/holley-mims-is-dead-exprize-fighter-40.html | HOLLEY MIMS IS DEAD; EXâ€¦ â€™PRIZE FIGHTER, 40 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-screen-last-of-the-mobile-hotshots-opens.html | The Screen: 'Last of the Mobile Hot-Shots' Opens | True | By Vincent Canby | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/a-mirv-test-moratorium-is-supported-by-dubridge-dubridge-backs.html | A MIRV Test Moratorium Is Supported by DuBridge | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/burns-usta-aide.html | Burns U.S.L.T.A. Aide | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/to-stop-the-inflation.html | To Stop the Inflation ... | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cellulosics-advanced-companies-take-pricing-actions.html | Cellulosics Advanced | True | By Gerd Wilcke | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-professor-has-proved-a-good-student-of-french-cooking.html | The Professor Has Proved a Good Student of French Cooking | True | By Craig Claiborne | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/pope-gives-30000-in-aid.html | Pope Gives $30,000 in Aid | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/amex-seat-sale-up.html | Amex Seat Sale Up | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/elisabeth-krautter-is-betrothed.html | Elisabeth Krautter Is Betrothed | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/bridge-new-editor-of-league-bulletin-demonstrates-skill-as-player.html | Bridge: New Editor of League Bulletin Demonstrates Skill as Player | True | By Alan Truscott | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/stocks-in-london-hold-firm-tone.html | STOCKS IN LONDON HOLD FIRM TONE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/thieu-is-planning-changes-in-army-he-links-reorganization-to-foes.html | THIEU IS PLANNING CHANGES IN ARMY | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/state-dept-maps-internal-reform-broad-plan-would-reassert-its-role.html | STATE DEPT. MAPS INTERNAL REFORM | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/youngsters-act-to-save-tree-growing-in-brooklyn-n-raffle-seeks-to.html | Youngsters Act to Save Tree Growing in Brooklyn | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/air-new-zealand-westbury-victor-thomases-pacer-captures-feature-by.html | AIR NEW ZEALAND WESTBURY VICTOR | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/murphy-of-mets-61-dies.html | Murphy of Mets, 61, Dies | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/liquor-query-draws-hazy-cigarette-reply.html | Liquor Query Draws Hazy Cigarette Reply | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/engle-gets-stagg-award-for-services-to-football.html | Engle Gets Stagg Award For Services to Football | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/nevada-judge-is-penalized.html | Nevada Judge Is Penalized | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/coal-miners-of-asturias-restive-once-again-as-political-uncertainty.html | Coal Miners of Asturias Restive Once Again as Political Uncertainty Prevails | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/big-six-mayors-move-heads-of-large-cities-hope-opinion-will.html | â€šÃ„Â'Big Six'â€šÃ„Â' Mayors Move | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/buddhist-students-peace-rally-is-saigon-is-dispersed-by-police.html | Buddhist Students' Peace Rally Is Dispersed by Police | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/russell-lutz-67-shipping-expert-exprace-aide-dies-active-in-world.html | RUSSELL LUTZ, 67, SHIPPING EXPERT | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/black-panther-philosophy-is-debated-at-the-bernsteins.html | Black Panther Philosophy Is Debated at the Bernsteins | True | By Charlotte Curtis | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/fares-in-moscow-low-but-riders-have-problems.html | Fares in Moscow Low, but Riders Have Problems | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/greeks-sentence-5-who-live-abroad.html | GREEKS SENTENCE 5 WHO LIVE ABROAD | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/in-postwar-nigeria-growing-oil-output-is-seen-wells-in-biafra-once.html | In Postwar Nigeria, Growing Oil Output Is Seen | True | By John J. Abele | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/schooners-crew-saved-in-midatlantic-storm.html | Schooner's Crew Saved In Midâ€šÃ„Â'Atlantic Storm | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/will-maine-show-the-way.html | Will Maine Show the Way? | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/reserve-puts-off-a-new-bank-curb-regulation-limiting-sales-of.html | RESERVE PUTS OFF A NEW BANK CURB | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/york-rides-seven-winners-one-short-of-tying-record.html | York Rides Seven Winners, One Short of Tying Record | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/biologist-urges-a-drive-to-study-possible-genetic-peril-in-drugs.html | Biologist Urges a Drive to Study Possible Genetic Peril in Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/anxiety-rises-in-europe.html | Anxiety Rises in Europe | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/fish-protein-concentrate-fails-first-test-in-effort-to-produce-food.html | Fish Protein Concentrate Fails First Test in Effort to Produce Food Additive for the Poor | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/top-a-f-l-stars-of-decade-picked.html | TOP A. F. L. STARS OF DECADE PICKED | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/electricity-output-rose-96-in-week.html | ELECTRICITY OUTPUT ROSE 9.6% IN WEEK | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/music-balance-in-ottawa-bernardi-and-national-arts-ensemble-strive.html | Music: Balance in Ottawa | True | By Raymond Ericson Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/uar-scorns-israeli-raids-near-cairo.html | U.A.R. Scorns Israeli Raids Near Cairo | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/dip-is-extended-in-amex-trading-index-off-10-cents-as-pace-of.html | DIP IS EXTENDED IN AMEX TRADING | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cougars-beat-nets-as-verga-scores-40.html | COUGARS BEAT NETS AS VERGA SCORES 40 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/state-gop-leaders-consider-endorsing-celler.html | State G.O.P. Leaders Consider Endorsing Celler | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/boston-museum-names-cronkite-for-5000-prize.html | Boston Museum Names Cronkite for $5,000 Prize | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/interest-rates-up-on-bond-market-monthold-downturn-halts-with.html | INTEREST RATES UP ON BOND MARKET | True | By John H. Allan | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/queens-widower-awarded-315000-in-wifes-death.html | Queens Widower Awarded $315,000 in Wife's Death | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/increase-in-earnings-is-reported-by-the-corning-glass-works.html | Increase in Earnings Is Reported by the Corning Glass Works | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/vornado-buys-own-stock.html | Vornado Buys Own Stock | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/student-disorder-found-past-crest-college-administrators-tell-of.html | STUDENT DISORDER FOUND PAST CREST | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/nassau-county-aide-named.html | Nassau County Aide Named | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/president-orders-more-budget-cuts-in-inflation-fight-effort-would.html | PRESIDENT ORDERS MORE BUDGET CUTS IN INFLATION FIGHT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/prisoners-fast-on-coast.html | Prisoners Fast on Coast | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/board-of-education-approves-record-budget-of-164billion.html | Board of Education Approves Record Budget $1.64â€šÃ„Â'Billion | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/johnny-murphy-is-dead-at-61-general-manager-of-the-mets-helped-mold.html | Johnny Murphy Is Dead at 61; General Manager of the Mets | True | By Steve Cady | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/bessemer-mayor-reelected.html | Bessemer Mayor Reâ€šÃ„Â'elected | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/gain-at-chemical-and-bankamerica-onebank-holding-concerns-list.html | GAIN AT CHEMICAL AND BANKAMERICA | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/lindsay-in-queens-to-confer-on-needs.html | LINDSAY IN QUEENS TO CONFER ON NEEDS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/a-drug-is-shown-to-combat-parkinsons-disease-but-side-effects-of.html | A Drug Is Shown to Combat Parkinson's Disease | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/chess-classic-deployment-shown-by-milwaukee-play-victor.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/4-mafia-figures-balk-at-hearing-colombo-among-those-who-wont-answer.html | 5 MAFIA FIGURES BALK AT HEARING | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/435cant-diamond-to-aid-peace-drive-big-diamond-due-to-aid-peace.html | 435â€šÃ„Ã"Cant Diamond to Aid Peace Drive | True | By Deirdre Carmody | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/ahsa-meeting-set-here-today-convention-lists-talks-for-nine-equine.html | A.H.S.A. MEETING SET HERE TODAY | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/jews-win-ruling-on-burials-here-court-directs-strikers-to-defer-to.html | JEWS WIN RULING ON BURIALS HERE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/brooklyns-cobble-hill-designated-historic-area-19thcentury.html | Brooklyn's Cobble Hill Designated Historic Area | True | By Thomas P. Ronan | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/justice-is-redesignated.html | Justice Is Redesignated | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/chicago-exchange-seeks-new-rules-members-protest-midwest-exchange.html | Chicago Exchange Seeks New Rules; Members Protest | True | By Terry Robards | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-seeks-to-jail-de-carlo-until-his-trial-ends.html | U.S. Seeks to Jail De Carlo Until His Trial Ends | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/sabotage-is-hinted-at-us-atom-plant.html | SABOT AGE IS HINTED AT U.S. ATOM PLANT | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/wood-field-and-stream-posh-playground-revives.html | Wood, Field and Stream: Posh Playground Revives | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cahill-appoints-4-more-men-to-posts-in-his-cabinet.html | Cahill Appoints 4 More Men to Posts in His Cabinet | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/services-today-to-honor-dr-king-schook-to-close-here-and-in.html | SERVICES TODAY TO HONOR DR. KING | True | By Homer Bigart | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/manhattan-is-beaten.html | Manhattan Is Beaten | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/sisco-meets-heads-of-jewish-groups.html | SISCO MEETS HEADS OF JEWISH GROUPS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/parisot-plays-2-new-works-for-cello.html | Parisot Plays 2 New Works for Cello | True | By Donal Henahan | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/smith-ashe-and-ralston-advance-in-victoria-tennis-roche-ousts.html | Smith, Ashe and Ralston Advance in Victoria Tennis | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/appeal-for-neediest-brings-responses-from-around-globe-recorded.html | Appeal for Neediest Brings Responses From Around Globe | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/hofstra-tops-kings-point.html | Hofstra Tops Kings Point | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/a-high-school-dropout-and-at-17-a-ballet-star.html | A High School Dropout and, at 17, a Ballet Star | True | By Virginia Lee Warren | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/aus-aide-in-texas-is-forced-to-resign.html | A U.S. AIDE IN TEXAS IS FORCED TO RESIGN | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/eban-scores-paris-on-arms.html | Eban Scores Paris on Arms | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/studies-find-low-doses-of-carbon-monoxide-may-be-perilous.html | Studies Find Low Doses of Carbon Monoxide May Be Perilous | True | By Jane E. Brody | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/addict-17-seized-in-cabby-holdups-after-gun-battle.html | Addict, 17, Seized In Cabby Holdups After Gun Battle | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/naacp-unit-plans-to-turn-rentals-into-coops.html | N.A.A.C.P. Unit Plans to Turn Rentals Into Coâ€šÃ„Ã´ops | True | By Barbara Campbell | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/gibson-of-cards-to-draw-125000-pitchers-salary-is-second-highest-in.html | GIBSON OF CARDS TO DRAW $125,000 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/early-kion-tally-averts-a-shutout-mcnamara-replacement-in-leafs.html | EARLY KION TALLY AVERTS A SHUTOUT | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/aec-aide-scoffs-at-radiation-fears.html | A.E.C. Aide Scoffs at Radiation Fears | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/bookstore-license-rejected.html | Bookstore License Rejected | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/travel-delays-linked-to-business-loss-here.html | Travel Delays Linked To Business Loss Here | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/washington-aide-finds-no-evidence-of-reprisals.html | Washington Aide Finds No Evidence of Reprisals | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/walton-league-sues-to-protect-a-wilderness-area.html | Walton League Sues to Protect a Wilderness Area | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/net-will-survey-communes-in-canadian-glimpse-of-china.html | N. E. T. Will Survey Communes In Canadian â€šÃ„Ã²Glimpse of Chinaâ€šÃ„Ã´ | True | By Fred Ferretti | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/portugals-cabinet-revised-by-caetano.html | PORTUGAL'S CABINET REVISED BY CAETANO | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/new-meteorite-quickly-traced-by-a-prairie-camera-network.html | New Meteorite Quickly Traced By a Prairie Camera Network | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/revlon-acquires-mitchum-concern.html | Revlon Acquires Mitchum Concern | True | By Alexander R. Hammer | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/marine-trainees-isolated.html | Marine Trainees Isolated | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/niger-awards-concessions-to-the-continental-oil-co.html | Niger Awards Concessions To the Continental Oil Co. | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/jimmy-and-pete-bostwick-gain-in-open-court-tennis.html | Jimmy and Pete Bostwick Gain in Open Court Tennis | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-arms-reported-shipped-to-israel-via-belgian-port.html | U.S. Arms Reported Shipped to Israel Via Belgian Port | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/brandt-revises-position-on-east-says-each-germany-should-pledge-not.html | BRANDT REVISES POSITION ON EAST | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/typhoid-on-an-ocean-liner-brings-quarantine-in-port.html | Typhoid on an Ocean Liner Brings Quarantine in Port | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/prices-are-easier-on-stock-market-some-highly-ing-glamour-issues.html | PRICES ARE EASIER ON STOCK MARKET | True | By Vartang G. Vartan | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cartrain-crash-in-kenya-kills-3-in-us-peace-corps.html | Car–Train Crash in Kenya Kills 3 in U.S. Peace Corps | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/king-speeches-read-to-soul-rock-here.html | KING SPEECHES READ TO SOUL ROCK HERE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/state-inquiry-asked-in-protesters-case.html | STATE INQUIRY ASKED IN PROTESTER'S CASE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/books-of-the-times-seven-million-hungry-children.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/robbers-slayers-accused.html | Robbers' Slayers Accused | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-charges-7-concerns-pollute-waterways-here-pollution-is-laid-to-7.html | U.S. Charges 7 Concerns Pollute Waterways Here | True | By Bayard Webster | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/3-officers-resign-at-a-genesco-unit.html | 3 OFFICERS RESIGN AT A GENESCO UNIT | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/further-gain-seen-for-sporting-goods.html | FURTHER GAIN SEEN FOR SPORTING GOODS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/radical-to-head-presbytery-here-new-moderator-promises-to-institute.html | 'RADICAL' TO HEAD PRESBYTERY HERE | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/songmy-inquiry-widened-by-army-five-more-under-scrutiny-bringing-to.html | SONGMY INQUIRY WIDENED BY ARMY | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/curbing-drugs-at-their-source.html | Curbing Drugs at Their Source | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/court-administration-school-planned.html | Court Administration School Planned | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/river-battle-near-saigon.html | River Battle Near Saigon | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/young-pros-ready-to-challenge-top-stars-in-phoenix-open-tourney.html | Young Pros Ready to Challenge Top Stars in Phoenix Open Tourney Today | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/utilities-leader-denies-blackouts-menace-nation.html | Utilities' Leader Denies Blackouts Menace Nation | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/nassau-districting-ruled-against-law.html | NASSAU DISTRICTING RULED AGAINST LAW | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/music-miss-home-sings-husband-leads-jersey-symphony-at-carnegie.html | Music: Miss Home Sings | True | By Harold C. Schonberg | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/faa-criticizes-boeing-747-escape-chutes-start-of-commercial-service.html | F.A.A. Criticizes Boeing 747 Escape Chutes | True | By Robert Lindsey | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/and-deal-with-strikes.html | ...and Deal With Strikes | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/4-bombing-suspects-face-23-new-counts.html | 4 BOMBING SUSPECTS FACE 23 NEW COUNTS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/confidence-declines-consumer-buying-plans-seen-lagging.html | Confidence Declines | True | By Herbert Koshetz | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/cunningham-solos-land-frantic-tinge-to-abstract-place.html | Cunningham Solos Lend Frantic Tinge To Abstract 'Place' | True | By Anna Kisselgoff | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/security-pacific-adding-ny-unit.html | SECURITY PACIFIC ADDING N.Y. UNIT | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-jury-indicts-a-swiss-bank-and-former-shearson-official-on-jury.html | U. S. Jury Indicts a Swiss Bank And Former Shearson Official | True | By Edward Ranzal | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/nigerian-agencys-role.html | Nigerian Agency's Role | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/tv-appeal-and-relevance-of-hamlet-pielgud-interprets-role-on-net.html | TV: Appeal and Relevance of 'Hamlet' | True | By Jack Gould | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/fire-damage-award-upheld.html | Fire Damage Award Upheld | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/beirut-frees-hijacker-of-us-jet-on-8-bail.html | Beirut Frees Hijacker Of U.S. Jet on $8 Bail | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/schniebs-skier-for-74-years-still-hitting-trail-at-whiteface-he.html | Schniebs, Skier for 74 Years, Still Hitting Trail at Whiteface | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/two-fliers-killed-on-guam.html | Two Fliers Killed on Guam | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/4-seized-protesting-penalty-in-class-use-of-nude-models.html | 4 Seized Protesting Penalty in Class Use of Nude Models | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/mrs-kennedy-has-surgery.html | Mrs. Kennedy Has Surgery | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/scranton-teachers-return.html | Scranton Teachers Return | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/saigon-reports-defection.html | Saigon Reports Defection | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/bell-howells-sees-decrease-in-69-net.html | BELL & HOWELL SEES DECREASE IN '69 NET | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/high-court-bids-six-states-integrate-schools-by-feb-1-overrules-an.html | High Court Bids Six States Integrate Schools by Feb. 1 | True | By Fred P. Graham Special to The New York | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/us-finds-europe-cooler-to-talks-officials-say-nato-allies-reassess.html | U.S. FINDS EUROPE COOLER TO TALKS | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/harry-m-woods-composer-dead-author-of-side-by-side-and-fourleaf.html | HARRY M. WOODS, COMPOSER, DEAD | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/latin-americans-plan-news-agency-aim-is-to-report-on-events-from.html | LATIN AMERICANS PLAN NEWS AGENCY | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/dartmouth-sinks-harvard-83-to-80-rally-for-18-straight-points-in.html | DARTMOUTH SINKS HARVARD, 83 TO 80 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/canadiens-rally-to-beat-kings-4â€¦â€2 | CANADIENS RALLY TO BEAT KINGS, 4â€¦â€2 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/vassar-dean-quits-at-simpsons-request.html | Vassar Dean Quits at Simpson's Request | True | By M. A. Farber | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/flight-safety-unit-elects.html | Flight Safety Unit Elects | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/celtics-defeat-pistons-123118-finkel-excels-for-boston-sonics-halt.html | CELTICS DEFEAT PISTONS, 123â€¦â€118 | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/in-the-nation-subway-suburb-and-subsidy.html | In The Nation: Subway, Suburb and Subsidy | True | By Tom Wicker | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/patricia-grant-to-be-february-bride-john-preston-3d-will-wed.html | Patricia Grant to Be February Bride John Preston 3d Will Wed | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/agnew-in-canberra-holds-news-parley.html | AGNEW, IN CANBERRA, HOLDS NEWS PARLEY | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/futures-buying-active-in-chicago-profit-taking-pares-prices-of.html | FUTURES BUYING ACTIVE IN CHICAGO | True | By James J. Nagle | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/two-urban-alliances-bid-nixon-spend-more-on-water-pollution.html | Two Urban Alliances Bid Nixon Spend More on Water Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/intelsat-vehicle-is-placed-in-orbit-insured-satellite-launched.html | INTELSAT VEHICLE IS PLACED IN ORBIT | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/the-tin-council-continues-suspension-of-sale-rule.html | The Tin Council Continues Suspension of Sale Rule | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/nixon-to-stump-for-rockefeller-governor-tells-of-getting-a-promise.html | NIXON TO STUMP FOR ROCKEFELLER | True | By Clayton Knowles | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/senator-harts-wife-and-seven-others-go-on-trial-for-protest.html | Senator Hart's Wife and Seven Others Go on Trial for Protest | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/plane-called-back-to-kennedy-airport-and-a-gun-is-found.html | Plane Called Back To Kennedy Airport And a Gun Is Found | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/ballet-return-to-normal-villdla-and-enbride-team-in-harlequinade.html | Ballet: Return to Normal | True | By Clive Barnes | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/miss-linda-jeanne-gibson.html | Miss Linda Jeanne Gibson | True | | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/priest-and-author-describe-the-last-days-of-biafra.html | Priest and Author Describe the Last Days of Biafra | True | By Thomas A. Johnson | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/market-place-a-caustic-view-of-penn-central.html | Market Place: A Caustic View Of Penn Central | True | By Robert Metz | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-15 | 1970-01-15 | https://www.nytimes.com/1970/01/15/archives/observer-the-ability-to-come-from-everywhere.html | Observer: The Ability to Come From Everywhere | True | By Russell Baker | 1998-02-02 | RE0000776373 | B00000558270 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ball-bids-canada-avoid-neutralism-suggests-trade-bloc-with-us-in.html | BALL BIDS CANADA AVOID NEUTRALISM | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/knicks-approach-end-of-road-trip-face-pistons-tonight-then-celtics.html | KNICKS APPROACH END OF ROAD TRIP | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mayor-asks-intensified-talks-to-end-strike-by-gravediggers.html | Mayor Asks Intensified Talks To End Strike By Gravediggers | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/rubinstein-offers-novelty-by-chopin.html | RUBINSTEIN OFFERS NOVELTY BY CHOPIN | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/us-not-to-release-mideast-proposals.html | U.S. NOT TO RELEASE MIDEAST PROPOSALS | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/article-2-no-title.html | Article 2 â€¦â€“â€A° No Title | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/upstate-ski-resorts-welcome-forecast-of-warmer-weather.html | Upstate Ski Resorts Welcome Forecast of Warmer Weather | True | By Michael Strauss | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fcc-reassures-broadcasters-on-challenges-to-their-licenses.html | F. C. C. Reassures Broadcasters On Challenges to Their Licenses | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/music-concert-fidelio-bernstein-conducts-the-philharmonic.html | Music: Concert â€¦â€'Fidelioâ€¦â€˜ | True | By Harold C. Schonberg | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/george-wehner.html | GEORGE WEHNER | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/cahill-announces-full-support-of-gop-chiefs-for-tax-plan.html | Cahill Announces â€¦â€,â€Full Supportâ€¦â€‚â€A° Of G.O.P. Chiefs for Tax Plan | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/dr-wa-hunton-expert-on-africa-director-of-encyclopedia-and-rights.html | DR. W. A. HUNTON, EXPERT ON AFRICA | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/john-b-gage-led-missouri-reform-kansas-city-mayor-after-pendergasts.html | JOHN B. GAGE, LED MISSOURI REFORM | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/insured-satellite-prepared-for-key-orbital-maneuver.html | Insured Satellite Prepared For Key Orbital Maneuver | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/a-glossary-explaining-terms-in-discussion.html | A Glossary Explaining Terms in Discussion | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/soviet-plans-exploitation-of-oil-in-western-siberia-siberia-oil.html | Soviet Plans Exploitation Of Oil in Western Siberia | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ruling-to-extend-to-all-eli-sports-penalty-stems-from-yales.html | RULING TO EXTED TO ALL ELI SPORTS | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/soviet-economy-remains-sluggish.html | Soviet Economy Remains Sluggish | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/surgery-for-wounded-baby.html | Surgery for Wounded Baby | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/albany-weighing-rise-in-school-aid-up-to-395million-more-for-local.html | ALBANY WEIGHING RISE IN SCHOOL AID | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/7million-for-salvation-army.html | $7â€šÃ„Â¹Million for Salvation Army | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/philadelphia-six-loses-a-31-lead-gilbert-knocks-in-2-scores-as.html | PHILADELPHIA SIX LOSES A 3â€šÃ„Â°1 LEAD | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/striking-teachers-in-britain-threaten-stronger-action.html | Striking Teachers in Britain Threaten Stronger Action | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/public-tv-called-to-clarify-issues-macy-proposes-an-antidote-to.html | PUBLIC TV CALLED TO CLARIFY ISSUES | True | By Fred Ferretti | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/amex-prices-rise-in-active-trading.html | Amex Prices Rise in Active Trading | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/linda-j-palmer-engaged-to-wed-mark-f-miller.html | Linda J. Palmer Engaged to Wed Mark F. Miller | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fugitive-capital-returning-to-arab-lands.html | Fugitive Capital Returning to Arab Lands | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/the-day-j-barleycorn-hibernated.html | The Day J.Barleycorn Hibernated | True | By Joseph G. Herzberg | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/money.html | Money | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/as-get-mincher-in-sixman-trade-texas-hershberger-and-roof-are.html | A'S GET MINCHER IN SIXâ€šÃ„Â°MAN TRADE | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/allied-fire-base-attacked-by-foe-29-of-enemy-are-reported-killed-in.html | ALLIED FIRE BASE ATTACKED BY FOE | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/after-the-mental-hospital-a-room-of-their-own-in-real-home.html | After the Mental Hospital, a Room of Their Own in Real Home | True | By Nan Ickeringill | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/blues-sink-leafs-20.html | Blues Sink Leafs, 2â€šÃ„Â°0 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/cleveland-air-unsafe.html | Cleveland Air â€šÃ„Â¹Unsafeâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/floridians-rout-pipers.html | Floridians Rout Pipers | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/moribund-efta-is-still-expanding.html | Moribund EFTA Is Still Expanding | True | By Victor Lusinchi Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/consolidated-foods-chief-denies-charges-foods-chief-gives-view-on.html | Consolidated Foods Chief Denies Charges | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/for-belfast-the-sales-pitch-is-stability.html | For Belfast, the Sales Pitch Is â€šÃ„Â¹Stabilityâ€šÃ„Â´ | True | By Malcolm Brodie Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/on-the-farm-food-piles-up.html | On the Farm, Food Piles Up | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/udall-says-nation-must-curb-growth-to-spare-environment.html | Udall Says Nation Must Curb Growth to Spare Environment | True | By David Bird | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/jailing-in-strikes-scored-in-albany-legislators-say-law-helps-make.html | JAILING IN STRIKES SCORED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/texas-quota-for-oil-is-held-at-record.html | Texas Quota for Oil Is Held at Record | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/point-of-view-challenge-to-new-monetary-morality.html | Point of View | True | By Dr. Karl Blessing | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/1800-honor-lefkowitz-at-dinner-here.html | 1,800 Honor Lefkowitz at Dinner Here | True | By Edward C. Burks | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/5yearold-first-in-16horse-field-wins-by-5-lengths-and-pays-1320-in.html | 5â€šÃ„Â¹YEARâ€šÃ„Â°OLD FIRST IN 16â€šÃ„Â¹HORSE FIELD | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mccovey-is-promoted-to-the-100000-class.html | McCovey Is Promoted To the $100,000 Class | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/inquiry-due-on-removal.html | Inquiry Due on Removal | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/police-on-alert-as-many-czechs-honor-memory-of-jan-palach.html | Police on Alert as Many Czechs Honor Memory of Jan Palach | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/burk-to-get-rowing-award.html | Burk to Get Rowing Award | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/senators-scientists-and-salt.html | Senators, Scientists and SALT | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/israeli-satirist-quietly-directing-own-revue-here.html | Israeli Satirist Quietly Directing Own Revue Here | True | By Henry Raymont | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/northern-rebel-scores.html | Northern Rebel Scores | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/rise-in-welfare-slowed-sharply-in-state-in-1969-new-rules-held.html | RISE IN WELFARE SLOWED SHARPLY IN STATE IN 1969 | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/afl-to-narrath-and-dawson-is-the-thinking-mans-league.html | A. F. L. to Narrath and Dawson, Is the Thinking Man's League | True | By George Vecsey | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/birth-pills-termed-still-experimental-birth-pills-termed-still.html | Birth Pills Termed Still Experimental | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/glamour-stocks-stage-late-rally-advance-buoys-soma-key-averages-but.html | GLAMOUR STOCKS STAGE LATE RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/musical-gets-new-name.html | Musical Gets New Name | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/frost-is-seen-after-thaw-in-bonnastern-relations.html | â€šÃ„Â'Frostâ€šÃ„Â' Is Seen After Thaw In Bonnâ€šÃ„Â¿Eastern Relations | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/washington-quarterback-nixons-game-plan.html | Washington: Quarterback Nixon's â€šÃ„Â¿Game Planâ€šÃ„Â' | True | By James Reston | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/morris-s-goller-58-taught-accounting.html | MORRIS S. GOLLER, 58; TAUGHT ACCOUNTING | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/militants-seize-offices-at-mit-as-student-ouster-is-protested.html | Militants Seize Offices at M.I.T. As Student Ouster Is Protested | True | By Robert Reinhold | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/soviet-sees-siberia-developed-by-2000.html | Soviet Sees Siberia Developed by 2000 | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/chicago-panthers-are-ordered-to-produce-missing-door-panel.html | Chicago Panthers Are Ordered To Produce Missing Door Panel | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ammon-hennacy-pacifist-author-former-associate-editor-of-catholic.html | AMMON HENNACY, PACIFIST AUTHOR | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/us-patrol-boat-hunts-polluters-engineers-head-search-for-violators.html | U.S PATROL BOAT HUNTS POLLUTERS | True | By David Bird | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/pacific-missile-test-by-china-predicted.html | PACIFIC MISSILE TEST BY CHINA PREDICTED | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/beirut-bars-commandos-in-two-towns.html | Beirut Bars Commandos in Two Towns | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/british-car-maker-bridges-channel.html | British Car Maker Bridges Channel | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/cat-cay-comes-alive-again-as-sound-of-hammer-and-saw-pervades-island | Cat Cay Comes Alive Again as Sound of Hammer and Saw Pervades Island | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/kreiss-upsets-cox.html | Kreiss Upsets Cox | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/us-sues-jeweler-as-court-schemer-says-concern-used-sewer-service-to.html | U.S. SUES JEWELER AS COURT SCHEMER | True | By Craig R. Whitney | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ojukwu-appeals-to-world-on-food-a-statement-issued-for-him-says.html | OJUKWU APPEALS TO WORLD ON FOOD | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nixon-is-said-to-have-ruled-out-asking-for-increases-in-excises.html | Nixon Is Said to Have Ruled Out Asking for Increases in Excises | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/us-bars-pressure-on-nigeria-relief.html | U.S Bars Pressure on Nigeria Relief | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/market-place-new-tax-rules-and-oil-drilling.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/us-says-it-bugged-antivietnam-priest.html | U.S. SAYS IT BUGGED ANTIâ€šÃ„Â¿VIETNAM PRIEST | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/national-gypsum-expands-holding-now-owns-253-of-stock-in-hh.html | NATIONAL GYPSUM EXPANDS HOLDING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/4-trustees-named-by-public-library.html | 4 TRUSTEES NAMED BY PUBLIC LIBRARY | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/economic-change-seen.html | Economic Change Seen | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/harold-c-halsted-yachtsman-is-dead.html | HAROLD C. HALSTED, YACHTSMAN, IS DEAD | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/airline-hijacker-is-freed-in-beirut-on-cabinet-order.html | Airline Hijacker Is Freed In Beirut on Cabinet Order | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/detroit-and-pollution-auto-makers-stress-the-environment-as-they.html | Detroit and Pollution | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nigerian-victor-a-prisoner-of-duty-yakubu-dan-yumma-gowon.html | Nigerian Victor: A Prisoner of Duty | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/index-of-early-printing-ready-for-publication.html | Index of Early Printing Ready for Publication | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mayors-urge-ge-and-unions-to-act-group-bids-both-sides-start.html | MAYORS URGE G.E. AND UNIONS TO ACT | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/greece-pinched-by-lag-in-foreign-investment.html | Greece Pinched by Lag in Foreign Investment. | True | By Mario S. Modiano Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/big-cases-remain-as-morgenthau-leaves-seymour-will-press-us.html | Big Cases Remain as Morgenthau Leaves | True | By Richard Severo | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/cheryl-catton-teacher-affianced.html | Cheryl Catton, Teacher, Affianced | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/don-bestor-dead-benny-band-leader.html | DON BESTOR DEAD; BENNY BAND LEADER | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/monte-carlo-rally-will-start-today-220-cars-entered.html | Monte Carlo Rally Will Start Today; 220 Cars Entered | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/durham-goodman-to-receive-boxing-writers-top-awards.html | Durham, Goodman to Receive Boxing Writers' Top Awards | True | By Deane McGowen | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nader-says-consumer-power-must-be-developed-and-used.html | Nader Says Consumer Power Must Be Developed and Used | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bonns-east-trade-has-two-edges.html | Bonn's East Trade Has Two Edges | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/austrias-mood-carefree.html | Austria's Mood â€Â¦â€Carefreeâ€Â¦â€ | True | By Harald Brainin Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/lloyd-e-varden-photo-authority-professor-and-consultant-on-graphics.html | LLOYD E. VARDEN, PHOTO AUTHORITY | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/joint-east-bloc-efforts-progressing.html | Joint East Bloc Efforts Progressing | True | By Theodore Shabad | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ely-troupe-prepares-tour.html | Ely Troupe Prepares Tour | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/australia-planning-export-of-merinos.html | AUSTRALIA PLANNING EXPORT OF MERINOS | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/rates-for-bonds-renew-advance-carolina-utility-issue-sold-at-870.html | RATES FOR BONDS RENEW ADVANCE | True | By John H. Allan | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/backers-disrupt-arraignment-of-3-in-a-bombing-plot-here.html | Backers Disrupt Arraignment Of 3 in a Bombing Plot Here | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/for-the-underdeveloped-a-plea-against-disastrous-cuts-in-aid.html | For the Underdeveloped, a Plea Against â€Â¦â€Disastrousâ€Â¦â€ Cuts in Aid | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/leader-proclaims-biafras-loyalty-to-lagos-regime-offiong-says-the.html | LEADER PROCLAIMS BIAFRA'S LOYALTY TO LAGOS REGIME | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/two-brooklyn-children-die-in-a-blaze-at-apartment.html | Two Brooklyn Children Die In a Blaze at Apartment | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/spains-economic-growth-is-creeping-ahead.html | Spain's Economic Growth Is Creeping Ahead | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/wiley-n-simmons.html | WILEY N. SIMMONS | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/biochemist-to-wed-gudrun-svensson.html | Biochemist to Wed Gudrun Svensson | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/angels-get-jack-fisher.html | Angels Get Jack Fisher | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/chapot-miss-richardson-cited.html | Chapot, Miss Richardson Cited | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/senator-asks-news-chain-curb-and-ban-on-papers-owning-tv.html | Senator Asks News Chain Curb And Ban on Papers' Owning TV | True | By Robert H. Phelps Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/in-1964-de-gaulle-saw-great-future-for-nixon.html | In 1964, de. Gaulle Saw â€Â¦â€Great Futureâ€Â¦â€ for Nixon | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/lindsay-sees-danger-to-israel-is-misguided-us-policy-shift.html | Lindsay Sees Danger to Israel in â€Â¦â€Misguidedâ€Â¦â€ U.S. Policy Shift | True | By Irving Spiegel | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/who-cares-if-roof-leaks.html | Who Cares If Roof Leaks? | True | By Craig Claiborne | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/pepsi-cola-backs-negro-concerns.html | Pepsi Cola Backs Negro Concerns | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fromin-honored-at-liberty-bell-rider-gets-plaque-on-last-day-of.html | FROMIN HONORED AT LIBERTY BELL | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/finch-not-convinced.html | Finch â€Â¦â€Not Convincedâ€Â¦â€ | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/william-j-roue-designed-racing-schooner-bluenose.html | William J. Roue, Designed Racing Schooner Bluenose | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/the-times-and-two-honored-by-medical-writers-group.html | The Times and Two Honored By Medical Writers Group | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/red-unions-in-france-act-to-bar-labor-peace-plan.html | Red Unions in France Act To Bar Labor Peace Plan | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/foes-of-war-form-group-to-forward-letters-to-pow.html | Foes of War Form Group to Forward Letters to P.O. W.'s | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/patent-treaty-to-be-drafted.html | Patent Treaty to Be Drafted | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ervin-criticizes-orders-on-hiring-says-congress-is-deceived-by-new.html | ERVIN CRITICIZES ORDERS ON HIRING | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/big-board-names-a-clearing-chief-big-board-names-a-clearing-chief.html | BIG BOARD NAMES A CLEARING CHIEF | True | By Terry Robards | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/sec-backs-plan-for-new-housing-partnership-setup-offers-private-and.html | S.E.C. BACKS PLAN FOR NEW HOUSING | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/advertising-hanging-on-in-a-daisy-patch.html | Advertising Hanging on in a Daisy Patch | True | By Philip H. Dougherty | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/laird-says-defense-cuts-will-cost-1250000-jobs-military-and.html | Laird Says Defense Cuts Will Cost 1,250,000 Jobs | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/three-commuters-arrested-on-lirr.html | Three Commuters Arrested on L.I.R.R. | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/czech-flights-here-granted.html | Czech Flights Here Granted | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/common-market-vitalized.html | Common Market Vitalized | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/accident-kills-3-workmen.html | Accident Kills 3 Workmen | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/parkebernet-sale-to-benefit-harvard.html | PARKEâ€Â¦â€BERNET SALE TO BENEFIT HARVARD | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/hanoi-says-nixon-criteria-on-pullout-cant-be-met-hanoi-denounces.html | Hanoi Says Nixon Criteria On Pullout Can't Be Met | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/british-relief-airlift-to-lagos-scheduled-to-start-tonight.html | British Relief Airlift to Lagos Scheduled to Start Tonight | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bostwicks-gain-semifinals-in-us-open-court-tennis.html | Bostwicks Gain Semifinals In U.S. Open Court Tennis | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/kapp-gets-lombardi-award.html | Kapp Gets Lombardi Award | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/passaic-teachers-vote-to-strike-today.html | Passaic Teachers Vote to Strike Today | True | By M. S. Handler Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/offer-not-rejected.html | Offer Not Rejected | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nixon-preparing-to-announce-nominee-to-us-supreme-court-tight.html | Nixon Preparing to Announce Nominee to U.S. Supreme Court | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/potato-futures-hit-new-highs-soybeans-show-advance-but-wheat.html | POTATO FUTURES HIT NEW HIGHS | True | By James J. Nagle | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/parolee-is-seized-in-south-in-connecticut-slaying.html | Parolee Is Seized in South in Connecticut Slaying | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/11th-game-may-provide-contests-between-top-college-elevens.html | 11th Game May Provide Contests Between Top College Elevens | True | By Neil Amdur | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/canadian-wins-ford-suit.html | Canadian Wins Ford Suit | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/robert-cummings-divorced.html | Robert Cummings Divorced | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/point-of-view-cast-europe-gets-stimulant-from-west.html | Point of View | True | By Marshall J. Goldman | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/another-menonly-barrier-falls-united-drops-its-shoeandjacketsoff.html | Another â€šÃ„Ã²Menâ€šÃ„Ã´Only â€šÃ„Ã² Barrier Falls: United Drops Its Shoeâ€šÃ„Ã²andâ€šÃ„Ã²Jacketsâ€šÃ„Ã´Off Flight | True | By Judy Klemesrud | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/commuter-train-derailed.html | Commuter Train Derailed | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/humphrey-calls-convention-vital-insists-party-must-show-they-are.html | HUMPHREY CALLS CONVENTION VITAL | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/black-on-scores-in-westbury-pace-billy-myer-gets-his-first-victory.html | BLACK ON SCORES IN WESTBURY PACE | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/colonels-down-nets-132-to-124-dampier-and-carrier-spark-a-40point.html | COLONELS. DOWN NETS, 132 TO 124 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mrs-pike-returns-to-israel-to-complete-husbands-plan.html | Mrs. Pike Returns to Israel To Complete Husband's Plan | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/economic-growth-has-been-halted-as-was-planned-the-gross-national.html | ECONOMIC GROWTH HAS BEEN HALTED, AS WAS PLANNED | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/schembechler-voted-no-1-coach.html | Schembechler Voted No. 1 Coach | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/jersey-companies-called-polluters-13-are-accused-by-lacey-of.html | JERSEY COMPANIES CALLED POLLUTERS | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/con-ed-seeks-rise-in-building-plans-to-2billion.html | Con Ed Seeks Rise in Building Plans to $2â€šÃ„Ã²Billion | True | By Will Lissner | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/shultz-pressed-on-miner-inquiry-senator-seeks-report-on.html | SHULTZ PRESSED ON MINER INQUIRY | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/test-of-biafran-surrender.html | Test of Biafran Surrender | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/state-justice-redesignated.html | State Justice Redesignated | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nassau-vows-to-prosecute-sale-or-use-of-peace-symbol-on-flag.html | Nassau Vows to Prosecute Sale Or Use of Peace Symbol on Flag | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/play-on-love-brings-london-smug-french-view-of-drama.html | â€šÃ„Ã²Play on Loveâ€šÃ„Ã² Brings London Smug French View of Drama | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/california-turf-federation-makes-new-offer-to-unions.html | California Turf Federation Makes New Offer to Unions | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/governor-vows-aid-on-bias-laws-pledge-comes-after-parley-with.html | GOVERNOR VOWS AID ON BIAS LAWS | True | By Lacey Fosburgh | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mgm-is-hopeful-on-earnings-mgm-is-hopeful-on-earning-vice.html | Mâ€šÃ„Ã¥Gâ€šÃ„Ã¥M Is Hopeful on Earnings | True | By Leonard Sloane | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/healthy-yugoslavia-finds-cash-sparse.html | Healthy Yugoslavia Finds Cash Sparse | True | By Carl E. Buchalla Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/aaron-weinstein.html | AARON WEINSTEIN | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/new-couple-in-town-find-kin-at-rites.html | New Couple in Town, Find â€šÃ„Ã²Kinâ€šÃ„Ã² at Rites | True | By Thomas A. Johnson | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fort-dix-again-bars-puerto-rican-bishop.html | FORT DIX AGAIN BARS PUERTO RICAN BISHOP | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/cotton-market.html | Cotton Market | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/australia-builds-west-coast-defenses.html | Australia Builds West Coast Defenses | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/diana-ross-a-single-now.html | Diana Ross a Single Now | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/rockets-triumph-126123.html | Rockets Triumph, 126â€šÃ„Ã¥123 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/tebaldi-and-siepi-join-boheme-cast.html | TEBALDI AND SIEPI JOIN â€šÃ„Ã²BOHEMEâ€šÃ„Ã² CAST | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/squash-racquets.html | Squash Racquets | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bookkeeper-held-on-charges-that-he-embezzled-160000.html | Bookkeeper Held on Charges That He Embezzled $160,000 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/murphy-mourned-by-mets-yankees-world-champions-to-search-for-new.html | MURPHY MOURNED BY NETS, YANKEES | True | By Joseph Durso | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/first-lady-christens-the-first-747-jet.html | First Lady Christens, the First 747 Jet | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/decision-called-firm.html | Decision Called Firm | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/dr-teller-defends-programs-of-a-e-c-on-his-62d-birthday.html | Dr. Teller Defends Programs of A.E.C. On His 62d Birthday | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/critics-invited-to-paris-is-out-but-not-urgently.html | Critics Invited to â€˜Â‚Â¶Paris Is Outâ€˜Â‚Â¶ but Not Urgently | True | BY Louis Calta | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/skipper-tells-of-ship-loss.html | Skipper Tells of Ship Loss | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/jersey-aide-asks-blue-cross-rise-special-counsel-advises-a-22.html | JERSEY AIDE ASKS BLUE CROSS RISE | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/navy-retiring-the-hornet.html | Navy Retiring the Hornet | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/william-h-garrison.html | WILLIAM H. GARRISON | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/liquori-will-run-in-melrose-mile-villanovan-to-defend-title-in.html | LIQUORI WILL RUN IN MELROSE MILE | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/lions-enrich-british-estate.html | Lions Enrich British Estate | True | By Joseph Collins Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/italys-healthy-glow-getting-a-feverish-flush.html | Italy's Healthy Glow Getting a Feverish Flush | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/in-world-of-happy-boat-owner-even-the-axis-is-of-fiberglass.html | In World of Happy Boat Owner, Even the Axis Is of Fiberglass | True | By Parton Keese | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/peace-mass-is-said-on-pentagon-steps.html | PEACE MASS IS SAID ON PENTAGON STEPS | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/credit-policy-remains-unclear-reserves-data-hint-at-easing-reserves.html | Credit Policy Remains Unclear; Reserve's Data Hint at Easing | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/jean-peters-actress-to-sue-howard-hughes-for-divorce.html | Jean Peters, Actress, to Sue Howard Hughes for Divorce | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/renault-workers-indifferent-to-stocksharing-plan.html | Renault Workers Indifferent to Stockâ€˜Â‚Â¶Sharing Plan | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/arts-seen-in-demandcost-squeeze.html | Arts Seen in Demandâ€˜Â‚Â¶Cost Squeeze | True | By Howard Taubman | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/europeans-keep-on-spending-as-their-leaders-seek-a-new-harmony.html | Europeans Keep on Spending as Their Leaders | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/london-a-villain-to-dublin.html | London a Villain to Dublin | True | By Hugh G. Smith Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/perjury-charged-to-two-city-aides-accused-of-lying-to-grand-jury-in.html | PERJURY CHARGED TO TWO CITY AIDES | True | By Morris Kaplan | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fulbright-target-of-agnews-taunt-vice-president-says-had-brief.html | FULBRIGHT TARGET OF AGNEWS TAUNT | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/fumefree-cars.html | Fumeâ€˜Â‚Â¶Free Cars | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/orr-sets-record-bruins-win-by-63-season-assists-mark-falls-in.html | ORR SETS RECORD, BRUINS WIN BY 6â€˜Â‚Â¶3 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/leah-goldberg-israeli-poet-dies-leading-hebrew-translator-and.html | LEAH GOLDBERG, ISRAELI POET, DIES | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bethea-to-replace-de-lima-in-fdr-forum-bout-tonight.html | Bethea to Replace de Lima In FDR Forum Bout Tonight | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/new-nordic-bloc-on-customs-lags.html | New Nordic Bloc On Customs Lags | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bridge-four-of-the-original-59-teams-remain-unbeaten-in-knockout.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/alleged-holdup-man-slain-in-bar-and-patron-is-sought.html | Alleged Holdup Man Slain In Bar and Patron Is Sought | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/oil-called-peril-to-food-supply-in-sea.html | Oil Called Peril to Food Supply in Sea | True | By Walter Sullivan | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/u-of-tennessee-students-fight-over-new-president.html | U. of Tennessee Students Fight Over New President | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/tunnel-for-those-who-love-plastic-furnishings.html | Tunnel for Those Who Love Plastic Furnishings | True | By Rita Reif | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/modern-museum-to-drop-fee-on-mondays.html | Modern Museum to Drop Fee on Mondays | True | By Grace Glueck | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/strike-against-twa-averted-as-machinists-accept-an-offer.html | Strike Against T.W. A. Averted As Machinists Accept an Offer | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nassau-sues-to-keep-barge-away-from-bridge.html | Nassau Sues to Keep Barge Away From Bridge | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/swiss-growth-elicits-groans.html | Swiss Growth Elicits Groans | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/alice-fenvessy-to-become-a-bride.html | Alice Fenvessy to Become a Bride | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/sec-sees-curbs-on-ads-violated-american-general-and-units-are-named.html | S.E.C. SEES CURBS ON ADS VIOLATED | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/southern-white-leaders-voice-anger-and-dismay-over-integration.html | Southern White Leaders Voice Anger and Dismay Over Integration Ruling | True | By Murray Illson | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/hayakawa-bars-race-for-senate-says-work-on-college-head-remains.html | Says Work as College Head Remains Uncompleted | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/chase-bank-reports-a-decline-using-new-accounting-method-chases.html | Chase Bank Reports a Decline, Using New Accounting Method | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/civil-servants-reinstated.html | Civil Servants Reinstated | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | | URBAN COALITION GETS NEW LEADER | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/urban-coalition-gets-new-leader-rothschild-of-a-s-will-succeed.html | A volunteer army | True | A â€¦Â¬Volunteerâ€¦Â¬ Army | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/a-volunteer-army.html | Deficit Is Expected By Milwaukee Road After 1968 Profits | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/deficit-is-expected-by-milwaukee-road-after-1968-profits-milwaukee.html | Riegel Adds Division | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/riegel-adds-division.html | Democratic Candidates Due to Emerge in State | True | By Clayton Knowles | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/democratic-candidates-due-to-emerge-in-state.html | Opposition in Bundestag | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/opposition-in-bundestag.html | Reagan Welfare Inquiry Finds Fraud | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/reagan-welfare-inquiry-finds-fraud.html | Nigerians, Well Armed, Quickly Encircled Foe | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/nigerians-well-armed-quickly-encircled-foe.html | Portugal Husbanding Garden Exports | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/portugal-husbanding-garden-exports.html | Suns Trim Bullets, 124â€¦Â¬115 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/suns-trim-bullets-124115.html | Dance: â€¦Â¬Theater Eventâ€¦Â¬ | True | By Clive Barnes | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/dance-theater-event-cunningham-joins-cage-in-complete-canfield.html | Everglades Jetport Barred By a U.S.â€¦Â¬Florida Accord | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/everglades-jetport-barred-by-a-usflorida-accord-on-everglades.html | Wilson and Thant to Talk | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/wilson-and-thant-to-talk.html | Francis I. duPont Closing 9 Branches | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/francis-i-dupont-closing-9-branches.html | Erdene Tait Future Bride | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/erdence-tait-future-bride.html | PROTESTERS REJECT ADDICT CARE PLAN | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/protesters-reject-addict-care-plan.html | Muskie Calls President's Antipollution Drive â€¦Â¬Sloganâ€¦Â¬ Rich and Actionâ€¦Â¬Poorâ€¦Â¬ | True | By E. W. Unworthy Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/muskie-calls-presidents-antipollution-drive-slogansrich-and.html | New Queen's Reign Profitable | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/new-queens-reign-profitable.html | British Labor M.P. Charged With Violating Secrets Act | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/british-labor-mp-charged-with-violating-secrets-act.html | French Aid Cut Hits Poor Lands | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/french-aid-cut-hits-poor-lands.html | Miss Mir Triumphs in Downhill As French Take First 4 Places | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/miss-mir-triumphs-in-downhill-as-french-take-first-4-places.html | Manhattan Tops Roanoke As Marren Stars, 85â€¦Â¬80 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/manhattan-tops-roanoke-as-marren-stars-8580.html | Hope in Nigeria | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/hope-in-nigeria.html | SOUTH KOREA DENIES ATROCITY CHARGES | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/south-korea-denies-atrocity-charges.html | KAISER ALUMINUM ACHIEVES RECORD | True | By Clare M. Reckert | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/kaiser-aluminum-achieves-record-stronger-prices-for-metal-push-69.html | Another Hectic Year Looms in France | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/another-hectic-year-looms-in-france.html | Coal Production Declines | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/coal-production-declines.html | Brick Church Fair Will Hold a Dance | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/brick-church-fair-will-hold-a-dance.html | Shell Sets Outlay Of $540â€¦Â¬Million For British Plants | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/shell-sets-outlay-of-540million-for-british-plants.html | Mechanical Bugs Still Plague Metroliners After Year in Service | True | By Robert Lindsey | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/mechanical-bugs-still-plague-metroliners-after-year-in-service.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/vietnam-casualties.html | BUILDING PAY RISES DECRIED BY BLOUNT | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/building-pay-rises-decried-by-blount.html | RUINS OF A.D. 70 FOUND BY ISRAELI | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/ruins-of-ad-70-found-by-israeli-site-is-evidence-of-romans-razing.html | RECORD '70 OUTLAY PLANNED BY G.O.P. | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/record-70-outlay-planned-by-gop.html | Crisis Confronts Dutch Coalition Over Inflation Fight | True | By Henry C. Fass Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/crisis-confronts-dutch-coalition-over-inflation-fight.html | In Memoriam | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/in-memoriam.html | Multinationalism Stirs Currency Waves | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/multinationalism-stirs-currency-waves.html | Inquest Set For Jan. 23 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/inquest-set-for-jan-23.html | Roche Ousts Smith in Five Sets In 3d Round of Victorian Tennis | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/roche-ousts-smith-in-five-sets-in-3d-round-of-victorian-tennis.html | Bus Pact in Grand Rapids | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bus-pact-in-grand-rapids.html | Football Owners Tackle Realignment Again Today | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/football-owners-tackle-realignment-again-today.html | Direct Election Supported | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/direct-election-supported.html | DR. KING HONORED QUIETLY OVER U.S. | True | By Martin Arnold | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/dr-king-honored-quietly-over-us-41st-anniversary-of-birth-is.html | | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/governor-and-mayor-lead-thousands-at-tributes-to-dr-king-here.html | Governor and Mayor Lead Thousands at Tributes to Dr. King Here | True | By Homer Bigart | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/intentionally-is-dead-at-14.html | Intentionally Is Dead at 14 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/goldwater-assays-inflation.html | Goldwater Assays Inflation | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/emmanuel-de-bravery-is-dead-priest-was-economist-for-un.html | Emmanuel de Bravery Is Dead; Priest Was Economist for U.N. | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/west-germany-growing-hypertense.html | West Germany Growing Hypertense | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/british-travelers-symbolize-rebound.html | British Travelers Symbolize Rebound | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/city-agencies-ask-nearly-88â€‹Â°Billion-in-New-fiscal-year.html | City Agencies Ask Nearly 88â€‹Â°Billion In New Fiscal Year | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/for-many-investment-is-a-club.html | For Many, Investment Is a Club | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/song-by-guthrie-barred-at-trial-aices-restaurant-rejected-in.html | SONG BY GUTHRIE BARRED AT TRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/child-study-group-uses-knowhow-to-help-itself.html | Child Study Group Uses Knowâ€‹Â°How to Help Itself | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/thieu-opposition-in-senate-unites-15member-bloc-in-saigon-to-seek.html | THIEU OPPOSITION IN SENATE UNITES | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/expansion-of-credit-to-the-poor-backed.html | EXPANSION OF CREDIT TO THE POOR BACKED | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/more-than-100-trade-fairs-and-exhibitions-scheduled-for-year.html | More Than 100 Trade Fairs and Exhibitions Scheduled for Years | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/waiting-list-of-millions.html | Waiting List of Millions | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/exofficer-says-army-spies-on-civilian-activists-1000.html | Exâ€‹Â°Officer Says Army Spies on Civilian Activists | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/point-of-view-britains-key-improvement-is-in-rate-of-productivity.html | Point of View | True | By Michael J. Artis | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/max-hickman-dies-at-51-a-drug-sales-executive.html | Max Hickman Dies at 51; A Drug Sales Executive | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/israeli-arab-gets-10-years.html | Israeli Arab Gets 10 Years | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/barbara-a-trousdell-is-betrothed.html | Barbara A. Trousdell Is Betrothed | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/text-of-the-statement-by-general-ojukwu-on-the-situation-in.html | Text of the Statement by General Ojukwu on the Situation in Defeated Biafra | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/coop-chief-to-seek-a-trial-on-dog-ban.html | COâ€‹Â°OP CHIEF TO SEEK A TRIAL ON DOG BAN | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/harney-follows-mayer-third-at-66-greene-drives-tee-shot-at-no-14.html | HARNEY FOLLOWS; MAYER THIRD AT 66 | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/books-of-the-times-arts-and-grafts.html | Books of The Times | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/2-in-de-carlo-case-win-a-severance-polverino-and-landucco-get.html | 2 IN DE CARLO CASE WIN A SEVERANCE | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/inflation-takes-its-toll-in-israel.html | Inflation Takes Its Toll in Israel | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/bulls-top-royals-for-5th-straight-clubs-consecutive-victory-mark-is.html | BULLS TOP ROYALS FOR 5TH STRAIGHT | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/false-note-on-black-panthers.html | False Note on Black Panthers | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/lacey-urges-jersey-to-make-refuse-industry-public-trust.html | Lacey Urges Jersey to Make Refuse Industry â€‹Â°Public Trustâ€‹Â° | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/kay-mazzo-dances-terpsichore-here.html | KAY MAZZO DANCES TERPSICHORE HERE | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/a-discussion-new-trade-frictions-are-replacing-old-new-trade.html | A Discussion | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-16 | 1970-01-16 | https://www.nytimes.com/1970/01/16/archives/catholic-group-names-communications-chief.html | Catholic Group Names Communications Chief | True | | 1998-02-02 | RE0000776400 | B00000563443 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/7-pedestrian-skyways-link-minneapolis-buildings.html | 7 Pedestrian Skyways Link Minneapolis Buildings | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/justice-official-finds-politics-in-some-poverty-unit-lawsuits.html | Justice Official Finds Politics In Some Poverty Unit Lawsuits | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/agnew-in-auckland-is-firm-on-vietnam.html | AGNEW, IN AUCKLAND, IS FIRM ON VIETNAM | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/cosmos-320-put-in-orbit.html | Cosmos 320 Put in Orbit | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/churches-to-seek-christian-unity-to-observe-week-of-prayer.html | CHURCHES TO SEEK CHRISTIAN UNITY | True | By George Dugan | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/westmoreland-comments.html | Westmoreland Comments | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/sec-says-calling-times-carrier-of-ads-was-error.html | S.E.C. Says Calling Times Carrier of Ads Was Error | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/cairo-claims-3-planes.html | Cairo Claims 3 Planes | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/radio-signal-puts-insured-satellite-into-proper-orbit.html | Radio Signal Puts Insured Satellite Into Proper Orbit | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/3-pieces-by-glass-probe-the-sonic-possibilities.html | 3 Pieces by Glass Probe The Sonic Possibilities. | True | By Peter G. Davis | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/canadian-official-lauds-oil-discovery-in-arctic.html | Canadian Official Lauds Oil Discovery in Arctic | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/jelke-heir-starts-giving-away-26million-legacy-to-all-comers.html | Jelke Heir Starts Giving Away 26â€‹Â°Million Legacy to All Comers | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/louis-fischer-a-correspondent-in-soviet-union-is-dead-at-73.html | Louis Fischer, a Correspondent In Soviet Union, Is Dead at 73 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/mary-morris-the-actress-is-dead-at-74.html | Mary Morris, the Actress, Is Dead at 74 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/rca-unit-to-raise-tv-tube-prices-new-level-on-feb-1-is-laid-to-an.html | RCA UNIT TO RAISE TV TUBE PRICES | True | By Gerd Wilcke | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/youngest-vice-president-heads-new-amex-unit.html | Youngest Vice President Heads New Amex Unit | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/giacomin-will-return-to-goal-to-face-north-stars-tonight.html | Giacomin Will Return to Goal To Face North Stars Tonight | True | By Gerald Eskenazi | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/tomlinson-fort-hunter-teacher-ohead-of-the-mathematics-department.html | TOMLINSON FORT, HUNTER TEACHER | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/beirut-hails-a-hijacker.html | Beirut Hails a Hijacker | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/kerkorians-name-is-brought-in-as-crime-inquiry-hears-tapes.html | Kerkorian's Name Is Brought In As Crime Inquiry Hears Tapes | True | By Thomas F. Brady | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/76ers-turn-back-warriors-127105-joness-2dperiod-flurry-breaks-open.html | HERS TURN BACK WARRIORS, 127â€šÃ„Â¹05 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/emigres-plan-ball-on-friday.html | Emigres Plan Ball on Friday | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/3-strike-leaders-released-in-ohio-talks-resume-today-in-bid-to-end.html | 3 STRIKE LEADERS RELEASED IN OHIO | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/taming-the-hbomb-method-of-controlled-nuclear-fusion-may-yield.html | Taming the Hâ€šÃ„Â·Bomb | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/city-post-expected-for-stephen-smith-stephen-smith-duo-for-city.html | City Post Expected for Stephen Smith | True | By Richard Reeves | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/us-transport-post-filled.html | U.S. Transport Post Filled | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bank-in-texas-is-robbed.html | Bank in Texas Is Robbed | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/market-place-closer-scrutiny-is-funds-scored.html | Market Place. | True | By Robert Metz | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/on-historys-sidelines.html | On History's Sidelines | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/irving-wallaces-mother-dies.html | Irving Wallace's Mother Dies | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/16-die-near-songmy-as-vietcong-attack-hamlet-of-refugees.html | 16 Die Near Songmy As Vietcong Attack Hamlet of Refugees | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/usmexican-effort-turns-pot-to-alfalfa.html | U.Sâ€šÃ„Â¹Mexican Effort Turns Pot To Alfalfa | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/from-broadway-to-7th-ave.html | From Broadway to 7th Ave. | True | By Bernadine Morris | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/calley-hearing-set.html | Calley Hearing Set | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/seymour-sworn-sets-priorities-business-crimes-to-be-pursuedalso.html | Seymour, Sworn, Sets Priorities | True | By Edward Ranzal | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/recently-discovered-comet-is-now-visible-over-us.html | Recently Discovered Comet Is Now Visible Over U.S. | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/stocks-are-down-in-amex-trading-selloff-late-in-the-session-erases.html | STOCKS ARE DOWN IN AMEX TRADING | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/william-t-piper-who-developed-the-cub-dead-aircraft-concern-founder.html | William T. Piper, Who Developed the Cub, Dead | True | By Albin Krebs | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bridge-preemptive-bid-presents-thorny-problem-to-opponent.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/new-orleans-may-get-liberal-mayor.html | New Orleans May Get Liberal Mayor | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nixon-plans-fight-to-trim-international-airline-fares-nixon-plans.html | Nixon Plans Fight to Trim International Airline Fares | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/racial-disorders-force-bellport-high-school-to-close-for-day.html | Racial Disorders Force Bellport High School to Close for Day | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/voices-heard-and-unheard.html | Voices Heard and Unheard | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/goodwin-tells-jury-in-chicago-he-knew-no-plans-for-violence.html | Goodwin Tells Jury in Chicago He Knew No Plans for Violence | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/law-on-unit-pricing-urged-at-hearing.html | Law on Unit Pricing Urged at Hearing | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/trial-is-ordered-for-young-lords-criminal-court-date-is-set-for-8.html | TRIAL IS ORDERED FOR YOUNG LORDS | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/liberty-bell-mile-to-elephant-walk-vanderbilt-colt-scores-by-1.html | LIBERTY BELL MILE TO ELEPHANT WALK | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/hotel-purchase-linked-to-mafia-inquiry-hunt-seeks-to-call-bruno-of.html | HOTEL PURCHASE LINKED TO MAFIA | True | By Morris Kaplan | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/tapes-on-franzese-are-barred-to-public-by-us-judge-here.html | Tapes on Franzese Are Barred To Public by U.S. Judge Here | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nixon-news-parley-scheduled-jan-26.html | NIXON NEWS PARLEY SCHEDULED JAN. 26 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/student-says-refugees-toldof-korean-slayings.html | Student Says Refugees Toldof Korean Slayings | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nixons-inner-circle-here-remains-close-to-him-friends-in-nixons.html | Nixon's Inner Circle Here Remains Close to Him | True | By Alden Whitman | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/morton-d-may-shows-his-german-art.html | Morton D. May Shows His German Art | True | By Grace Glueck | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/lowest-price-in-16-years.html | Lowest Price in 16 Years | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/closings-cut-auto-output.html | Closings Cut Auto Output | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/baseball-is-sued-under-trust-law-flood-traded-by-st-louis.html | BASEBALL IS SUED UNDER TRUST LAW | True | By Leonard Koppett | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/family-of-4-dies-in-fire.html | Family of 4 Dies in Fire | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/mrs-jacob-caminez.html | MRS. JACOB CAMINEZ | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/tuition-rise-at-u-of-california-fails-first-test-before-regents.html | Tuition Rise at U. of California Fails First Test Before Regents | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/william-robertson-partner-in-law-firm-is-dead-at-70.html | William Robertson, Partner In Law Firm, Is Dead at 70 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/lindsay-says-governor-is-wrong-about-subsidy.html | Lindsay Says Governor Is Wrong About Subsidy | True | By Iver Peterson | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/simplicity-going-to-bristolmyers-stock-worth-450million-would-be.html | SIMPLICITY GOING TO BRISTOLâ€‹Â‚ÂMYERS | True | By Alexander R. Hammer | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/3-missing-in-servicemen-may-be-pows-in-north.html | 3 â€‹Â‚Â''Missingâ€‹Â‚Â' U.S. Servicemen May Be P.O.W.'s in North | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ucla-quintet-wins-11th-in-row-unbeaten-bruins-overcome-bradley-s.html | U. C.L.A. QUINTET WINS 11TH IN ROW | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/to-mexicans-marijuana-is-not-their-cup-of-tea.html | To Mexicans, Marijuana Is Not Their Cup of Tea | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/school-tax-rates-protested-on-l.i.html | SCHOOL TAX RATES PROTESTED ON L.I | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/transport-news-and-notes-isradi-zim-line-sells-its-last-passenger.html | Transport News and Notes | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/jimmy-hahn-oboist-in-a-jazz-concert.html | JIMMY HAHN, OBOIST, IN A JAZZ CONCERT | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/agnew-reaches-hawaii.html | Agnew Reaches Hawaii | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/tva-plans-power-project-to-be-cut-from-mountain.html | T.V.A. Plans Power Project To Be Cut From Mountain | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nets-win-114109-from-floridians-tart-paces-new-york-with-31-points.html | NETS WIN, 114â€‹Â‚Â109, FROM FLORIDIANS | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/knicks-halt-late-rally-and-top-pistons-104102-as-reed-scores-29.html | Knicks Halt Late Rally and Top Pistons, 104â€‹Â‚Â102, as Reed Scores 29 Points | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/musicians-union-confers-membership-on-merrick.html | Musicians Union Confers Membership on Merrick | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/israelis-report-raid-by-soldiers-deep-into-egypt-power.html | ISRAELIS REPORT RAID BY SOLDIERS DEEP INTO EGYPT | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/students-escape-roof-fall.html | Students Escape Roof Fall | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/harness-unit-names-cohan.html | Harness Unit Names Cohan | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/how-big-the-cutback.html | How Big the Cutback? | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/sports-of-the-times-about-bill-bradley-ii.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/marks-triumphs-in-bout-at-forum-scores-technical-knockout-over.html | MARKS TRIUMPHS, IN BOUT AT FORUM | True | By Deane McGowen | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/article-2-no-title.html | Article 2 â€‹Â‚Â'â€‹Â‚Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/topics-a-plan-for-a-progressive-ceasefire-in-vietnam.html | Topics: A Plan for a Progressive Ceaseâ€‹Â‚Â''Fire in Vietnam | True | By Alexander L. George and John Wilson Lewis | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ottawa-is-reaping-prairie-discontent-canadian-government-reading.html | Ottawa Is Reaping Prairie Discontent | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/st-peters-contains-murphy-for-a-half-tops-niagara-7773.html | St. Peters Contains Murphy for a Half, Tops Niagara, 77â€‹Â‚Â73 | True | By Al Harvin Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/neighborhoods-60c-fare-mars-rockaways-winter-fare-revolt-mars.html | Neighborhoods: 60c Fare Mars Rockaways' Winter | True | By Craig It Whitney | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/versatility-marks-john-parks-dances.html | VERSATILITY MARKS JOHN PARKS DANCES | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/freight-traffic-dips.html | Freight Traffic Dips | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/melbourne-times-sold.html | Melbourne Times Sold | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bostwick-brothers-advance-to-us-court-tennis-final.html | Bostwick Brothers Advance to U.S. Court Tennis Final | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/legionnaires-seek-200000-for-calley-defense.html | Legionnaires Seek $200,000 for Calley Defense | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/horse-show-gain-detailed-by-hart-convention-hears-of-rise-in.html | HORSE SHOW GAIN DETAILED BY HART | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/miss-garciamata-is-engaged-to-douglas-kenney-an-editor.html | Miss Garciaâ€‹Â‚Â''Mata Is Engaged To Douglas Kenney, an Editor | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/london-puzzles-over-tiny-alice-critics-find-albees-play-has-limited.html | LONDON PUZZLES OVER â€‹Â‚Â''TINY ALICEâ€‹Â‚Â' | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/richard-e-mann.html | RICHARD E. MANN | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ivy-schools-back-yale-in-dispute-cornells-president-critical-of.html | IVY SCHOOLS BACK YALE IN DISPUTE | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/stocks-in-london-are-slightly-firmer.html | Stocks in London Are Slightly Firmer | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/radiov-censoring-denied-by-pentagon.html | RADIOâ€‹Â‚Â''TV CENSORING DENIED BY PENTAGON | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/libyan-colonel-27-becomes-premier-had-headed-junta-libyan-colonel.html | Libyan Colonel, 27, Becomes Premier; Had Headed Junta | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/the-threatening-ghettos-of-africa.html | The Threatening Ghettos of Africa | True | By Anthony Lewis | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ragged-biafran-soldiers-wait-in-line-to-surrender.html | Ragged Biafran Soldiers Wait in Line to Surrender | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/harpsichordist-violinist-in-bach.html | HARPSICHORDIST, VIOLINIST IN BACH | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/pricing-of-tractors-in-canada-decried-canadian-pricing-of-tractors.html | Pricing of Tractors In Canada Decried | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/regine-chanteuse-in-carnegie-debut.html | REGINE, CHANTEUSE, IN CARNEGIE DEBUT | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/india-alters-protocol.html | India Alters Protocol | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/big-gambling-ring-raided-in-jersey.html | Big Gambling Ring Raided in Jersey | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/briton-to-join-us-golf-tour.html | Briton to Join U.S. Golf Tour | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/unfair-to-goliath-on-jan-25.html | â€˜â€™Unfair to Goliathâ€™Â on Jan, 25 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/new-york-hilton-to-expand-by-50-new-york-hilton-plans-addition.html | New York Hilton To Expand by 50% | True | By Franklin Whitehouse | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/advance-posted-by-soybean-meal-futures-for-oil-decline-in-chicago.html | ADVANCE POSTED BY SOYBEAN MEAL | True | By James J. Nagle | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/demonstrators-end-their-sitin-at-mit-offices.html | Demonstrators End Their. Sitâ€˜â€™In at M. I. T. Offices | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/frazier-turning-up-for-ellis-wins-fighteofyear-award.html | Frazier, Tuning Up for Ellis, Wins Fighterâ€˜â€™ofâ€˜â€™Year Award | True | By Deane McGowen | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ibm-1969-net-up-but-quarter-lags-company-cites-relatively-modest.html | I.B.M. 1969 NET UP, BUT QUARTER LAGS | True | By Gene Smith | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/big-school-aides-talk-with-governor.html | â€˜â€™BIG 6â€™Â Â SCHOOL AIDES TALK WITH GOVERNOR | True | By Dave Anderson | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/afl-ceases-as-entity-after-today.html | A.F.L. Ceases as Entity After Today | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/insko-to-drive-121-shot-in-one-of-3-early-bird-paces-tonight.html | Insko to Drive 12â€˜â€™1 Shot in One Of 3 Early Bird Paces Tonight | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/hofstra-trims-adelphi.html | Hofstra Trims Adelphi | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/chicago-panther-lawyer-jailed-for-not-producing-door-panel.html | Chicago Panther Lawyer Jailed For Not Producing Door Panel | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bangor-punta-forms-unit.html | Bangor Punta Forms Unit | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/financing-report-completed-by-common-market-group.html | Financing Report Completed By Common Market Group | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/dr-kings-mural-sets-off-melee-police-and-students-clash-at-school.html | DR. KING'S MURAL SETS OFF MELEE | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/expolice-chief-of-dallas-finds-data-on-kennedy-death-unclear-jossc.html | Exâ€˜â€™Police Chief of Dallas Finds Data on Kennedy Death Unclear | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/martha-rockwell-scores.html | Martha Rockwell Scores. | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/90000year-rebel-cart-flood.html | $90,000â€˜â€™aâ€˜â€™Year Rebel | True | By George Vecsey | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/pro-elevens-realigned-as-giants-stay-in-group-with-redskins-and.html | Pro Elevens Realigned as Giants Stay in Group With Redskins and Eagles | True | By Murray Chass | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/kings-recall-campbell.html | Kings Recall Campbell | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/miss-duggan-wed-to-thomas-greene.html | Miss Duggan Wed To Thomas Greene | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/70-are-to-enforce-rules-restricting-midtown-parking.html | 70 Are to Enforce Rules Restricting Midtown Parking | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ashe-beats-stone-gains-semifinals-roche-newcombe-taylor-advance-in.html | ASHE BEATS STONE, GAINS SEMIFINALS | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/british-flu-toll-7000.html | British Flu Toll 7,000 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/rogers-peet-is-planning-to-close-its-boston-store.html | Rogers Peet Is Planning To Close Its Boston Store | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/gop-leadership-divided-in-indiana.html | G.O.P. Leadership Divided in Indiana | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/chili-hors-d-oeuvre-will-have-holes-in-them.html | Chili Hors d' Oeuvre Will Have Holes in Them | True | By Jean Hewitt | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/none-hurt-by-volcano.html | None Hurt by Volcano | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/state-aide-warns-cardinal-on-threat-of-teachers-strike.html | State Aide Warns Cardinal on Threat Of Teachers Strike | True | By Gene Currivan | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/health-tops-wealth.html | Health Tops Wealth | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/furnace-fumes-kill-bronx-man-building-worker-is-victim-17-tenants.html | FURNACE FUMES KILL BRONX MAN | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/aide-says-texas-eleven-seeks-14-black-players.html | Aide Says Texas Eleven Seeks 14 Black Players | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/art-harmonious-sculptures-in-bronze-rodger-macks-work-at-the.html | Art: Harmonious Sculptures in Bronze | True | By John Canaday | 1998-02-02 | RE0000776361 | B00000558258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/jets-hijacker-is-having-fun-in-beirut.html | Jet's Hijacker Is â€šÃ„Ã´Having Funâ€šÃ„Ã´ in Beirut | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/of-16-new-issues-10-rise-as-4-drop-ston-adds-more-than-20-kiddie.html | OF 16 NEW ISSUES, 10 RISE AS 4 DROP | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/fa-melhado-and-mrs-savitt-married-here.html | F. A. Melhado And Mrs. Savitt Married Here | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/laborite-m-p-is-denied-bail-at-hearing-on-secrets-charge.html | Laborite M.P. Is Denied Bail At Hearing on Secrets Charge | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/contract-breach-charged.html | Contract Breach Charged | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/holiday-delays-eased-at-five-major-airports.html | Holiday Delays Eased At Five Major Airports | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/brandt-unscathed-as-bundestag-ends-debate-on-east-germany.html | Brandt Unscathed as Bundestag Ends Debate on East Germany | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/antiques-19thcentury-aids-for-the-sunday-painter.html | Antiques: 19thâ€šÃ„Ã´Century Aids for the Sunday Painter | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/colgate-agrees-to-drop-a-baggies-commercial.html | Colgate Agrees to Drop a Baggies Commercial | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/testimony-on-mass-at-pentagon-given-by-senators-wife.html | Testimony on Mass At Pentagon Given By Senator's Wife | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ge-talks-viewed-as-showing-gain-federal-aides-schedule-new-meetings.html | G.E. TALKS VIEWED AS SHOWING GAIN | True | By Damon Stetson | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/article-3-no-title.html | Mrs. Jones Gains Final | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/at-37-life-now-sparkles-for-kennedy-j-lane.html | At 37, Life Now Sparkles for Kenneth J. Lane | True | By Enid Nemy | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/miss-dean-fiancee-of-ar-singer-jr.html | Miss Dean Fiancee Of A. R. Singer Jr. | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/harney-posts-a-69-for-134-to-lead-phoenix-open-littler-among-3-one.html | Harney Posts a 69 for 134 to Lead Phoenix Open | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/3-major-indexes-confirm-slowing-of-us-economy-december-industrial.html | 3 MAJOR INDEXES CONFIRM SLOWING OF U.S. ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/a-panther-admits-he-killed-another-head-of-new-haven-panthers-says.html | A Panther Admits He Killed Another | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/c5as-grounded-by-crack-in-wing-flaw-is-found-in-one-of-10-huge.html | Câ€šÃ„Ã´5A'S GROUNDED BY CRACK IN WING | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/levin-top-holder-ousted-as-officer-at-levintownsend-levin-is-ousted.html | Levin, Top Holder, Ousted as Officer At Levinâ€šÃ„Ã´Townsend | True | By Robert J. Cole | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/2-curbs-on-smoking-in-planes-being-weighed-by-us-agency.html | 2 Curbs on Smoking in Planes Being Weighed by U. S. Agency | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/us-banks-allowed-to-buy-stock-in-housing-concern.html | U.S. Banks Allowed to Buy Stock in Housing Concern | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/columbia-drops-secret-research-university-senate-bans-all.html | COLUMBIA DROPS SECRET RESEARCH | True | By Murray Illson | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/1970-conferences.html | 1970 Conferences | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/dave-breger-cartoonist-of-army-life-dies-at-61.html | Dave Breger, Cartoonist of Army Life, Dies at 61 | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/zachary-b-cogon.html | ZACHARY B. COGON | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/red-cross-prepares-nigeria-medical-flights.html | Red Cross Prepares Nigeria Medical Flights | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nets-slate-clinic-today.html | Nets Slate Clinic Today | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/ibm-leads-drop-in-stock-prices-decrease-in-fourthquarter-profit.html | I.B.M. LEADS DROP IN STOCK PRICES | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/biafra-observers-in-one-area-find-no-mistreatment-officers-from-43rd.html | BIAFRA OBSERVERS IN ONE AREA FIND NO MISTREATMENT | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/taxloan-card-set-at-bank-of-america.html | TAXâ€šÃ„Ã´LOAN CARD SET AT BANK OF AMERICA | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/fanciulla-returns-to-met-on-feb-4-with-renata-tebaldi.html | â€šÃ„Ã´Fanciullaâ€šÃ„Ã´ Returns To Met on Feb. 4 With Renata Tebaldi | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/connecticut-bids-penn-central-act-on-complaint-list.html | Connecticut Bids Penn Central Act On Complaint List | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/books-of-the-times-vanity-vision-and-a-few-vices.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/william-feller-mathematician-princeton-professor-expert-on.html | WILLIAM FELLER, MATHEMATICIAN | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/giant-buoys-are-planned-for-atlantic.html | Giant Buoys Are Planned for Atlantic | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/revamping-welfare.html | Revamping Welfare | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/thant-accepts-invitation.html | Thant Accepts Invitation | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bethlehem-lifts-steel-prices-5-if-competitors-follow-rise-for.html | BETHLEHEM LIFTS STEEL PRICES 5% | True | By Robert Walker | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/volcker-defends-gold-agreement-replies-to-reuss-view-that-us-gained.html | VOLCKER DEFENDS GOLD AGREEMENT | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/concert-at-y-tomorrow.html | Concert at â€šÃ„Ã²Yâ€šÃ„Ã´ Tomorrow | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/bridal-planned-by-patricia-lee-of-peace-corps.html | Bridal Planned by Patricia Lee Of Peace Corps | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/communist-china-reported-stepping-up-military-draft.html | Communist China Reported Stepping Up Military Draft | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/payroll-savings-post-filled.html | Payroll Savings Post Filled | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/9-conductors-enter-semifinal-audition.html | 9 CONDUCTORS ENTER SEMIFINAL AUDITION | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/nhls-buffalo-six-names-imlach-coach.html | N.H.L.'s BUFFALO SIX NAMES IMLACH COACH | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/giovanoli-paces-giant-slalom-gallagher-leads-us-ski-team-fogman.html | Giovanoli Paces Giant Slalom; Gallagher Leads U.S. Ski Team | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/brezhnev-reports-wide-economic-ills-asks-tight-control-brezhnev.html | Brezhnev Reports Wide Economic Ills, Asks Tight Control | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/canada-to-prepare-for-metric-system.html | CANADA TO PREPARE FOR METRIC SYSTEM | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/text-of-report-by-observers-who-visited-biafra.html | Text of Report by Observers Who Visited Biafra | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/the-pill-problem.html | The Pill Problem | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/expo-nears-and-osakans-brace-for-influx-of-relatives.html | Expo Nears, and Osakans Brace for Influx of Relatives | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/maine-high-court-declares-school-bill-unconstitutional.html | Maine High Court Declares School Bill Unconstitutional | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/the-biafran-minorities.html | The Biafran Minorities | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/jane-n-fisher-sets-wedding-for-august.html | Jane N. Fisher Sets Wedding for August | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/shippingmail-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAIL ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/prague-announces-espionage-arrests.html | PRAGUE ANNOUNCES ESPIONAGE ARRESTS | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/sapersteins-widow-testifies-he-came-home-badly-beaten.html | Saperstein's Widow Testifies He Came Home Badly Beaten | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/oistrakh-leads-moscow-philharmonic.html | Oistrakh Leads Moscow Philharmonic | True | By Raymond Ericson | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/statement-by-official.html | Statement by Official | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/500000-is-given-to-mistergoers-childrens-show-to-be-seen-on-197.html | $500,000 IS GIVEN TO â€šÃ„Ã²MISTEROGERSâ€šÃ„Ã´ | True | By Fred Ferretti | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/attendance-and-handle-down-from-1969-as-hialeah-opens-40day-meeting.html | Attendance and Handle Down From 1969 as Hialeah Opens 40â€šÃ„Ã´Day Meeting | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-17 | 1970-01-17 | https://www.nytimes.com/1970/01/17/archives/miss-meyers-437-captures-aussie-400-freeâ€šÃ„Ã´style-swim.html | Miss Meyers 437 Captures Aussie 400 Freeâ€šÃ„Ã´Style Swim | True | | 1998-02-02 | RE0000776361 | B00000558258 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/secrecy-in-indiana-is-scored-by-press.html | SECRECY IN INDIANA IS SCORED BY PRESS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/kathryn-wiley-is-bride-of-louis-p-thebault-jr.html | Kathryn Wiley Is Bride Of Louis P. Thebault Jr. | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/soccer-tournament-will-begin-today.html | SOCCER TOURNAMENT WILL BEGIN TODAY | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/crack-ruler-wins-2d-half-of-stake-defeats-st-bonaventure-by-4.html | CRACK RULER WINS 2D HALF OF STAKE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/home-improvement-wallmounted-furniture-units.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/congress-facing-battle-over-veto-on-education-aid-senate-back.html | CONGRESS FACING BATTLE OVER VETO ON EDUCATION AID | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bear-hunting-opposed.html | Bear Hunting Opposed | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/stamps-herman-melville-and-moby-dick.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bettina-schaefer-becomes-bride.html | Bettina Schaefer Becomes Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/going-to-sea-on-the-mazatlan-ferry.html | Going to Sea on the Mazatlan Ferry | True | By Jack McDonald | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/fine-line-drawn-on-band.html | Fine Line Drawn on Band | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dr-peters-little-wonder-book.html | Dr. Peter's Little Wonder Book | True | By Richard Lingeman | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/proctor-is-winner-in-coast-auto-race.html | PROCTOR IS WINNER IN COAST AUTO RACE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/4-killed-in-collision-of-two-light-planes-in-hartford-area.html | 4 Killed in Collision Of Two Light Planes In Hartford Area | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dayton-closes-gym-doors-after-fights-at-games.html | Dayton Closes Gym Doors After Fights at Games | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/catholic-lay-teachers-prepare-to-strike-tomorrow-as-pact-deadline.html | Catholic Lay Teachers Prepare to Strike Tomorrow as Pact Deadline Nears | True | By Gene Currivan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/is-the-alligator-doomed.html | Is the Alligator Doomed? | True | By C. E. Wright | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/vatican-giving-priority-to-studies-of-sex-education-for-the.html | Vatican Giving â€šÃ„Ã²Priorityâ€šÃ„Ã´ to Studies of Sex Education for the Catholic Schools | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/east-backs-bid-by-sections-to-share-open-fee-paid-to-usla-national.html | East Backs Bid by Sections to Share Open Fee Paid to U. S. L. T. | | By Lincoln A. Werden | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/pier-16-haul-for-win-place-the-show-us-british-crews-to-race-dories.html | Pier 16 Haul for Win, Place, the Show | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bay-state-hunger-inquiry.html | Bay State Hunger Inquiry | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-mary-l-raftery-is-bride-in-ranson-of-dexter-c-koehl.html | Miss Mary L. Raftery Is Bride in Ranson of Dexter C. Koehl | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/innovations-on-747-expected-to-calm-the-safetyminded.html | Innovations on 747 Expected to. Calm the SafetyâminÂed | True | By Robert Lindsey | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/coins-commemorative-for-games-in-panama.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/college-students-found-uncertain-on-draft-lottery-those-with-high.html | COLLEGE STUDENTS FOUND UNCERTAIN ON DRAFT LOTTERY | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/african-leaders-settle-quarrels-biafra-was-an-issue-among.html | AFRICAN LEADERS SETTLE QUARRELS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miami-is-becoming-a-major-wintercruise-port.html | Miami Is Becoming a Major WinterâCruise Port | True | By Jay Clarke | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/baseball-chiefs-attack-flood-suit-illegal-english-soccer-clause.html | Baseball Chiefs Attack Flood Suit; Illegal English Soccer Clause Survives | True | By Leonard Koppett | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/louise-c-harris-is-betrothed-to-charles-a-meriwether-jr.html | Louise C. Harris Is Betrothed To Charles A. Meriwether Jr. | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/alioto-bows-out.html | Alioto Bows Out | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/395-monthly-phone-rate.html | $3.95 Monthly Phone Rate | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jim-bostwick-wins-court-tennis-title.html | JIM BOSTWICK WINS COURT TENNIS TITLE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/puer-to-rico-seen-state-in-10-years-governor-say-s-congress-wont.html | PUERTO RICO SEEN STATE IN 10 YEARS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/safetyrecall-system-for-cars-is-proposed.html | SafetyâRecall System For Cars Is Proposed | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-susan-wolins-plans-wedding.html | Miss Susan Wolins Plans Wedding | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-6-no-title.html | Article 6 âÂâÂ âÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/why-the-afro-youre-not-that-kind-of-guy.html | âÂâÂWhy the Afro? You're Not That Kind of GuyâÂâÂ | True | By Robert Berkvist | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/liberal-party-in-quebec-elects-economist-to-succeed-lesage.html | Liberal Party in Quebec Elects Economist to Succeed Lesage | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-3-no-title.html | Article 3 âÂâÂ âÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-bartkowicz-beaten.html | Miss Bartkowicz Beaten | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/narcotics-meeting-is-set-for-ankara.html | NARCOTICS MEETING IS SET FOR ANKARA | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/travel-and-photography.html | Travel and Photography | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-legacy-from-rome-and-athens-in-spain.html | A Legacy From Rome And Athens In Spain | True | By Ed Christopherson | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/observer-for-those-who-have-to-quit-the-habit.html | Observer: For Those Who Have to Quit the Habit | True | By Russell Baker | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cynthia-coren-future-bride.html | Cynthia Coren Future Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/city-aides-deportedly-selected-to-direct-neighborhood-plan.html | City Aides Reportedly Selected To Direct Neighborhood Plan | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-complete-operas-of-verdi-by-charles-osborne-illustrated-with.html | The Complete Operas Of Verdi | True | By Harold C. Schonberg | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/against-secret-research.html | Against Secret Research | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/peking-and-moscow-youre-another-.html | Peking and Moscow âÂâÂYou're Another . . âÂâÂ | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/arthur-r-gatewood-7o-dead-led-american-shipping-bureau.html | Arthur R. Gatewood, 70, Dead; Led American Shipping Bureau | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/symposium-point-proved.html | Symposium Point Proved | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/demand-gains-output-prices-of-coal-rising-and-demand-output-and.html | Demand Gains; Output, Prices Of Coal Rising | True | By Robert Walker | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-edwards-triumphs.html | Miss Edwards Triumphs | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/what-can-business-do-about-watts-what-about-watts.html | What Can Business Do About Watts? | True | By Darwin W. Bolden | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dominican-policeman-killed.html | Dominican Policeman Killed | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mormon-is-quoted-on-role-of-negro-curse-denied-by-mckay-in-report.html | MORMON IS QUOTED ON ROLE OF NEGRO | True | By Wallace Turner | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/to-iris-barry-18951969.html | To Iris Barry (1895âÂâ1969) | True | By A Listair Cooke | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/3-killed-in-clash-in-india.html | 3 Killed in Clash in India | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/clu-seeks-to-curb-undercover-agents.html | C.L.U. SEEKS TO CURB UNDERCOVER AGENTS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/one-book-that-shook-the-business-world.html | One Book That Shook the Business World | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/architecture-heroics-are-out-ordinary-is-in.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/aid-shipment-arrives.html | Aid Shipment Arrives | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lr-witlen-fiance-of-patricia-landman.html | L. R. Witlen Fiance Of Patricia Landman | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/us-says-vietcong-shot-2-prisoners-reports-finding-bodies-of.html | U.S. SAYS VIETCONG SHOT 2 PRISONERS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/would-they-throw-bras-at-arnold-engelbert-humper-dinck.html | Would They Throw Bras At â€¦Â Arnoldâ€¦Â ? | True | By Judy Klemesrud | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/caveat-emptoralarms-and-counsel-caveat-emptor.html | Caveat Emptor Alarms and Counsel | True | By Stanley E. Cohen | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gen-davis-negro-named-cleveland-safety-director-gen-davis-gets.html | Gen. Davis, Negro, Named Cleveland Safety Director | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/drama-mailbag-for-coco-love-and-hate.html | Drama Mailbag For â€¦Â Cocoâ€¦Â Love and Hate | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cahills-offices-sought-by-many-house-members-make-bid-for-his.html | CAHILL'S OFFICES SOUGHT BY MANY | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-marguerite-upson-fiancee-of-ec-nichols.html | Miss Marguerite Upson Fiancee of E. C. Nichols | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/2-soviet-skaters-set-marks.html | 2 Soviet Skaters Set Marks | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/first-you-live-it-then-you-film-it.html | First You Live It, Then You Film It | True | By Robert Berkvist | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/pie-and-potable.html | Pie and potable | True | By Craig Claiborne | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-10-no-title.html | Article 10 â€¦Â â€¦Â â€¦Â No Title | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/medicine-who-drinks-and-and-why.html | Medicine | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/nuclear-project-found-in-trouble-plowshare-symposium-told-of.html | NUCLEAR PROJECT FOUND IN TROUBLE | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/tokyo-stays-bullish-despite-weak-market.html | Tokyo Stays Bullish Despite Weak Market | True | By Gerd Wilcke | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/agriculture-post-filled.html | Agriculture Post Filled | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gm-charles-girard-dies-commander-in-saigon-52.html | Gen. Charles Girard Dies; Commander in Saigon, 52 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-5-no-title.html | Article 5 â€¦Â â€¦Â â€¦Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/st-lukes-yields-on-drug-facility-plan-to-aid-young-addicts-ends-a.html | ST. LUKE'S YIELDS ON DRUG FACILITY | True | By Thomas F. Brady | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/keogh-is-victor-in-twomile-race-races-catholic-runner-sets-meet.html | KEOGH IS VICTOR IN TWOâ€¦Â MILE RACE | True | By William J. Miller | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/sammis-team-advances-in-platform-tennis-event.html | Sammis's Team Advances In Platform Tennis Event | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/hadl-voted-best-west-ace-completes-18-of-26-passes-for-224-yards.html | HADL VOTED BEST | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/pets-are-blessed-in-rome.html | Pets Are Blessed in Rome | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bruins-farm-out-doak.html | Bruins Farm Out Doak | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/k-of-c-meet-is-slated-for-feb-6-in-garden.html | K. of C. Meet Is Slated For Feb. 6 in Garden | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/iona-rally-wins-8976.html | Iona Rally Wins, 89â€¦Â â€¦Â 76 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/manmade-environment.html | Manâ€¦Â â€¦Â made environment | True | By Barbara Plumb | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/courses-suspect-in-canam-failures.html | Courses Suspect in Canâ€¦Â â€¦Â Am Failures | True | By John S. Radosta | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/marguerite-scott-funston-is-married.html | Marguerite Scott Funston Is Married | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/keino-davenport-suffer-upsets-in-mile-hurdles-at-coast-meet.html | Keino, Davenport Suffer Upsets In Mile, Hurdles at Coast Meet | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/handels-people-are-sympathetic.html | Handel's People Are Sympathetic | True | By Raymond Ericson | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-nation-speaker-where-do-you-draw-the-ethical-line.html | The Nation | True | â€”E. W. Kenworthy | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mobutu-agrees-to-meeting.html | Mobutu Agrees to Meeting | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/barbara-frelinghuysen-is-married.html | Barbara Frelinghuysen Is Married | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/entry-of-2611-dogs-is-led-by-poodles.html | Entry of 2,611 Dogs Is Led by Poodles | True | By John Rendel | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/house-of-gold-by-elizabeth-cullinan-328-pp-boston-houghton-mifflin.html | House Of Gold | True | By Richard M. Elman | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/snowmobiling-up-in-maine.html | Snowmobiling Up in Maine | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/brazilian-torture-charged-in-undergrounds-leaflets.html | Brazilian Torture Charged In Underground's Leaflets | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/son-of-jailed-soviet-writer-in-appeal-in-london-paper.html | Son of Jailed Soviet Writer in Appeal in London Paper | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-silent-despair-engulfs-sao-tome-big-airport-quiet-as-groups-seek.html | A SILENT DESPAIR ENGULFS SAO TOME | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/after-zonked-zapped-after-zonked-zapped.html | After â€šÃ„Ã¹ZonkedⶠÃ„Ã¹Zappedⶠⶠ| True | By Arnold M. Auerbach | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lagos-ousts-4-newsman-who-visited-rebel-area.html | Lagos Ousts 4 Newsmen Who Visited Rebel Area | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/former-dean-80-reflects-on-time-ackerman-of-columbia-finds-much.html | FORMER DEAN, 80, REFLECTS ON TIME | True | By Lacey Fosburgh | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/millers-61-sets-mark-at-phoenix-finishes-10-strokes-under-par-for.html | MILLER'S 61 SETS MARK AT PHOENIX | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/joanne-darakjy-wins-skate-title-laker-also-takes-crown-in-eastern.html | JOANNE DARAKJY WINS SKATE TITLE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/hospital-trustee-named.html | Hospital Trustee Named | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/last-hurrah-for-marshal-and-his-horse.html | Last Hurrah for Marshal and His Horse | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/javits-favors-iranian-role.html | Javits Favors Iranian Role | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/1949-magic-carpet-is-recalled.html | 1949 Magic Carpet Is Recalled | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/oshea-spoils-bid-gets-3dperiod-goal-to-stop-giacomins-try-for-4th.html | O'SHEA SPOILS BID | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-mayer-wins-2-events.html | Miss Mayer Wins 2 Events | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/saigon-youth-hostel-to-be-given-by-us-actor-to-the-vietnamese.html | Saigon Youth Hostel to Be Given By U.S. Actor to the Vietnamese | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/leeds-wins-and-takes-division-lead-in-english-soccer.html | Leeds Wins and Takes Division Lead in English Soccer | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dominica-a-diamond-in-the-rough.html | Dominicaâ€šÃ„Ã® A Diamond In the Rough | True | By Sydney Hunt | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/economy-now-suffering-worst-of-both-worlds.html | Economy Now Suffering â€šÃ„Ã¹Worst of Both Worldsⶠⶠ| True | &#8212;Edwin L. Dale Jr. | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/1million-for-bucknell.html | $1â€šÃ„Ã¹Million for Bucknell | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-jacot-finishes-first-in-58gate-giant-slalom.html | Miss Jacot Finishes First in 58â€šÃ„Ã¹Gate Giant Slalom | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/card-players-foil-holdup-in-brooklyn.html | CARD PLAYERS FOIL HOLDUP IN BROOKLYN | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/prey-too-serious-to-be-star-about-hermann-prey.html | Prey | True | By Howard Klein | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/advertising-apparel-business-ideas-differ.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mayor-asks-aid-in-albany-battle-urges-parents-to-help-get-state-to.html | MAYOR ASKS AID IN â€šÃ„Ã¹ALBANY BATTLEⶠⶠ| True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gill-wins-snowmobile-title.html | Gill Wins Snowmobile Title | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/marine-pollution-studied-in-france-problem-is-most-serious-in.html | MARINE POLLUTION STUDIED IN FRANCE | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/of-woodpeckers-and-finches.html | Of Woodpeckers and Finches | True | By Joan Lee Faust | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/budget-gap-pays-its-annual-visit-agencies-want-1billion-more-than.html | BUDGET GAP PAYS ITS ANNUAL VISIT | True | By Maurice Carroll | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/finnish-trade-group-in-china.html | Finnish Trade Group in China | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/my-my-obtained-after-tragedy-died-in-tragedy.html | My My, Obtained After Tragedy, Died in Tragedy | True | By Ed Corrigan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/churchmens-group-bids-south-africans-reject-apartheid.html | Churchmen's Group Bids South Africans Reject Apartheid | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/egyptians-deny-reports.html | Egyptians Deny Reports | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/church-head-to-aid-troops.html | Church Head to Aid Troops | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rehabilitation-in-africa-a-training-course-in-uganda-heralds.html | Rehabilitation in Africa | True | By Howard A. Rusk M.D. | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/columbia-posts-victory-in-track-conquers-lafayette-in-new-airdome.html | COLUMBIA POSTS VICTORY IN TRACK | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/new-mexico-skiers-eye-big-season.html | New Mexico Skiers Eye Big Season | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/james-manuel-lombard-weds-miss-susan-sweet-at-harvard.html | James Manuel Lombard Weds Miss Susan Sweet at Harvard | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/budapest-radiates-a-new-vitality.html | Budapest Radiates a New Vitality | True | By Nona B. Brown | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/calvin-murphy-marries.html | Calvin Murphy Marries | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/prague-describes-a-trotskyite-plot.html | Prague Describes a â€šÃ„Ã¹TrotskyiteⶠⶠPlot | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/open-housing-law-works-in-nassau-25-alleged-cases-of-bias-resolved.html | OPEN HOUSING LAW WORKS IN NASSAU | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-world-eigerias-task-is-to-heal-after-a-costly-struggle-africas.html | The World | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rangers-records.html | Rangers' Records | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/25880-chase-taken-by-guests-lescargot.html | $25,880 Chase Taken By Guest's L'Escargot | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/challenge-raised-in-massachusetts-but-kennedy-rival-fails-to-warm.html | CHALLENGE RAISED IN MASSACHUSETTS | True | By John Fenton Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/final-curtain.html | FINAL CURTAIN | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/taiwan-is-big-issue-in-us-talks-with-peking-the-new-agnew-reprisal.html | Taiwan Is Big Issue In U.S. Talks With Peking | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/new-york-ronan-some-think-its-time-he-lost-his-cool.html | New York | True | &#8212;Richard E. Reeves | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/historic-turn-in-bonn.html | Historic Turn in Bonn | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/office-queen-21-first-at-hialeah-frosty-dancer-301-victor-in.html | OFFICE QUEEN, 2â€¦Â·Â°1, FIRST AT HIALEAH | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/knights-of-malta-to-induct-48-here.html | KNIGHTS OF MALTA TO INDUCT 48 HERE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/midwinter-vacations.html | Midwinter Vacations | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/chess-larsen-wins-at-majorca-125.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/11-soviet-journalists-begin-a-visit-to-us-tomorrow.html | 11 Soviet Journalists Begin A Visit to U.S. Tomorrow | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/openings.html | OPENINGS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/chapot-elected-uset-director-stone-outlines-active-year-for-horse.html | CHAPOT ELECTED U.S.E.T. DIRECTOR | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/toward-spring.html | Toward Spring | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/greek-cypriotes-warned-on-strife-makarios-and-papadopoulos-deplore.html | GREEK CYPRIOTES WARNED ON STRIFE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/who-makes-singers-great.html | Who Makes Singers Great? | True | By Robert Christgau | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/glenns-opponent-in-uphill-battle-lawyer-sees-handicaps-in-ohio.html | GLENN'S OPPONENT IN UPHILL BATTLE | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/art-thomas-eakins-and-his-optical-camera.html | Art | True | By Joan Canaday | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/foreignflag-container-ships-found-gaining-in-the-atlantic.html | Foreignâ€¦Â·Â°Flag Container Ships Found Gaining in the Atlantic | True | By Werner Bamberger | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/air-canadas-new-chief-winds-up-big-first-year.html | Air Canada's New Chief Winds Up Big First Year | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/moira-carney-fiancee.html | Moira Carney Fiancee | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/ice-fishing-in-the-catskills.html | Ice Fishing in the Catskills | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-gelfand-sets-wedding.html | Miss Gelfand Sets Wedding | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/hey-007-there-goes-peter-hunt.html | Hey, 007, There Goes Peter Hunt | True | By A. H. Weiler | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/in-the-nation-philadelphia-chicago-and-meany.html | In The Nation: Philadelphia, Chicago and Meany | True | By Tom Wicker | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/basic-pointers-on-the-care-of-house-plants.html | Basic Pointers on the Care of House Plants | True | BY Mary Ellen Ross | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/skiing-activity-at-a-new-high-in-woodstock-vt.html | Skiing Activity At a New High In Woodstock, Vt. | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/as-tastes-change-so-does-brokers-pitch-brokers-attuned-to-tastes.html | As Tastes Change, So Does Broker's Pitch | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/economist-sees-population-shift-predicts-whites-nonwhites-will.html | ECONOMIST SEES POPULATION SHIFT | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-9-no-title.html | Article 9 â€¦Â·Â°â€¦Â·Â° No Title | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cw-tudor-is-dead-art-chief-at-life.html | C. W. TUDOR IS DEAD; â€¦Â·Â°ART CHIEF AT LIFE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/big-ten-on-broadway.html | BIG TEN ON BROADWAY | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/one-way-to-halt-poachinggator-farming.html | One Way to Halt Poachingâ€¦Â·Â°Gator Farming | True | By Cynthia Medley | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/soviet-distorted-recent-maps-security-is-believed-the-reason-soviet.html | Soviet Distorted Recent Maps; Security Is Believed the Reason | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mrs-hoffart-has-son.html | Mrs. Hoffart Has Son | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/why-cant-todays-actors-sing-out-why-cant-todays-actors-sing-out.html | Why Can't Today's Actors Sing Out? | True | By Alan Hewitt | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bridal-planned-by-miss-smoot-edward-curtis.html | Bridal Planned By Miss Smoot, Edward Curtis | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jazz-some-old-favorites-are-back.html | Jazz: Some Old Favorites Are Back | True | By Martin Williams | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/in-search-of-adventure-in-the-wilds-of-guyana-a-new-tourism.html | In Search of Adventure In the Wilds of Guyanaâ€¦Â·Â° A New Tourism Frontier | True | By Gay Nagle | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-next-thirty-years.html | The Next Thirty Years | True | By Leo Cherne | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/nixon-ends-retreat-after-3-days-work.html | NIXON ENDS RETREAT AFTER 3 DAYS WORK | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-legend-of-the-man-with-the-silver-skull.html | The Legend of the Man With the Silver Skull | True | By John V. Young | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/marsha-dubrow-bride-of-daniel-chaykin.html | Marsha Dubrow Bride of Daniel Chaykin | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/music-mailbag.html | Music Mailbag | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mistys-fleet-at-2640-takes-narragansett-dash.html | Misty's Fleet, at $26.40, Takes Narragansett Dash | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/tallest-building-set-for-chicago-3d-largest-in-nation-to-be-built.html | TALLEST BUILDING SET FOR CHICAGO | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/federal-expert-says-bureaucratic-conflicts-in-cabinet-agencies-are.html | Federal Expert Says Bureaucratic Conflicts in Cabinet Agencies Are Depriving Indians of Water Rights | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-week-in-finance-a-chill-takes-hold-of-economy-and-the-stock.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/alta-grooms-trails-to-flatten-fears-of-deep-powder.html | Alta Grooms Trails To Flatten Fears Of Deep Powder | True | By Jack Goodman | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mitterer-is-upset-victor-in-cup-downhill-skiing.html | Mitterer Is Upset Victor In Cup Downhill Skiing | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jewish-group-bids-court-rule-for-pacifist-atheists.html | Jewish Group Bids Court Rule for Pacifist Atheists | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/hong-kong-flu-is-affecting-millions-in-wide-areas-around-world.html | Hong Kong Flu Is Affecting Millions in Wide Areas Around World | True | By Lawrence K. Altman | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/agnew-relaxes-in-hawaii-after-11nation-asian-trip.html | Agnew Relaxes in Hawaii After 11â€šÃ„Ã´Nation Asian Trip | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-retirement-village-a-new-life-style-the-retirement-village-a.html | The Retirement Village: A New Life Style | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/tudor-scott-baird-up-scores-at-fair-grounds.html | Tudor Scott, Baird Up, Scores at Fair Grounds | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/three-more-explosions.html | Three More Explosions | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/st-johns-crushes-st-francis-georgetown-upsets-columbia-redman-win.html | St. John's Crushes St. Francis; Georgetown Upsets Columbia | True | By Al Harvin | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/do-you-believe-in-the-principle-of-museums.html | Do You Believe In the Principle Of Museums? | True | By Hilton Kramer | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/adventure-into-a-virgin-forest.html | â€šÃ„Ã′Adveture Into a Virgin Forestâ€šÃ„Ã‚Ã | True | By James R. Mellow | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/assessment-results-to-be-on-view-soon-assessment-results-on-view.html | Assessment Results To Be on View Soon | True | By Edward C. Burks | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/oldtimer-to-join-newport-cup-fleet-dormouse-owned-by-hadley-was.html | Old â€šÃ„Ã′ Timer to Join Newport Cup Fleet | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/they-wined-and-missed-the-moon.html | â€šÃ„Ã′They Wined and Missed the Moonâ€šÃ„Ã‚Ã | True | By Jacques Coulon | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/niarhos-to-pilot-farm.html | Niarhos to Pilot Farm | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/springfield-tops-dartmouth.html | Springfield Tops Dartmouth | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/birth-defect-clinic-for-prenatal-care-starts-in-baltimore.html | Birth Defect Clinic For Prenatal Care Starts in Baltimore | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/kansas-city-diversifies-economy.html | Kansas City Diversifies Economy | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/injured-right-knee-shelves-thurmond-rest-of-season.html | Injured Right Knee Shelves Thurmond Rest of Season | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/letter.html | Letter | True | ISRAEL UNTERMAN New York, Jan. 2, 1970 | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/college-fund-needs-outstripping-business-gifts.html | College Fund Needs Outstripping Business Gifts | True | By Joseph G. Herzberg | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/con-edisons-request-for-rate-rise-on-electricity-contains-escalator.html | Con Edison's Request for Rate Rise on Electricity Contains Escalator Clause for Tax Increases | True | By Will Lissner | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/liberals-suggest-utility-islands-offshore-sites-called-place-for.html | LIBERALS SUGGEST â€šÃ„Ã′UTILITYâ€šÃ„Ã‚Ã ISLANDS | True | By Thomas P. Ronan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/60-decline-in-smallpox-since67-reported-by-who.html | 60% Decline in Smallpox Since '67 Reported by WHO | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cogan-berlind-long-unstructured-gets-boss-cogan-berlind-long.html | Cogan, Berlind, Long Unstructured, Gets Boss | True | By John J. Abele | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/to-the-rich-who-ski-by-day-and-party-at-night-sun-valley-and-party.html | To the Rich Who Ski by Day and Party at Night, Sun Valley's â€šÃ„Ã′Neatâ€šÃ„Ã‚Ã Again | True | By Martin Arnold Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/35000-benvenuti-income-far-below-fight-figures.html | $35,000 Benvenuti Income Far Below Fight Figures | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/registration-to-open-tomorrow-for-local-school-board-voting.html | Registration to Open Tomorrow For Local School Board Voting | True | By Leonard Buder | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-two-nations-at-wesleyan-university-the-two-nations-at-wesleyan.html | The Two Nations At Wesleyan University | True | By Richard J. Margolis | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jane-elliott-mansfield-engaged-to-samuel-clark-oliver-holt.html | Jane Elliott Mansfield Engaged To Samuel Clark Oliver Holt | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/suspension-of-a-kentucky-rights-lawyer-sought.html | Suspension of a Kentucky Rights Lawyer Sought | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/blanche-dubois-was-here.html | Blanche DuBois Was Here | True | By Walter Kerr | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/elizabeth-j-morrison-is-married.html | Elizabeth J. Morrison Is Married | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/washington-the-president-the-people-and-the-budget.html | Washington: The President, the People, and the Budget | True | By James Reston | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/recordings-music-to-ride-the-ohio-river-with.html | Recordings | True | By Theodore Strongin | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/memphis-debates-road-through-a-park.html | Memphis Debates Road Through a Park | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/photography-painter-eakins-as-photographer.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/headliners.html | Headliners | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/guam-newspaper-sold.html | Guam Newspaper Sold | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/new-again.html | New again | True | By Harriet Cain | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/islanders-flee-volcano.html | Islanders Flee Volcano | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/judges-son-held-in-new-accident-martinis-was-freed-in-63-on-hit-and.html | JUDGE'S SON HELD IN NEW ACCIDENT | True | By Peter Kihss | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/irs-is-now-tapping-plastic-credit-internal-revenue-is-now-tapping.html | I.R.S. Is Now Tapping âËÂ„Â'Plastic Credit'âËÂ„Â' | True | By Robert J. Cole | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-scenario-for-the-fireworks-at-tet-in-paris-they-talk-at-not-to.html | A Scenario For the Fireworks At Tet | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mitchell-depicts-ripon-society-as-little-juvenile-delinquents.html | Mitchell Depicts Ripon Society As âËÂ„Â'Little Juvenile Delinquents'âËÂ„Â' | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/leading-nonwhite-golfer-may-leave-south-africa.html | Leading Nonwhite Golfer May Leave South Africa | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/youth-held-in-bus-theft.html | Youth Held in Bus Theft | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-saving-of-the-everglades.html | The Saving of the Everglades | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/air-pollution-is-following-population-to-the-suburbs-problems-rise.html | Air Pollution Is Following Population to the Suburbs | True | By Agis Salpukas | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/floridians-score-116115-on-goaltending-by-colonel.html | Floridians Score, 116âËÂ„Â'115, On GoalâËÂ„Â'Tending by Colonel | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/what-generation-gap-what-generation-on-gap.html | What Generation Gap? | True | By Joseph Adelson | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/madison-school-puzzled-by-bomb-officials-and-students-call-incident.html | MADISON SCHOOL PUZZLED BY BOMB | True | By Linda Greenhouse | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/pro-basketball.html | Pro Basketball | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/economic-indicators.html | Economic Indicators | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/digging-under-ground-do-you-dig-underground-movies.html | Digging Under Ground | True | By Vincent Canby | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/study-of-the-san-andreas-fault-something-very-interesting-is-going.html | Study of the San Andreas Fault | True | By Sherwin D. Smith | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-deppe-future-bride.html | Miss Deppe Future Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-1-to-beat-stps-germanbuilt-racing-team.html | The âËÂ„Â'1'âËÂ„Â' to Beat: STP's GermanâËÂ„Â'Built Racing Team | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/king-mural-put-up-at-roselle-school.html | KING MURAL PUT UP AT ROSELLE SCHOOL | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/pope-and-briton-discuss-aid.html | Pope and Briton Discuss Aid | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cadets-dedmond-ties-dash-mark-equals-meet-record-of-63army-wins-7.html | CADET'S DEDMOND TIES DASH MARK | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/democrats-are-not-finding-nixon-an-easy-target.html | Democrats Are Not Finding Nixon an Easy Target | True | &#8212;John W. Finney | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/great-mosque-planned-in-new-pakistani-capital.html | Great Mosque Planned in New Pakistani Capital | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/wood-field-and-stream-training-a-bird-dog-requires-patience-but.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/african-violet-care.html | African Violet Care | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/personality-a-swinger-does-his-thing-in-takeoffs.html | A Swinger Does His Thing in TakeâËÂ„Â'Overs | True | BY Robert E. Bedingfield | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-gamble-that-might-just-pay-off.html | A Gamble That Might Just Pay Off | True | By Frank D. Gilroy | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/population-explosion-reaches.html | Population Explosion Reaches | True | By Michael Strauss | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/ball-clubs-pick-357-young-stars-in-amateur-draft-chambliss-ucla.html | BALL CLUBS PICK 357 YOUNG STARS IN AMATEUR DRAFT | True | By Joseph Durso | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lake-placids-skijoring-ski-touring-in-comeback.html | Lake Placid's Skijoring, Ski Touring In Comeback | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dance-he-is-where-theater-is-at.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/seals-snap-canadiens-streak-with-a-30-victory-as-smith-excels-at.html | Seals Snap Canadiens' Streak With a 3âËÂ„Â'0 Victory, as Smith Excels at Goal | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bridge-always-play-second-hand-low-except-sometimes.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-lambert-revels-by-terence-de-vere-white-271-pp-boston.html | The Lambert Revels | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/world-cup-soccer-england-the-champion-and-brazil-are-drawn-in-the.html | World Cup Soccer | True | By Brian Glanville | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/skiing-is-on-the-upswing-in-the-northern-midwest.html | Skiing Is on the Upswing In the Northern Midwest | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/florida-vegetables-hit-hard-by-the-cold.html | Florida Vegetables Hit Hard by the Cold | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/palestinians-entertain-belon.html | Palestinians Entertain Belon | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/wake-forest-tops-no-carolina-9190-deacons-trail-at-half-5341-scott.html | WAKE FOREST TOPS NO. CAROLINA, 91âËÂ„Â'90 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/119-in-congress-get-top-score-on-voting-from-afldcio.html | 119 in Congress Get Top Score On Voting From A.F.L.âËÂ„Â'C.I.O. | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/war-on-inflation-gains-in-canada-price-increases-delayed-interest.html | WAR ON INFLATION GAINS IN CANADA | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mrs-thomas-fletcher.html | MRS, THOMAS FLETCHER | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lb-stauffer-weds-priscilla-ferguson.html | L. B. Stauffer Weds Priscilla Ferguson | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/words-on-the-safety-of-the-pill.html | Words on The Safety Of the Pill | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/ge-strike-a-lesson-in-how-not-to-negotiate.html | G. E. Strike: A Lesson in How Not to Negotiate | True | &#8212;A. H. Raskin | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-4-no-title-better-early-than-late.html | Better Early Than Late | True | By Arthur Daley | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/new-site-sought-for-atom-waste-outcry-thwarts-plan-for-east-oregon.html | NEW SITE SOUGHT FOR ATOM WASTE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/music-damn-this-endless-concentration-on-the-familiar.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/us-business-pa-region-is-getting-soft-loans.html | U.S. Business: | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/art-in-paris-chagall-in-the-full-flush-of-youth.html | Art in Paris | True | By Norbert Lynton | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/speaking-of-books-marx-on-the-food-shelf-marx-on-the-food-shelf-marx.html | Speaking of Books: Marx on the Food Shelf | True | By Frederic Morton | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/governor-of-virginia-asks-tolerance.html | Governor of Virginia Asks Tolerance | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-2-no-title.html | Article 2 â€Š Â â€Š Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/episcopalians-install-negro-diocese-head.html | Episcopalians Install Negro Diocese Head | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/schneerson-hailed-by-orthodox-jews.html | SCHNEERSON HAILED BY ORTHODOX JEWS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/myra-g-aichholz-to-wed-saturday.html | Myra G. Aichholz To Wed Saturday | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/stage-hedda-gabler-the-good-person-ibsen-play-presented-by.html | Stage: Hedda Gabler, the Good Person | True | By Clive Barnes | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/amended-timetable-for-new-school-plan.html | Amended Timetable For New School Plan | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/education-bad-report-card-on-unchanging-high-schools.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/italians-detained-in-soviet-protest-2-chained-to-railings-give-out.html | ITALIANS DETAINED IN SOVIET PROTEST | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/new-hampshire-wars-on-thefts-of-ski-gear.html | New Hampshire Wars on Thefts of Ski Gear | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gorman-umpire-to-get-slocum-award-on-feb-1.html | Gorman, Umpire, to Get Slocum Award on Feb. 1 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/israeli-forays-into-egypt-viewed-as-a-tactical-shift-forays-by.html | Israeli Forays Into Egypt Viewed as a Tactical Shift | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/some-catalogue-gleanings.html | Some Catalogue Gleanings | True | By Olive E. Allen | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/61-praise-nixon-in-yeargallup-finds-support-below-average.html | 61% PRAISE NIXON IN YEARâ€ŠÂ â€ŠEND POLL | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/fern-sklover-to-be-a-bride.html | Fern Sklover To Be a Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-undiscovered-country-by-julian-mitchell-307-pp-new-york-grove.html | The Undiscovered Country | True | By Webster Schott | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/tropical-fish-and-fowl-enhance-hialeahs-appeal.html | Tropical Fish And Fowl Enhance Hialeah's Appeal | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gabriel-and-berry-to-pass-for-west-in-20th-annual-pro-bowl-game.html | Gabriel and Berry to Pass for West in 20th Annual Pro Bowl Game Today | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lehigh-boy-records-a-201-mile-in-early-bird-pace-westbury-time.html | Lehigh Boy Records a 2:01 2â€ŠÂ â€Š5 Mile in Early Bird Pace | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/congress-at-the-half.html | Congress at the Half | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-woolgathering-vacation-on-an-australian-sheep-ranch.html | A Woolgathering Vacation on an Australian Sheep Ranch | True | By Olga Achtenhagen | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/judge-reopens-trial-for-4-in-drug-case.html | JUDGE REOPENS TRIAL FOR 4 IN DRUG CASE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/caliente-to-open-fridays.html | Caliente to Open Fridays | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-manâ€ŠÂ â€ŠMade-mountain-moves-arizona-highway.html | A Manâ€ŠÂ â€ŠMade Mountain Moves Arizona Highway | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/outstanding-recent-books.html | Outstanding Recent Books | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/mr-carton-2d-and-sybil-baker-married-on-li.html | M. R. Carton 2d And Sybil Baker Married on L. I. | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/sarah-morgan-married-here.html | Sarah Morgan Married Here | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/article-7-no-title.html | Article 7 â€Š Â â€Š Â No Title | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/kevin-a-coles-to-marry-anne-g-cotter.html | Kevin A. Coles to Marry Anne G. Cotter | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/study-finds-jews-collegeoriented-bnai-brith-poll-says-high.html | STUDY FINDS JEWS COLLEGEâ€ŠÂ â€ŠORIENTED | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/marine-psychology-helps-save-part-of-a-loyal-herd-of-whales.html | Marine Psychology Helps Save Part of a Loyal Herd of Whales | True | By Walter Sullivan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-lorna-boyajian-is-fiancee.html | Miss Lorna Boyajian Is Fiancee | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/wives-of-4-missing-fliers-seek-information-in-laos.html | Wives of 4 Missing Fliers Seek Information in Laos | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jewish-center-in-queens-salutes-mets-jets-today.html | Jewish Center in Queens Salutes Mets, Jets Today | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/purpose-of-study-explained.html | Purpose of Study Explained | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | True | By Alexander R. Hammer | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-jane-hamlin-to-be-a-bride.html | Miss Jane Hamlin to Be a Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/nixon-mapping-program-calling-for-incentives-nixon-to-stress.html | Nixon Mapping Program Calling for Incentives | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/a-mann-for-bach-at-bethlehem-for-bach-at-bethlehem.html | A Mann for Bach At Bethlehem | True | By Raymond Ericson | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/cathie-marie-call-planning-nuptials.html | Cathie Marie Call Planning Nuptials | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/leslie-miller-wellesley-66-to-be-a-bride.html | Leslie Miller, Wellesley '66, To Be a Bride | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/first-aid-for-investors.html | First Aid for Investors | True | By Bradbury Thurlow | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/marcianoday-the-computer-knows.html | Marcianoâ€šÃ„ôClay: The Computer Knows | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/vanity-press-for-big-business.html | Vanity Press for Big Business | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/news-of-the-realty-trade-levitt-to-construct-homes-in-factories-on.html | News of the Realty Trade | True | By Glenn Fowler | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/red-wings-score-over-flyers-53-halt-philadelphia-string-at.html | RED WINGS SCORE OVER FLYERS, 5â€šÃ„Ã´3 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/movies-and-they-lived-happilyetc-and-they-lived-happilyetc.html | Movies | True | By Rex Reed | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/when-business-sits-for-its-portrait-when-business-sits-for-its.html | When Business Sits for Its Portrait | True | By John Brooks | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/using-the-community-to-help-children-learn.html | Using the Community To Help Children Learn | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/fatalism-in-cairo-nearby-war-dismissed-with-shrug.html | Fatalism in Cairo; Nearby War Dismissed With Shrug | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/news-of-the-rialto-onedss-too-sail-may-be-with-kiley.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/hospitality-in-the-berkshires.html | Hospitality in the Berkshires | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/john-pintaro-marries-miss-wendy-j-white.html | John Pintaro Marries Miss Wendy J. White | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-gallic-exuberance-of-st-lucia.html | The Gallic Exuberance Of St. Lucia | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lunemouth-bass-a-big-florida-lure.html | Largeâ€šÃ„Ã´Mouth Bass a Big Florida Lure | True | By Wayne E. Homan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bourdaise-defeats-petraglia-wins-los-angeles-bowling.html | Bourdase Defeats Petraglia, Wins Los Angeles Bowling | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/man-held-as-snow-thrower.html | Man Held as Snow Thrower | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/boom-in-office-space-demand-slows-a-bit.html | Boom in Office Space Demand Slows a Bit | True | By Alan S. Oser | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/underwriting-losses-surge-for-insurers.html | Underwriting Losses Surge for Insurers | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/when-the-crunch-comes-cant-taiwan-hold-together-can-taiwan-hold.html | When the Crunch Comes, Can Taiwan Hold Together? | True | By Fox Butterfield | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/television-never-mind-anchorage-is-it-snowing-downtown.html | Television | True | by Jack Gould | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-metropolitan-museum-of-artlectures.html | The Metropolitan Museum of Art / Lectures | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/publisher-to-be-honored.html | Publisher to Be Honored | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/biafran-officers-coaxing-holdouts-to-leave-the-bush-former-rebel.html | BIAFRAN OFFICERS COAXING HOLDOUTS TO LEAVE THE BUSH | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/high-school-runners-are-plagued-by-bad-passes-of-the-baton-at-the.html | High School Runners Are Plagued by Bad Passes of the Baton at the St. Francis Games | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/colgate-victor-in-track.html | Colgate Victor in Track | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bulls-win-132130-end-bucks-streak-overtime-victory-breaks.html | BULLS WIN, 132â€šÃ„Ã´130; END BUCKS STREAK | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/letters.html | Letters | True | Mr. F.b.i. | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/kentucky-trims-tennessee-6852-wildcats-surge-in-2d-half-to-capture.html | KENTUCKY TRIMS TENNESSEE, 68â€šÃ„Ã´52 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-lois-von-gehr-teacher-is-engaged-to-lowell-livezey.html | Miss Lois Von Gehr, Teacher, Is Engaged to Lowell Livezey | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/extremes-meet-at-the-chapel-of-unorthodox-sydney-pastor.html | Extremes Meet at the Chapel of Unorthodox Sydney Pastor | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/paul-e-bacas.html | PAUL E. BACAS | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-fontein-design-student-is-a-bride-here.html | Miss Fontein, Design Student, Is a Bride Here | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/bowdoin-six-tops-williams.html | Bowdoin Six Tops Williams | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rights-commission-told-us-agencies-fail-to-stop-racial-bias-in.html | Rights Commission Told U.S. Agencies Fail to Stop Racial Bias in Suburbs | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/westward-to-laughter-by-colin-macinnes-238-pp-new-york-clarent.html | Westward to Laughter | True | By Robert Kiely | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dr-paluel-flagg-anesthesiologist-president-of-society-here-foe-of.html | DR. PALUEL FLAGG, ANESTHESIOLOGIST | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/child-to-mrs-ps-smith.html | Child to Mrs. P. S. Smith | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/temperate-modest-shrewd-lucky-retiring-conservative-calculating.html | Temperate Modest Shrewd Lucky Retiring Conservative Calculating | True | By Max Frankel | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/between-the-bullet-and-the-lie-american-volunteers-in-the-spanish.html | Between the Bullet And the Lie | True | By Hugh Thomas | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rediscovering-louisianas-evangeline-country.html | Rediscovering Louisiana's Evangeline Country | True | By Charles Laying | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/economist-takes-a-look-at-growth-patterns.html | Economist Takes a Look at Growth Patterns | True | By Clopper Almon | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/legal-action-vowed-in-mit-occupation.html | LEGAL ACTION VOWED IN M.I.T. OCCUPATION | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/london-paper-says-aides-ousted-general-ojukwu.html | London Paper Says Aides Ousted General Ojukwu | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/miss-dianne-phillips-wed-in-ohio.html | Miss Dianne Phillips Wed in Ohio | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rollicking-wins-sprint-at-bowie-favorite-returns-260-for-shortest.html | ROLLICKING WINS SPRINT AT BOWIE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/berghorn-victor-in-bear-mt-jump.html | BERGHORN VICTOR IN BEAR MT. JUMP | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/doctor-given-irish-chair.html | Doctor Given Irish Chair | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/spotlight-no-sounding-of-klaxons-in-detroit.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/casino-de-paris-gets-a-new-life-petit-to-present-jeanmaire-in-revue.html | CASINO DE PARIS GETS A NEW LIFE | True | BY Thomas Quinn Curtiss Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-merchants-view-hard-facts-are-disheartening-to-independent.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-way-to-go-in-grindelwald-is-by-velogrmmd-the-way-to-go-in.html | The Way to Go In Grindelwald Is By Velogrmmd | True | By Robert Deardorff | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dead-green-beret-aids-the-neediest-former-foster-child-leaves-his.html | DEAD GREEN BERET AIDS THE NEEDIEST | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/gardens-violets-under-glass.html | Gardens | True | By Robert C. Baur | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/the-south-fights-an-agonizing-but-losing-battle-now-cahill-inherits.html | The South Fights an Agonizing But Losing Battle | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/six-aspiring-democrats-give-state-preview-at-syracuse-forum.html | Six Aspiring Democrats Give State Preview at Syracuse Forum | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/dean-appointed-at-harvard.html | Dean Appointed at Harvard | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/apollo-shock-absorber-adapted-for-a-road-barrier.html | Apollo Shock Absorber Adapted for a Road Barrier | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/song-for-old-age.html | SONG FOR OLD AGE | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/2-jailed-in-murder-seek-a-new-trial.html | 2 JAILED IN MURDER SEEK A NEW TRIAL | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/business-with-a-social-conscience-business-with-a-social-conscience.html | Business With a Social Conscience | True | By Arjay Miller | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/manhattan-beats-army-five-6057-seawright-seals-triumph-with-3-late.html | MANHATTAN BEATS ARMY FIVE, 60â€šÃ„Â¶57 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/two-issues-from-un-march-13.html | Two Issues From U.N. March 13 | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/calendar-of-skiing-events.html | Calendar of Skiing Events | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/jewish-former-envoy-in-exile-maintains-he-is-still-a-pole-katznachy.html | Jewish Former Envoy in Exile Maintains He Is Still a Pole | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/prague-permits-the-laying-of-wreath-on-youths-tomb.html | Prague Permits the Laying Of Wreath on Youth's Tomb | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/job-changes-chairman-is-chosen-for-abex.html | Job Changes: | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/czech-takes-honors-in-swiss-ski-jump.html | CZECH TAKES HONORS IN SWISS SKI JUMP | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/why-is-she-on-trial-why-have-they-put-che-on-trial.html | Why Is â€šÃ„Â²â€šÃ„Ã¹eâ€šÃ„Ã¹ On Trial? | True | By Martin Gottfried drama critic of Women's Wear Daily | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/competition-dip-forces-remodeling-of-stock-industry.html | Competition Dip Forces Remodeling of Stock Industry | True | By Terry Robards | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lagos-bars-danish-plane.html | Lagos Bars Danish Plane | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/grandfather-a-pensioner.html | Grandfather a Pensioner | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/lebanon-says-mrs-meir-is-threatening-aggression.html | Lebanon Says Mrs. Meir Is Threatening Aggression | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/foaling-breeds-discord-cries-of-progress-and-fiasco-greet-trot-move.html | Foaling Breeds Discord | True | By Steve Cady | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/heir-eludes-crowds-seeking-to-share-promised-millions.html | Heir Eludes Crowds Seeking to Share Promised Millions | True | By Murray Schumach | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/stolen-signs-bring-fines.html | Stolen Signs Bring Fines | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/price-hunt-for-liquor-rewarding-liquor-price-hunt-is-rewarding.html | Price Hunt For Liquor Rewarding | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/rare-copy-of-the-constitution-will-be-auctioned.html | Rare Copy of the Constitution Will Be Auctioned | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/field-of-travel.html | Field Of Travel | True | | 1998-02-02 | RE0000558271 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/walcott-elected-to-hall-of-fame-basilio-is-also-accorded-a-place-in.html | WALCOTT ELECTED TO HALL OF FAME | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-18 | 1970-01-18 | https://www.nytimes.com/1970/01/18/archives/nancy-c-culbertson-engaged-to-lieut-sean-connor-of-army.html | Nancy C. Culbertson Engaged To Lieut. Sean Connor of Army | True | | 1998-02-02 | RE0000776374 | B00000558271 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bus-line-proposed-from-nassau-to-city.html | Bus Line Proposed From Nassau to City | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/roche-forfeits-aussie-net-final-quits-newcombe-match-as-elbow.html | ROCHE FORFEITS AUSSIE NET FINAL | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/point-of-view-expansion-is-not-the-only-master.html | Point of View | True | By Yusuke Kashiwagi | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/a-decade-of-disappointment-for-asia-60s-a-decade-of-disappointment.html | A Decade of Disappointment for Asia | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/film-institute-begins-showings-of-silent-classics.html | Film Institute Begins Showings of Silent Classics | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/israelis-unearth-a-talmudic-name-bar-katros-found-on-weight-in.html | ISRAELIS UNEARTH A TALMUDIC NAME | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/43-airlines-to-get-a-federal-warning-to-stop-jet-smoke.html | 43 Airlines to Get A Federal Warning To Stop Jet Smoke | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/christian-overture-to-jews-called-hoax-by-rabbi-here.html | Christian Overture to Jews Called â€˜Aâ€™Hoaxâ€˜Aâ€™ by Rabbi Here | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-8-no-title.html | DELURY SEEKING WAGE REOPENER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/negro-tries-to-reach-buyers-negro-attempts-to-reach-buyers.html | Negro Tries to Reach Buyers | True | By Herbert Koshetz | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/mcnamara-leaves-africa.html | McNamara Leaves Africa | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/pope-terms-the-news-on-nigerian-situation-good-he-says-lagos.html | Pope Terms the News on Nigerian Situation Good | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/joseph-luis-jova.html | JOSEPH LUIS JOVA | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/outboard-motors-propel-a-new-drilling-platform.html | Outboard Motors Propel a New Drilling Platform | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/precisely-takes-laurels-at-ox-ridge-horse-show.html | Precisely Takes Laurels At Ox Ridge Horse Show | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/west-misses-a-tackle-but-viking-fills-gap.html | West Misses a Tackle, But Viking Fills Gap | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/landmark-wins-ski-jump-us-central-division-title.html | Landmark Wins Ski Jump, U.S. Central Division Title | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hybrid-rice-helps-vietnamese-farms.html | Hybrid Rice Helps Vietnamese Farms | True | By James Sterba Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/thursday-to-be-a-glorious-evening.html | Thursday To Be a â€˜Aâ€™Glorious Eveningâ€˜Aâ€™ | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hiltzik-is-victor-in-junior-skating-kathy-normile-and-taylor-win.html | HILTZIK IS VICTOR IN JUNIOR SKATING | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bostons-charge-paced-by-bryant-celtics-gets-13-points-as-celtics.html | BOSTON'S CHARGE PACED BY BRYANT | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/ivan-davis-pianist-in-lisztian-recital.html | Ivan Davis, Pianist, in Lisztian Recital | True | By Theodore Strongin | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/columbia-screens-psychologist-for-presidency-san-diego-chancellor.html | Columbia Screens Psychologist for Presidency | True | By M. A. Farber | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/carl-eastman.html | CARL EASTMAN | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-1-no-title.html | Article 1 â€˜Aâ€™â€˜Aâ€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/osaka-gets-ready-for-expo-profits.html | Osaka Gets Ready For Expo Profits | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/korea-acts-to-temper-growth.html | Korea Acts to Temper Growth | True | By Samuel Kim Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/excess-surgery-discerned-in-us-doctor-says-money-may-be-at-the-root.html | EXCESS SURGERY DISCERNED IN U.S. | True | By Jane E. Brody | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/new-haven-same-old-story-for-next-haven-commuters-its-the-same-old.html | New â€˜Aâ€™Haven:Same Old Story | True | By Edward Hudson | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/tokyo-company-mirrors-economy.html | Tokyo Company Mirrors Economy | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/the-summaries.html | The Summaries | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/fourgoal-rally-sinks-montreal-44-ori-picks-up-two-points-to-top-his.html | FOURâ€˜Aâ€™GOAL RALLY SINKS MONTREAL | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/mans-memorial-in-london-damaged-by-two-explosions.html | Man's Memorial in London Damaged by Two Explosions | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/complacency-worries-singapore.html | Complacency Worries Singapore | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/alfred-phillips-stamford-mayor-3term-official-later-a-member-of.html | ALFRED PHILLIPS, STAMFORD MAYOR | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/13th-in-row-for-aba-rockets-stars-top-chaparrals-137124.html | 13th in Row for A.B.A. Rockets: Stars Top Chaparrals, 137â€˜Aâ€™124 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/personal-finance-challenged-taxpayer-should-observe-irs-rules-of.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bauxite-giving-birth-to-town.html | Bauxite Giving Birth to Town | True | By George Richards Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/newcar-dealers-agree-their-sales-are-skidding-offer-various-reasons.html | New&#63;&#63;&#63;Car Dealers Agree Their Sales Are Skidding | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/roger-hall-of-rca-records-to-head-carolina-arts-unit.html | Roger Hall of RCA Records To Head Carolina Arts Unit | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/healthy-new-zealand-resets-goals.html | Healthy New Zealand Re&#63;&#63;&#63;Sets Goals | True | By J. C. Graham Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/barbara-cochran-wins-slalom-russel-takes-combined-title-miss.html | Barbara Cochran Wins Slalom; Russel Takes Combined Title | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/matsushita-says-its-goal-is-abundance.html | Matsushita Says Its Goal Is Abundance | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hp-frankel-weds-allyne-s-pollack.html | H.P. Frankel Weds Allyne S. Pollack | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/the-long-and-the-short-of-it-are-shown-in-valentinos-items.html | The Long and the Short of It Are Shown in Valentino's Items | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/claude-robinson.html | CLAUDE ROBINSON | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/rudy-perez-dances-arrayed-at-benefit.html | 3 U.S. Helicopters Shot Down, Bringing War's Total to 3,342 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/rome-dechirico-the-authenticator.html | Rome: De Chirico, the Authenticator | True | By Luigi Barzini Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/pickup-awaited-in-steel-orders-only-spotty-gains-noted-in-generally.html | PICKUP AWAITED IN STEEL ORDERS | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/malaysia-loses-momentum.html | Malaysia Loses Momentum | True | By Anthony Polsky Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/professor-vanishes-at-the-university-of-colorado.html | Professor Vanishes at the University of Colorado | True | BY Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/restraining-orders-issued.html | Restraining Orders Issued | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/foyt-wins-on-coast-2-injured-173-teams-near-monte-carlo-cook-is-in.html | Foyt Wins on Coast | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/alps-avalanches-kill-four.html | Alps Avalanches Kill Four | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/aid-group-to-disband.html | Aid Group to Disband | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/mrs-samuel-d-levison.html | MRS. SAMUEL D. LEVISON | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-4-no-title.html | Lockheed Clears 8 Planes Grounded by a Wing Crack | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/anthony-m-kohler.html | ANTHONY M. KOHLER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/brown-takes-tennis-title.html | Brown Takes Tennis Title | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/us-auto-club-to-keep-championship-dirt-races.html | U.S. Auto Club to Keep Championship Dirt Races | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/meehan-takes-12mile-run.html | Meehan Takes 12&#63;&#63;&#63;Mile Run | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hectors-cafeteria-closes-in-times-sq-since-30s.html | Hector's Cafeteria Closes; In Times Sq. Since 30's | True | By McCandlish Phillips | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/sinking-of-ship-reported.html | Sinking of Ship Reported | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/register-for-school-voting.html | Register for School Voting | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/new-check-asked-on-defense-work-ga-o-urges-congress-to-order.html | NEW CHECK ASKED ON DEFENSE WORK | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hertz-service-in-pakistan.html | Hertz Service in Pakistan | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/heavy-backlog-of-controversial-legislation-awaits-the-91st-congress.html | Heavy Backlog of Controversial Legislation Awaits the 91st Congress Today | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/pakistan-tries-to-find-its-pace.html | Pakistan Tries to Find Its Pace | True | By Ghulam Ahmad Nanji Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/leroy-d-downs-70-creepresentative.html | LEROY D. DOWNS, 70, EX&#63;&#63;&#63;REPRESENTATIVE | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/airport-windows-rattle.html | Airport Windows Rattle | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/laurie-j-lees-future-bride.html | Laurie J. Lees Future Bride | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/gray-and-sammis-capture-final-in-platform-tennis.html | Gray and Sammis Capture Final in Platform Tennis | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/economic-ties-to-us-arouse-canadian-fears-canadians-wary-of-ties.html | Economic Ties to U.S. Arouse Canadian Fears | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/a-critical-period-looms-for-bonds-events-in-coming-3-weeks-will.html | A CRITICAL PERIOD LOOMS FOR BONDS | True | By John H. Allan | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/chess-evans-refusal-of-a-draw-led-to-a-coup-by-reshevsky.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/radio-n-b-c-seeks-the-roots-of-disunity-in-u-s-vietnam-and-poverty.html | Radio: N.B.C. Seeks the Roots of Disunity in U.S. | True | By Jack Gould | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/wallace-criticizes-nixon-school-policy.html | WALLACE CRITICIZES NIXON SCHOOL POLICY | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/76ers-vanquish-royals-by-141116-an-11point-spree-in-second-period.html | 76ERS VANQUISH ROYALS BY 141&#63;&#63;&#63;116. | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/newleft-youths-protest-in-tokyo-5000-pledge-a-revolution-in-japan.html | NEW￉ￆￇ￁￈LEFT YOUTHS PROTEST IN TOKYO | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-5-no-title.html | Dutch Official Flies to Sofia | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/safety-perks-up-victors-offense-east-punter-tackled-in-end-zone.html | SAFETY PERKS UP VICTOR'S OFFENSE | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/zlowe-plans-a-tv-breakthrough.html | Zlowe Plans a TV Breakthrough | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/a-decorating-idea-walltotall-fish.html | A Decorating Idea: Wall￉ￆￇ￁ﾑto ￉ￆￇ￁Wall Fish | True | By Rita Reif | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nixon-drafts-bill-for-body-to-run-passenger-trains-he-seeks.html | NIXON DRAFTS BILL FOR BODY TO RUN PASSENGER TRAINS | True | By Robert Lindsey | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nixons-nov-3-speech-why-he-took-the-gamble-alone.html | Nixon's Nov. 3 Speech: Why He Took the Gamble Alone | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/catholic-lay-teachers-approve-pact.html | Catholic Lay Teachers Approve Pact | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/us-pullout-to-leave-a-vacuum-in-okinawa.html | U.S. Pullout to Leave a Vacuum in Okinawa | True | By Kenzi Yoshida Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/sydney-blight-being-erased.html | Sydney: Blight Being Erased | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/heart-transplants-tomorrow.html | Heart Transplants Tomorrow | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/demonstrators-protest-city-medicaid-freeze.html | Demonstrators Protest City Medicaid Freeze | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/singapore-housing-burgeons.html | Singapore: Housing Burgeons | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/japan-aiding-in-food-output.html | Japan Aiding in Food Output | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/liberals-in-picking-quebec-leader-align-firmly-with-trudeau.html | Liberals, in Picking Quebec Leader, Align Firmly With Trudeau | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/fire-burns-z-hours.html | Fire Burns 2 Hours | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/philadelphia-cites-ormandy.html | Philadelphia Cites Ormandy | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-10-no-title-about-bill-bradley-iii.html | About Bill Bradley￉ￆￇ￁ﾙ￁III | True | By Robert Lipsyte | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/2-women-and-a-man-dead-in-home-fires.html | 2 WOMEN AND A MAN DEAD IN HOME FIRES | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/keino-is-upset-by-lawson-in-coast-mile-olympian-will-race-in.html | Keino Is Upset by Lawson in Coast Mile | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/thant-in-nigeria-to-discuss-needs-of-war-victims-un-chief-greeted.html | THANT IN NIGERIA TO DISCUSS NEEDS OF WAR VICTIMS | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/point-of-view-indias-central-problem-is-how-to-improve-ratio-of.html | Point of View | True | By Robert R. R. Brooks | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/duryea-says-dr-ronan-should-have-more-help.html | Duryea Says Dr. Ronan Should Have More Help | True | By Clayton Knowles | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/official-says-hawks-clicked-with-camera-not-puck-on-disputed-goal.html | Official Says Hawks Clicked With Camera, Not Puck, on Disputed Goal | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/ailing-thurmond-weighs-quitting.html | Ailing Thurmond Weighs Quitting | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/registration-begins-on-school-election.html | REGISTRATION BEGINS ON SCHOOL ELECTION | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/students-and-soldiers-protest-closing-of-antiwar-coffeehouse.html | Students and Soldiers Protest Closing of Antiwar Coffeehouse | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/mrs-helen-cook-wed-to-william-vanderbilt.html | Mrs. Helen Cook Wed To William Vanderbilt | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/ceylon-attracts-tourism-capital.html | Ceylon Attracts Tourism Capital | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/mary-marshall-engaged-to-wed-we-oconnell.html | Mary Marshall Engaged to Wed W. E. O'Connell | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/texas-pollution-spurs-action-by-us.html | Texas Pollution Spurs Action by U.S. | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/soviet-economic-woes.html | Soviet Economic Woes... | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/india-bedeviled-by-agrarian-unrest.html | India Bedeviled by Agrarian Unrest | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/road-progress-stop-and-go.html | Road Progress Stop and Go | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/companies-alter-financing-search-federal-reserve-discovers-change.html | COMPANIES ALTER FINANCING SEARCH | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nixons-inflation-fight-he-is-seen-facing-a-more-severe-test-on.html | Nixon's Inflation Fight | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/theodore-gaillard-freelance-writer.html | THEODORE GAILLARD, FREELANCE WRITER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-9-no-title.html | Pakistan Political Violence Leaves About 350 Injured | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/earnings-decline-at-bankers-trust-1969-results-reported-with-new.html | EARNINGS DECLINE AT BANKERS TRUST | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/saigon-funds-needed-urgently-saigon-more-funds-are-needed-urgently.html | Saigon: Funds Needed Urgently | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hirt-reelected-president-of-harness-writers-group.html | Hirt Reâ€šÃ„Ã´elected President Of Harness Writers Group | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/seouls-goals-remain-tough.html | Seoul's Goals Remain Tough | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/fair-trial-and-the-media-investigation-of-jersey-mafia-rekindles.html | Fair Trial and the Media | True | By Lesley Oelsner | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bowdoin-drops-college-boards-scores-are-said-to-show-bias.html | Bowdoin Drops College Boards; Scores Are Said to Show â€šÃ„Ã´Bias⚠| True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/carr-is-dazzler-of-notre-dame-quintet-he-scores-35-points-in-8266.html | Carr Is Dazzler of Notre Dame Quintet | True | By Sam Goldaper | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bnai-brith-study-finds-soviet-excises-history-to-ignore-jews.html | B'nai B'rith Study Finds Soviet â€šÃ„Ã´Excises⚠History to Ignore Jews | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/another-great-leap-by-chinese-another-great-leap-for-red-china.html | Another â€šÃ„Ã´Great Leap⚠By Chinese Reds? | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/wallace-c-philoon-retired-general-86.html | WALLACE C. PHILOON, RETIRED GENERAL, 86 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hong-kong-woes-grow-with-profits.html | Hong Kong Woes Grow With Profits | True | By Ian Stewart Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bucks-turn-back-warriors123107-mcglocklin-sparks-opening-attack.html | BUCKS TURN BACK WARRIORS, 123â€šÃ„Ã´107 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/no-one-answer-to-drugs.html | No One Answer to Drugs | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/israelis-bomb-near-cairo-for-4th-time-this-month-targets-near-cairo.html | Israelis Bomb Near Cairo For 4th Time This Month | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/dr-benjamin-j-pressman-dentist-and-magician-77.html | Dr. Benjamin J. Pressman, Dentist and Magician, 77 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/thriving-thailands-trade-surplus-narrows.html | Thriving Thailand's Trade Surplus Narrows | True | By John Stirling Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/election-to-decide-ceylons-direction.html | Election to Decide Ceylon's Direction | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/india-doubling-her-effort-to-control-population.html | India Doubling Her Effort To Control Population | True | By Kasturi Rangan Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hidden-afghan-money-now-surfacing.html | â€šÃ„Ã´Hidden⚠Afghan Money Now Surfacing | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/congress-to-begin-action-on-vast-welfare-reform-congress-takes-up.html | Congress to Begin Action On Vast Welfare Reforms | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hota-soccer-squad-wins-twice-indoors.html | HOTA SOCCER SQUAD WINS TWICE INDOORS | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/a-confusion-at-appomattox.html | A Confusion at Appomattox | True | By Anthony Lewis | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/236million-allocated-by-us-to-help-the-states-fight-crime.html | $236â€šÃ„Ã´Million Allocated by U.S. To Help the States Fight Crime | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/surging-japan-asks-where-growth-is-leading.html | Surging Japan Asks Where Growth Is Leading | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/armenians-mark-christmas.html | Armenians Mark Christmas | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/warprisoners-committee-opens-office-here-today.html | Warâ€šÃ„Ã´Prisoners' Committee Opens Office Here Today | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/david-o-mckay-mormon-leader-is-dead-at-96-david-mckay-mormon.html | David O. McKay, Mormon Leader, is Dead at 96 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nances-trumpet-sparks-quintet-stars-of-oldtime-bands-swing-at-jazz.html | NANCE'S TRUMPET SPARKS QUINTET | True | By John S. Wilson | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/asia-bank-finding-its-own-aid-niche.html | Asia Bank Finding Its Own Aid Niche | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/point-of-view-asian-lands-fighting-to-overcome-staggering-problems.html | Point of View | True | By Dr. Bharat Ram | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/pastry-tarts-to-vary-winter-dinners.html | Pastry Tarts to Vary Winter Dinners | True | By Jean Hewitt | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/negro-baptist-in-st-patricks-pulpit.html | Negro Baptist in St. Patrick's Pulpit | True | By George Dugan | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-2-no-title.html | Strike Halts 5 Lima Papers | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/ginsberg-reports-on-child-center-progress-has-been-slow-on-new.html | GINSBERG REPORTS ON CHILD CENTER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nixon-pay-cut-plea-reported.html | Nixon Pay Cut Plea Reported | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/littler-johnson-in-tie-for-second-douglass-rallies-on-the-back-nine.html | LITTLER, JOHNSON IN TIE FOR SECOND | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/prosecutors-here-are-divided-3-to-2-on-jury-trials-for-misdemeanors.html | Prosecutors Here Are Divided 3 to 2 on Jury Trials for Misdemeanors Subject to a Year's Sentence | True | By Robert E. Tomasson | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/brody-says-drugs-inspired-giveaway-brody-says-drug-trip-inspired.html | Brody Says Drugs Inspired Giveaway | True | By Nancy Moran | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/landlords-score-2hometenants-ask-rentcontrol-abuses-be-halted-to.html | LANDLORDS SCORE â€šÃ„Ã´2â€šÃ„Ã´HOMEâ€šÃ„Ã´ TENANTS | True | By Peter Kihss | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/the-theater-strindberg-and-gorky.html | Cyclists Race in Vietnam With Politics in Tandem | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/exus-aviation-aide-is-named-by-law-firm.html | Exâ€šÃ„Ã´U.S. Aviation Aide Is Named by Law Firm | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/makarios-confers-with-constantine.html | MAKARIOS CONFERS WITH CONSTANTINE | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/ryan-mcgee-handle-3hour-program.html | Ryan, McGee Handle 3â€šÃ„Ã´Hour Program | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/sarah-a-stark-to-be-married-to-david-ross.html | Sarah A. Stark To Be Married To David Ross | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/youth-interrupts-show-in-moscow-belgian-in-balcony-shouts-support.html | YOUTH INTERRUPTS SHOW IN MOSCOW | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/the-doors-draw-active-audience-rock-groups-singer-has-to-be-saved.html | THE DOORS DRAW ACTIVE AUDIENCE | True | By Mike Jahn | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bolling-suggests-bolling-as-speaker.html | BOLLING SUGGESTS BOLLING AS SPEAKER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/us-airmens-wives-in-laos.html | U.S. Airmen's Wives in Laos | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/and-the-end-of-a-us-boom.html | ... and the End of a U.S. Boom | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/advertising-putting-playbill-on-the-road.html | Advertising Putting Playbill on the Road | True | By Philip H. Dougherty | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/americanisraeli-unit-plans-to-honor-five-next-month.html | AmericanâÃ‚Â¬Ã‚Â¢Israeli Unit Plans To Honor Five Next Month | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/peter-martins-returns-as-guest-in-2-city-ballet-performances.html | Peter Martins Returns as Guest In 2 City Ballet Performances | True | By Anne Kisselgoff | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/2-airlines-reach-merger-accord-american-transcaribbean-set-board.html | 2 AIRLINES REACH MERGER ACCORD | True | By Clare M. Reckert | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/indonesia-finds-stabilizing-painful.html | Indonesia Finds Stabilizing âÃ‚Â¬Ã‚Â¢PainfulâÃ‚Â¬Ã‚Â¢ | True | By Judith Williams Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/a-discussion-japan-resists-toonapid-us-investing.html | A Discussion | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/financing-studied-for-budget-items-the-administration-wants-all.html | FINANCING STUDIED FOR BUDGET ITEMS | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/several-arabs-hurt-in-blast-at-jewish-school-in-beirut.html | Several Arabs Hurt in Blast At Jewish School in Beirut | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-6-no-title.html | Jailed Mexican Students Near the End of a 40âÃ‚Â¬Ã‚Â¢Day Hunger Strike | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/queens-democrats-choose-candidate-for-assembly.html | Queens Democrats Choose Candidate for Assembly | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/congregation-of-the-arts-suspended-at-dartmouth.html | Congregation of the Arts Suspended at Dartmouth | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/lisbon-offers-asylum.html | Lisbon Offers Asylum | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/cities-changing-shapes.html | Cities Changing Shapes | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/congress-in-the-age-of-aquarius.html | Congress in the Age of Aquarius | True | By Robert Bendiner | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/rogers-says-attitude-of-lagos-pleases-us.html | Rogers Says's Attitude Of Lagos Pleases U.S. | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/australia-getting-impetus-in-ore.html | Australia Getting Impetus in Ore | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/books-of-the-times-comfortable-as-a-couple-of-old-shoes.html | Books of The Times | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/an-active-ecumenicist.html | An Active Ecumenicist | True | Mannie Lee Wilson | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/red-wings-score-over-kings-by-31-karlander-and-stemkowski-tally-in.html | RED WINGS SCORE OVER KINGS BY 3âÃ‚Â¬Ã‚Â¢1 | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/hong-kong-likes-us-cigarettes.html | Hon Kong Likes U.S. Cigarettes | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/insane-bids-us-curtail-idiocy-of-more-weapons.html | SANE Bids U.S. Curtail âÃ‚Â¬Ã‚Â¢Idiocy' of More WeaponsâÃ‚Â¬Ã‚Â¢ | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/nets-are-beaten-by-pacers-129111-indiana-posts-33d-triumph-in-41st.html | NETS ARE BEATEN BY PACERS, 129âÃ‚Â¬Ã‚Â¢111 | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/aquarius-will-star-at-5-towns-ball.html | Aquarius Will Star at 5 Towns Ball | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/threat-of-welfare-bill-veto-is-decried-by-humphrey.html | Threat of Welfare Bill Veto Is Decried by Humphrey | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/us-aides-reach-warsaw-for-opening-of-china-talks.html | U.S. Aides Reach Warsaw For Opening of China Talks | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/virgil-fox-rejoices-in-la-belle-epoque.html | VIRGIL FOX REJOICES IN âÃ‚Â¬Ã‚Â¢LA BELLE EPOQUEâÃ‚Â¬Ã‚Â¢ | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-3-no-title.html | In Naples, Housing Booms, Sewers Falter and Streets Collapse | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bimonte-schissler-capture-ski-jumps.html | BIMONTE, SCHISSLER CAPTURE SKI JUMPS | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/einstein-medical-plans-fund-dance.html | Einstein Medical Plans Fund Dance | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/solomon-of-as-reaches-a-milestone-as-executive-at-a-milestone.html | Solomon of A.&S. Reaches a Milestone | True | By Isadore Barmash | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/cargo-assessment-plan-is-assailed.html | Cargo Assessment Plan Is Assailed | True | By Werner Bamberger | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/manila-seeks-fiscal-morality-in-growth.html | Manila Seeks Fiscal Morality in Growth | True | By Oscar Villadolid Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/bridge-littleknown-players-capture-titles-in-tristate-regionals.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/taiwans-business-sensitivity-grows.html | Taiwan's Business Sensitivity Grows | True | By Donald Shapiro Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/edwin-bigelow-84-investment-banker.html | EDWIN BIGELOW, 84, INVESTMENT BANKER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/phones-in-queens-area-disrupted-for-the-night.html | Phones in Queens Area Disrupted for the Night | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/van-cliburn-shines-in-liszt-concerto.html | VAN CLIBURN SHINES IN LISZT CONCERTO | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/outlook-dismal-to-homebuilders-association-members-meet-at.html | OUTLOOK â€šÃ„Ã¹DISMALâ€šÃ„Â´ TO HOMEBUILDERS | True | By Glenn Fowler Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/pollution-is-protested-by-a-flotilla-in-venice.html | Pollution is Protested By a Flotilla In Venice | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/austerity-chokes-vietnam-business.html | Austerity Chokes Vietnam Business | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/kathryn-meisle-75-sang-with-the-met.html | KATHRYN MEISLE, 75, SANG WITH THE MET | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/firestone-picks-officers.html | Firestone Picks Officers | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/approval-of-phantom-jets-for-taiwan-now-unlikely-taiwan-unlikely-to.html | Approval of Phantom Jets for Taiwan Now Unlikely | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/article-7-no-title.html | Gravediggers Picket Across From St. Patrick's | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/lindley-murray-chemical-leader-eshead-of-hooker-dies-twice-tennis.html | LINDLEY MURRAY CHEMICAL LEADER | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index the major-events-of-the-day | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/art-biennial-opens-in-san-juan-100-prizes-given-8-latin-artists.html | Art Biennial Opens in San Juan | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-19 | 1970-01-19 | https://www.nytimes.com/1970/01/19/archives/earkansas-prison-head-fined-for-cruel-treatment-of-inmates.html | Esâ€šÃ„Â¹Arkansas Prison Head Fined For Cruel Treatment of Inmates | True | | 1998-02-02 | RE0000776395 | B00000563438 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/rates-decline-in-auction.html | Rates Decline in Auction | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/tests-may-delay-the-first-flight-of-boeing-747-jet.html | Tests May Delay the First Flight of Boeing 747 Jet | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/a-correction-80016323.html | A Correction | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ny-jet-diverted-3-seized.html | N.Y. Jet Diverted | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/aid-to-city-would-go-up-but-at-a-decreased-rate-aid-to-city-is-up.html | Aid to City Would Go Up, But at a Decreased Rate | True | By Richard Phalon | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/edward-j-young.html | EDWARD J. YOUNG | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/court-order-asked-in-teachers-strike.html | COURT ORDER ASKED IN TEACHERS STRIKE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/red-cross-chief-hopeful-after-biafra-tour.html | Red Cross Chief Hopeful After Biafra Tour | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-2-germanys-indicate-readiness-to-start-talks-2-germanys-say.html | The 2 Germanys Indicate Readiness to Start Talks | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/dr-james-b-donovan-53-dies-lawyer-arranged-spy-exchange-president.html | Dr. James B. Donovan, 53, Dies; Lawyer Arranged Spy Exchange | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/french-narcotics-agents-prefer-the-quiet-technique.html | French Narcotics Agents Prefer the Quiet Technique | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/hospital-protest-brings-4-arrests-120-back-doctor-dismissed-by-beth.html | HOSPITAL PROTEST BRINGS 4 ARRESTS | True | By John Sibley | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/news-wire-rates-debated-by-fcc-press-asks-federal-agency-to-keep.html | NEWS WIRE RATES DEBATED BY F.C.C. | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mayor-praises-gottraher-and-gives-him-new-title.html | Mayor Praises Gottraher And Gives Him New Title | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/card-of-thanks.html | Carb of Thanks | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bronx-heroin-treatment-unit-gets-summons-odyssey-house-adolescent.html | Bronx Heroin Treatment Unit Gets Summons | True | By Richard Severo | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/us-calls-davis-cup-meeting-on-south-africa-and-rhodesia.html | U.S. Calls Davis Cup Meeting On South Africa and Rhodesia | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/southerner-named-to-supreme-court-carswell-50-viewed-as.html | Southerner Named to Supreme Court; Carswell, 50, Viewed as Conservative | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/lindsay-seeking-polling-reforms-picks-3man-panel-to-scan.html | LINDSAY SEEKING POLLING REFORMS | True | By Martin Tolchin | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/soybean-futures-advance-in-price-weather-influences-mixed-trading.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/us-protests-broadcasts-by-moscow-on-pows.html | U.S. Protests Broadcasts By Moscow on P.O.W.'s | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/auto-repair-code-urged.html | Auto Repair Code Urged | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/2-us-panels-urge-help-for-retarded.html | 2 U.S. PANELS URGE HELP FOR RETARDED | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/computer-fight-in-theaters-here-clay-marciano-bout-to-be-shown-on.html | COMPUTER FIGHT IN THEATERS HERE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/utility-registers-gain-in-earnings-southern-consolidated-net-up-to.html | UTILITY REGISTERS GAIN IN EARNINGS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/new-party-appears-threat-to-vorster.html | NEW PARTY APPEARS THREAT TO VORSTER | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/kirk-says-florida-cant-meet-integration-deadline.html | Kirk Says Florida Can't Meet Integration Deadline | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/injured-drivers-condition-remains-extremely-critical.html | Injured Driver's Condition Remains Extremely Critical | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/few-register-here-for-school-vote.html | Few Register Here for School Vote | True | By Leonard Buder | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/armco-lifts-price-for-sheet-steel-3-increase-is-announced-on-basic.html | ARMCO LIFTS PRICE FOR SHEET STEEL | True | By Robert Walker | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/congress-ready-for-test-today-as-senate-opens-priority-fight.html | Congress Ready for Test Today As Senate Opens Priority Fight | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/frederick-atkins-inc-promotes-five-executives.html | Frederick Atkins, Inc., Promotes Five Executives | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bnai-brith-assails-us-mideast-plan.html | B'nai B'rith Assails U.S. Mideast Plan | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/simon-kovar.html | SIMON KOVAR | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/drivers-in-rally-claim-sabotage-monte-carlo-cars-tampered-with-in.html | DRIVERS IN RALLY CLAIM SABOTAGE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/england-grants-women-recognition-in-soccer.html | England Grants Women Recognition in Soccer | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/three-more-generals-reported-shifted-by-thieu.html | Three More Generals Reported Shifted by Thieu | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mcgovern-accuses-nixon-of-polarizing-us-politics.html | McGovern Accuses Nixon of Polarizing U.S. Politics | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/california-republican-a-former-congressman-replaces-lapin.html | California Republican, a Former Congressman, Replaces Lapin | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/pipeline-project-falters-in-alaska.html | PIPELINE PROJECT FALTERS IN ALASKA | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/li-school-still-closed-as-racial-factions-confer.html | L.I. School Still Closed as Racial Factions Confer | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/peace-groups-picket-cahn-over-ban-on-flag-symbols.html | Peace Groups Picket Cahn Over Ban on Flag Symbols | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/levin-fights-his-removal-as-levintownsend-chief.html | Levin Fights His Removal As Levinâ€™s Townsend Chief | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bonn-lost-113-starfighters.html | Bonn Lost 113 Starfighters | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ny-life-shows-gain.html | N.Y. Life Shows Gain | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/senator-clarifies-his-view-on-oswald.html | SENATOR CLARIFIES HIS VIEW ON OSWALD | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/faculty-voice-at-harvard.html | Faculty Voice at Harvard | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/when-is-a-contract.html | When Is a Contract? | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/prices-rose-69-here-during-69-the-most-since-51-december-increase.html | PRICES ROSE 6.9% HERE DURING '69, THE MOST SINCE '51 | True | By Peter Millones | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/accountants-nominate.html | Accountants Nominate | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/supreme-court-choice-george-harrold-carswell.html | Supreme Court Choice | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/summer-offensive-expected.html | Summer Offensive Expected | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/paul-f-cooper-70-wrote-folk-tales.html | PAUL F. COOPER, 70, WROTE FOLK TALES | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/laver-shifts-to-aluminum.html | Laver Shifts to Aluminum | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/us-is-challenged-on-textiles-accord.html | U.S. IS CHALLENGED ON TEXTILES ACCORD | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/black-panthers-say-office-was-bombed.html | BLACK PANTHERS SAY OFFICE WAS BOMBED | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/windows-blown-out-of-plant-in-jersey-in-an-explosion.html | Windows Blown out of Plant In Jersey in an Explosion | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/army-turns-back-fairleigh-4438.html | ARMY TURNS BACK FAIRLEIGH, 44â€“38 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/sports-of-the-times-three-cheers-for-yale.html | Sports of the Times | True | By Arthur Daley | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/meeting-set-for-today-inflation-fight-backed-by-romney-and-shultz.html | Meeting Set for Today â€¢ Inflation Fight Backed By Romney and Shultz | True | By Glenn Fowler Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/chamberlain-to-rejoin-lakers-early-in-march.html | Chamberlain to Rejoin Lakers Early in March | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |