Exhibit E40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/prices-on-amex-continue-to-drop-volume-declines-as-index-falls-19.html | PRICES ON AMEX CONTINUE TO DROP | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/nominee-reports-owning-no-stock | NOMINEE REPORTS OWNING NO STOCK | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/couple-fights-childrens-return-to-parents-who-starved-sister.html | Couple Fights Children's Return To Parents Who Starved Sister | True | By Lesley Oelsner | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/no-hint-of-abuse-of-biafrans-says-thant-in-lagos.html | â€šÃ„Ã²'No Hintâ€šÃ„Ã´ of Abuse of Biafrans, Says Thant in Lagos | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/medicare-fee-freeze-asked.html | Medicare Fee Freeze Asked | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/travel-ailment-traced-to-germ-strain-of-common-bacteria-found-in.html | TRAVEL AILMENT TRACED TO GERM | True | By Lawrence R. Altman | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/martins-bid-denied-in-sperry-rand-case.html | MARTIN'S BID DENIED IN SPERRY RAND CASE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/nba-dismisses-talks-of-merger-aba-request-rejected-expansion.html | N.B.A. DISMISSES TALKS OF MERGER | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ghetto-experience-is-subject-of-dance-by-fred-benjamin.html | Ghetto Experience Is Subject of Dance By Fred Benjamin | True | By Don McDonagh | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/survey-discloses-a-pattern-in-crime.html | SURVEY DISCLOSES A PATTERN IN CRIME | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/supermarkets-rely-on-nonfood-items-supermarkets-sell-food-too.html | Supermarkets Rely On Nonfood Items | True | By James J. Nagle | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mich-coach-returns-home.html | Mich. Coach Returns Home | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/grace-line-gets-new-name-and-a-new-president-begins-second.html | Grace Line Gets New Name and a New President | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/proposed-congressional-redistricting.html | Proposed Congressional Redistricting | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/oil-quota-report-delayd.html | Oil Quota Report Delayed | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/books-of-the-times-the-puritans-were-hostile.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/genocide-is-charged-by-biafran-unit-here.html | Genocide Is Charged By Biafran Unit Here | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ottinger-to-make-race-for-senate-bingham-drops-plan-to-seek.html | OTTINGER TO MAKE RACE FOR SENATE | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-mets-bench-scores-in-mozart-die-zauberflote-survives-8-changes.html | THE MET'S â€šÃ„Ã²BENCHâ€šÃ„Ã´' SCORES IN MOZART | True | By Raymond Ericson | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/guerin-bemoans-thurmond-loss-west-coach-will-use-hayes-in-bid-to.html | GUERIN BEMOANS THURMOND LOSS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/morgana-king-charms-her-audience-with-style.html | Morgana King Charms Her Audience With Style | True | By John S. Wilson | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/an-aitibusing-drive-asked-by-mkeithen.html | AN AITIBUSING DRIVE ASKED BY M'KEITHEN | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/3-copter-crewmen-rescued-after-evading-foe-3-days.html | 3 Copter Crewmen Rescued After Evading Foe 3 Days | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mistrial-is-ruled-in-case-against-klein-and-2-others.html | Mistrial Is Ruled in Case Against Klein and 2 Others | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/board-of-air-west-meets-tomorrow.html | BOARD OF AIR WEST MEETS TOMORROW | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/weeklong-auction-to-help-channel-13.html | Weekâ€šÃ„Ã´Long Auction To Help Channel 13 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/caballe-concert-deferred.html | Caballe Concert Deferred | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/education-group-asks-student-deferment-ban.html | Education Group Asks Student Deferment Ban | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/rep-ruth-seeks-reelection.html | Rep. Ruth Seeks Reâ€šÃ„Ã´election | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/usisrael-fund-plans-a-diversified-benefit-gala.html | U.Sâ€šÃ„Ã²Israel Fund Plans a Diversified Benefit Gala | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/cf-mansbach-nancy-l-kaplan-engaged-to-wed.html | C. F. Mansbach, Nancy L. Kaplan Engaged to Wed | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/byegone-draws-automatic-no-8-earns-post-for-early-bird-pace-final.html | BYEGONE DRAWS AUTOMATIC NO. 8 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mayors-call-brings-1800-contribution-for-jewish-charity.html | Mayor's Call Brings $1,800 Contribution For Jewish Charity | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/marine-is-acquitted-in-vietnam-killing.html | Marine Is Acquitted in Vietnam Killing | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ohio-state-triumphs-8470.html | Ohio State Triumphs, 84â€šÃ„Ã²70 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/welfare-criticism-stirs-democrats-on-house-panel.html | Welfare Criticism Stirs Democrats on House Panel | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/fete-to-help-achievement-institute.html | Fete to Help Achievement Institute | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/police-in-brooklyn-investigate-bloodstained-social-club-room.html | Police in Brooklyn Investigate Bloodstained Social Club Room | True | By Michael Stern | 1998-02-02 | RE0000776362 | B00000558259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/deans-dismissal-urged-in-suffolk-grand-jury-charges-neglect-in.html | DEAN'S DISMISSAL URGED IN SUFFOLK | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/myrna-margulies-planning-nuptials.html | Myrna Margulies Planning Nuptials | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/colonial-seeking-coburn-concern-grossman-quits-as-officer-as-talks.html | COLONIAL SEEKING COBURN CONCERN | True | By Alexander R. Hammer | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/8-music-schools-seek-a-survival-plan.html | 8 Music Schools Seek a Survival Plan | True | By Howard Taubman | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/tucker-anthony-firm-adds-general-partner.html | Tucker, Anthony Firm Adds General Partner | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mrs-court-to-head-field-of-10-in-5000-indoor-tennis-here.html | Mrs. Court to Head Field of 10 In $5,000 Indoor Tennis Here | True | By Charles Friedman | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/airlines-seek-a-limit-of-2-drinks-to-a-fare.html | Airlines Seek a Limit Of 2 Drinks to a Fare | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/marshal-bars-boy-14-from-school.html | Marshal Bars Boy, 14, From School | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/advertising-peck-pecks-special-woman.html | Advertising Peck & Peck's Special Woman | True | By Philip H. Dougherty | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/teachers-out-passaic-shools-are-shut.html | Teachers Out, Passaic Shools Are Shut | True | By M. S. Handler Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/a-pragmatic-197071-state-budget.html | A Pragmatic 1970â€‰Ââ€‰71 State Budget | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/kleindienst-in-mexico-helps-burn-marijuana.html | Kleindienst, in Mexico, Helps Burn Marijuana | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bronx-synagogue-damaged-by-fire-arson-is-suspected.html | Bronx Synagogue Damaged by Fire; Arson Is Suspected | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/delaware-river-cleanup.html | Delaware River Cleanup | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/african-talks-start-today.html | African Talks Start Today | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/david-merrick-at-casts-trial-assails-the-as-without-value.html | David Merrick, at Cast's Trial, Assails â€˜Ââ€˜Che!â€˜Ââ€˜ as Without Value | True | By Morris Kaplan | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/jean-oconnor-is-future-bride.html | Jean O'Connor Is Future Bride | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/insurance-accord-reached-in-jersey.html | Insurance Accord Reached in Jersey | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/congress-learns-inflation-ranks-as-the-voters-chief-concern.html | Congress Learns Inflation Ranks as the Voters' Chief Concern | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/albert-h-reinauer-dies-at-74-owned-marine-oil-fleet.html | Albert H. Reinauer Dies at 74 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/jury-and-coroner-in-clash-at-panther-inquest.html | Jury and Coroner in Clash at Panther Inquest | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/whales-echo-detector-may-falter-near-shore-scientist-suggests.html | Whales' Echo Detector May Falter Near Shore | True | By Walter Sullivan | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/2-actors-mentioned-at-trial-of-an-aide-over-credit-cards.html | 2 Actors Mentioned At Trial of an Aide Over Credit Cards | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/selfregulation-by-funds-rejected-by-sec-head-selfregulation-by.html | Selfâ€‰Ââ€‰Regulation by Funds Rejected by S.E.C. Head | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/massey-ferguson-denies-canadian-tractor-charge.html | Masseyâ€‰Ââ€‰Ferguson Denies Canadian Tractor Charge | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/excerpts-from-rockefellers-message-to-legislature-asking-a-higher.html | Excerpts From Rockefeller's Message to Legislature Asking a Higher Budget | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/popis-producer-signs-to-make-5-more-films-to-cost-7million.html | â€˜Ââ€˜Pop!sâ€‰Ââ€‰ Producer Signs to Make 5 More Films to Cost $7â€‰Ââ€‰Million | True | By A. H. Weiler | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/new-haven-fares-will-be-revised-penn-central-gets-backing-from-icc.html | NEW HAVEN FARES WILL BE REVISED | True | By Robert D. McFadden | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/thousands-claim-black-lung-funds-unexpected-number-seeking-aid.html | THOUSANDS CLAIM BLACK LUNG FUNDS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/citizens-committee-exerts-strong-influence-in-child-care-plans.html | Citizens Committee Exerts Strong Influence in Child Care Plans | True | By Deirdre Carmody | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/several-stores-and-sculptors-studio-damaged-in-fire-on-23d-street.html | Several Stores and Sculptor's Studio Damaged in Fire on 23d Street | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/philadelphia-court-orders-alleged-mafioso-to-testify.html | Philadelphia Court Orders Alleged Mafioso to Testify | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/strikers-arrested-blocking-hearses.html | STRIKERS ARRESTED BLOCKING HEARSES | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/panama-reaches-pipeline-accord-an-oil-link-across-isthmus-to-cost.html | PANAMA REACHES PIPELINE ACCORD | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/observer-all-op-in-the-air.html | Observer | True | By Russell Baker | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/odie-seagraves-84-texas-oil-pioneer.html | ODIE SEAGRAVES, 84, TEXAS OIL PIONEER | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/lebanon-to-police-15-refugee-camps-aide-reports-accord-with.html | LEBANON TO POLICE 15 REFUGEE CAMPS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/leftist-jailed-in-tokyo.html | Leftist Jailed in Tokyo | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mdonald-smith-40-law-firm-partner.html | M'DONALD SMITH, 40, LAW FIRM PARTNER | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/two-justices-disagree-on-pets-in-lease-cases.html | Two Justices Disagree On Pets in Lease Cases | True | By Robert E Tomasson | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/soviet-fur-auction-opens.html | Soviet Fur Auction Opens | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/conspiracy-jury-hears-eous-aide-he-reports-bid-to-achieve.html | CONSPIRACY JURY HEARS EXâ€ŠÃ‚Â°U.S. AIDE | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/university-in-venezuela-occupied-by-the-military.html | University in Venezuela Occupied by the Military | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/fda-bids-doctors-tell-of-risks-in-birth-pill-use-fda-bids-doctors.html | F. D. A. Bids Doctors Tell Of Risks in Birth Pill Use | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/anderson-to-lead-business-arts-aid.html | ANDERSON TO LEAD BUSINESS ARTS AID | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/jo-woodley-fiancee-of-engineer.html | Jo Woodley Fiancee of Engineer | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/even-the-brunettes-were-blondes-for-a-night.html | Even the Brunettes Were Blondes for a Night | True | By Angela Taylor | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/reeds-ailment-diagnosed-as-a-spasm-not-an-ulcer.html | Reed's Ailment Diagnosed as a Spasm, Not an Ulcer | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/senator-nelson-to-ask-for-antipollution-measure.html | Senator Nelson to Ask for Antipollution Measure | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/de-carlo-jury-hears-letter-by-saperstein-on-threats-to-family.html | De Carlo Jury Hears Letter by Saperstein on Threats to Family | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/market-place-wall-streeters-analyze-ibm.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/paris-urban-planners-rally-to-save-gare-dorsay.html | Paris Urban Planners Rally to Save Gare d'Orsay | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/sammartino-pins-koloff-at-garden.html | SAMMARTINO PINS KOLOFF AT GARDEN | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/salt-lake-city-in-mourning-after-mormon-chiefs-death.html | Salt Lake City in Mourning After Mormon Chief's Death | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/wood-field-and-stream-ice-fishing-gives-anglers-opportunity-to-keep.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/little-guys-trying-treasury-bills-little-guy-s-try-treasury-bills.html | Little Guys Trying Treasury Bills | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bridge-tristate-swiss-team-event-won-by-group-led-by-schnee.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/greece-and-onassis-agree-to-pact-on-oil.html | GREECE AND ONASSIS AGREETO PACT ON OIL | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/israeli-jets-raid-egypt.html | Israeli Jets Raid Egypt | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/73billion-state-budget-without-increase-in-tax-is-asked-by.html | $7.3â€ŠÃ‚Â°BILLION STATE BUDGET, WITHOUT INCREASE IN TAX, IS ASKED BY ROCKEFELLER | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/german-banks-raise-interest-on-savings.html | GERMAN BANKS RAISE INTEREST ON SAVINGS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/david-d-thomas-resigns-as-deputy-chief-of-faa.html | David D. Thomas Resigns as Deputy Chief of F.A.A. | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/executives-move-to-new-top-posts-corporate-executives-named-to-take.html | Executives Move To New Top Posts | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/fathers-of-â€ŠÃ‚Â°hairâ€ŠÃ‚Â° sing-at-cradle.html | Fathers of â€ŠÃ‚Â°Hairâ€ŠÃ‚Â° Sing at Cradle | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mother-accused-of-leaving-3-of-4-children-alone.html | Mother Accused of Leaving 3 of 4 Children Alone | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/baseball-goes-to-court-today-first-hearing-slated-here-on-reserve.html | BASEBALL GOES TO COURT TODAY | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/11-soviet-newsmen-here-for-a-us-tour.html | 11 SOVIET NEWSMEN HERE FOR A U.S. TOUR | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/india-tells-oil-men-to-cut-crude-prices.html | INDIA TELLS OIL MEN TO CUT CRUDE PRICES | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/c5a-wing-changes-put-at-64million.html | C5A WING CHANGES PUT AT $6.41â€ŠÃ‚Â°MILLION | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/darien-honors-macphail.html | Darien Honors MacPhail | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/executive-is-promoted-by-americanstandard.html | Executive Is Promoted By Americanâ€ŠÃ‚Â°Standard | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/annual-luncheon-set-by-brandeis-women.html | Annual Luncheon Set By Brandeis Women | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/national-tire-stores-sued-by-goodyear-on-trademark.html | National Tire Stores Sued By Goodyear on Trademark | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ibm-slides-19-as-stocks-droop-tumble-sets-off-reverses-in-wide.html | I.B.M. SLIDES 19â€ŠÃ‚Â° AS STOCKS DROOP | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-anastasia-question-in-german-court-again.html | The Anastasia Question In German Court Again | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/lifesaver-for-welfare.html | Lifesaver for Welfare | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/if-it-is-a-trend-pity-the-girlwatchers.html | If It Is a Trend, Pity the Girl's,Â,Â"Watchers | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/springs-mills-forms-division.html | Springs Mills Forms Division | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/shippingmail.html | SHIPPING/MAIL | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/agnew-returns-from-his-asian-and-pacific-trip-with-new-image-less.html | Agnew Returns From His Asian and Pacific Trip With New Image | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/industrial-lands-expect-a-surplus-level-of-supplies-reduces.html | INDUSTRIAL LANDS EXPECT A SURPLUS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/18-reported-killed-by-enemy-mines-at-training-base-near-saigon.html | 18 Reported Killed by Enemy Mines at Training Base Near Saigon | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/us-artillery-commander-in-copter-is-killed-by-enemy.html | U.S. Artillery Commander In Copter Is Killed by Enemy | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/volpes-rail-plan-finds-opposition-backers-surprised-by-lack-of.html | VOLPE'S RAIL PLAN FINDS OPPOSITION | True | By Robert Lindsey | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bruce-a-hainsworth.html | BRUCE A. HAINSWORTH | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/bahrein-shuffles-top-aides.html | Bahrein Shuffles Ton Aides | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/19-reported-injured-as-okinawan-workers-strike-against-us-bases.html | 19 Reported Injured as Okinawan Workers Strike Against U.S. Bases | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-consumer-acts-to-beat-inflation-consumers-act-to-beat-inflation.html | The Consumer Acts to Beat Inflation | True | By Wayne King | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/draft-of-critics-of-war-is-curbed-high-court-bars-speeding-up-of-in.html | DRAFT OF CRITICS OF WAR IS CURBED | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/weilerstein-and-halligan-play-ives-sonata-with-native-grace.html | Weilerstein and Halligan Play Ives Sonata With Native Grace | True | By Donal Henahan | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/hall-to-continue-his-hurdling-while-awaiting-footballs-call.html | Hall to Continue His Hurdling While Awaiting Football's Call | True | By Neil Amdur | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/narvaez-outpoints-evans-tomlin-stops-baerga-in-5th.html | Narvaez Outpoints Evans; Tomlin Stops Baerga in 5th | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/hal-march-actor-tv-quizmaster-49-star-of-64000-question-and-of.html | HAL MARCH, ACTOR, TV QUIZMASTER, 49 | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/southern-laws-on-juries-upheld-georgia-and-alabama-win-supreme.html | SOUTHERN LAYS ON JURIES UPHELD | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/rollin-crampton-abstract-artist-pioneer-in-monochrome-paintings-in.html | ROLLIN CRAMPTON, ABSTRACT ARTIST | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/unionist-derides-rackets-charge-calls-ousted-dock-worker-a.html | UNIONIST DERIDES RACKETS CHARGE | True | By Peter Kihss | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/case-of-the-switched-trotters-stirs-racing-circles-in-france.html | Case of the Switched Trotters Stirs Racing Circles in France | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/syntex-dropping-birth-pill-tests-unusual-changes-in-breasts-of-dogs.html | SYNTEX DROPPING BIRTH PILL TESTS | True | By Jane E. Brody | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/kennedy-hearing-on-nigeria.html | Kennedy Hearing on Nigeria | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/ann-corios-â€š,Â"Burlesquaâ€š,Â´ Is Set for Feb. 11 Return.html | Ann Corio's â€š,Â"Burlesquaâ€š,Â´ Is Set for Feb. 11 Return | True | By Louis Calta | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/washington-record.html | Washington Record | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/big-soviet-cruiser-sails-into-atlantic.html | BIG SOVIET CRUISER SAILS INTO ATLANTIC | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/in-credit-markets-9-us-sale-is-seen-with-82-ford-issue-credit.html | In Credit Markets, 9% U.S. Sale Is Seen With 8.2% Ford Issue | True | By John H. Allan | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/stocks-in-london-show-downturn.html | STOCKS IN LONDON SHOW DOWNTURN | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/canada-reports-fund-flow.html | Canada Reports Fund Flow | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/new-rules-delay-fanny-may-sale-auction-to-resume-in-week-under.html | NEW RULES DELAY FANNY MAY SALE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/beame-names-executives-to-advise-city-on-investing.html | Beame Names Executives to Advise City on Investing | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/2-banks-report-higher-earnings.html | 2 BANKS REPORT HIGHER EARNINGS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/galley-silent-on-charges-of-presengrny-murder.html | Galley Silent on Charges of Preâ€š,Â"Songmy Murder | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mit-seeks-action-against-protesters.html | M.I.T. SEEKS ACTION AGAINST PROTESTERS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/no-veto-for-education.html | No Veto for Education | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/walter-s-robertson-sr-dead-former-us-aide-on-far-east-assistant.html | Walter S. Robertson Sr. Dead; Former U.S. Aide on Far East | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/surplus-provided-in-nnon-budget-ziegler-says-no-new-excise-taxes.html | Ziegler Says No New Excise Taxes Will Be Needed | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/tv-review-documentary-on-china-obviously-censored.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/state-remapping-of-congress-lines-helpful-to-gop-representatives.html | STATE REMAPPING OF CONGRESS LINES HELPFUL TO G.O.P. | True | By Richard Reeves Special to The New York Times | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/injuries-sideline-3-blues-play-in-goyette-hull-and-arbour-of-west.html | INJURIES SIDELINE 3 BLUES PLAYERS | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/jc-warnecke-jr-fiance-of-miss-nancy-chickering.html | J. C. Warnecke Jr. Fiance Of Miss Nancy Chickering | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/article-1-no-title.html | Article 1 â€š Ã¢â€šÂ¬ Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/lebanon-and-the-arab-dilemma.html | Lebanon and the Arab Dilemma | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/the-congo-peoples-republic.html | The Congo â€š Ã¢â€š'People's Republic'â€š Ã¢Ë† | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/mets-name-scheffing-vice-president-general-manager-to-succeed.html | Mets Name Scheffing Vice President, General Manager to Succeed Murphy | True | By Joseph Durso | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/an-upward-trend-is-seen-continuing-in-prices-of-silver.html | An Upward Trend Is Seen Continuing In Prices of Silver | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/indian-nuclear-power-plant-is-dedicated-by-mrs-gandhi.html | Indian Nuclear Power Plant Is Dedicated by Mrs. Gandhi | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/justices-to-rule-on-fines-for-poor-accept-plea-of-man-facing-jail.html | JUSTICES TO RULE ON FINES FOR POOR | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/harassment-of-peace-corps-brings-curbacks-in-ethiopia.html | Harassment of Peace Corps Brings Cutbacks in Ethiopia | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/alfred-sonder.html | ALFRED SONDER | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/miss-ran-is-heard-in-tough-program-pianist-presents-works-by.html | MISS RAN IS HEARD IN TOUGH PROGRAM | True | By Theodore Strongin | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/kansas-city-gets-no-3-draft-pick-smith-smallest-pro-at-56-and-155.html | KANSAS CITY GETS NO.3 DRAFT PICK | True | By William N. Wallace | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/tricia-nixon-is-flu-victim.html | Tricia Nixon is Flu Victim | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/japan-and-market-set-talks.html | Japan and Market Set Talks | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/molloys-winning-coach-pens-salute-to-new-york-basketball.html | Molloy's Winning Coach Pens Salute to New York Basketball | True | By Sam Goldaper | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/powell-tells-of-cancer-fight-reaffirms-vow-to-run-again.html | Powell Tells of Cancer Fight; Reaffirms Vow to Run Again | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/three-oarsmen-get-an-unscheduled-dunking-in-east-river-race.html | Three Oarsmen Get an Unscheduled Dunking in East River Race | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/abercrombie-fitchs-hot-sale-leaves-over-200-out-in-the-cold.html | Abercrombie & Fitch's Hot Sale Leaves Over 200 Out in the Cold | True | By Charlayne Hunter | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/dutch-bishops-ask-celibacy-change-but-they-say-revision-must-be.html | DUTCH BISHOPS ASK CELIBACY CHANGE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/dutch-bishops-statement.html | Dutch Bishops' Statement | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/a-republican-borough-chief-continues-to-fight-city-hall-only-gop.html | A Republican Borough Chief Continues to Fight City Hall | True | BY Murray Schumach | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/in-the-nation.html | In The Nation | True | By Tom Wicker | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/pacerstop-colonels-108106-on-browns-shot-at-buzzer.html | PacersTop Colonels 108â€š Ã¢â€š'106 On Brown's Shot at Buzzer | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/caterpillar-co-lags-in-quarter.html | CATERPILLAR. CO. LAGS IN QUARTER | True | By Clare M. Reckert | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/march-debut-set-for-paper-here-planners-say-theyll-start-daily-with.html | MARCH DEBUT SET FOR PAPER HERE | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/apollo-14-to-use-cart-on-the-moon-vehicle-will-aid-collection-of.html | Vehicle Will Aid Collection of Lunar Rocks and Soil | True | By John Noble Wilford | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/summer-clothes-with-flair.html | Summer Clothes With Flair | True | By Bernadine Morris | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/theater.html | Theater | True | By Clive Barnes | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/dc-dobson-fiance-of-miss-marinelli.html | D. C. Dobson Fiance Of Miss Marinelli | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-20 | 1970-01-20 | https://www.nytimes.com/1970/01/20/archives/output-of-steel-up-03-for-week-2549000-tons-are-poured-at-mills-in.html | OUTPUT OF STEEL UP 0.3% FOR WEEK | True | | 1998-02-02 | RE0000776362 | B00000558259 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/lawyers-for-de-carlo-maneuver-over-zelmanowitzs-testimony.html | Lawyers for De Carlo Maneuver Over Zelmanowitz's Testimony | True | By Lesley Oelsner Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/chaparrals-trounce-stars-with-late-surge-141119.html | Chaparrals Trounce Stars With Late Surge, 141â€š Ã¢â€š'119 | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/sun-oil-reports-drop-in-profits.html | SUN OIL REPORTS DROP IN PROFITS | True | By Clare M. Reckert | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/law-on-possession-of-heroin-upheld.html | Law on Possession of Heroin Upheld | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/article-1-no-title.html | Article 1 â€š Ã¢â€šÂ¬ Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/meteorite-is-traced-to-asteroid-belt.html | Meteorite Is Traced to Asteroid Belt | True | By Walter Sullivan | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/no-60-set-as-limit-for-february-draft-no-60-set-as-top-in-new-draft.html | No. 60 Set as Limit For February Draft | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/the-airlines-accept-pollution-deadline-the-major-airlines-agree-to.html | The Airlines Accept Pollution Deadline | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/arkin-to-direct-new-feiffer-comedy.html | Arkin to Direct New Feiffer Comedy | True | By Louis Calta | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/a-power-in-the-capital.html | A Power in the Capital | True | By Carter B. Horsley | 1998-02-02 | RE0000776397 | B00000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/equal-time-is-granted-to-allstar-organists.html | Equal Time Is Granted To Allâ€šÃ„Â"Star Organists | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/canada-to-send-medical-aid.html | Canada to Send Medical Aid | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/japans-payment-surplus-had-sharp-rise-in-month.html | Japan's Payment Surplus Had Sharp Rise in Month | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/two-new-principals-dance-in-serenade-with-the-city-ballet.html | Two New Principals Dance in â€šÃ„Â"Serenadeâ€šÃ„Â" With the City Ballet | True | By Anna Kisselgoff | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/from-obscure-to-unknown.html | From Obscure to Unknown | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/danny-the-red-is-ejected-in-tumult-in-montreal-court.html | â€šÃ„Â"Danny the Redâ€šÃ„Â" Is Ejected in Tumult In Montreal Court | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/art-venture-planned-companies-take-merger-actions.html | Art Venture Planned | True | By Alexander R. Hammer | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/glamour-stocks-make-a-rebound.html | GLAMOUR STOCKS MAKE A REBOUND | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/books-of-the-times-not-lazarus-nor-quixote-but-gerontion.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/janet-baker-offers-elegant-art-songs.html | JANET BAKER OFFERS ELEGANT ART SONGS | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/jews-in-lebanon-get-assurances-interior-minister-visits-rabbi-and.html | JEWS IN LEBANON GET ASSURANCES | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/canadians-value-old-bottles.html | Canadians Value Old Bottles | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/possibility-boy-was-beaten-investigated-at-creedmoor.html | Possibility Boy Was Beaten Investigated at Creedmoor | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nba-reaffirms-expansion-move-negotiations-on-to-add-4-teams-next.html | N.B.A. REAFFIRMS EXPANSION MOVE | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/lesley-loser-todd-johnston-are-betrothed.html | Lesley Loser, Todd Johnston Are Betrothed | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/elbert-isom-oil-engineer-dies-headed-civil-air-patrol-region.html | Elbert Isom, Oil Engineer, Dies; Headed Civil Air Patrol Region | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/east-wins-nba-allstar-game-142135-reed-is-named-most-valuable.html | East Wins N.B.A. Allâ€šÃ„Â"Star Game, 142â€šÃ„Â¢135 | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/soprano-sparkles-in-recital-debut.html | SOPRANO SPARKLES IN RECITAL DEBUT | True | Allen Hughes. | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/split-with-dutch-church-feared-in-vatican-in-dispute-over-priestly.html | Split With Dutch Church Feared in Vatican in Dispute Over Priestly Celibacy | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/now-or-never.html | â€šÃ„Â"Now or Neverâ€šÃ„Â" | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/lindsay-attacks-the-state-budget-contends-city-was-denied-fair.html | Contends City Was Denied Fair Share of Aidâ€šÃ„Â¶â€šÃ„Â¶Big 6â€šÃ„Â" Stand Hailed by Mayors | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/credit-cards-revised.html | Credit Cards Revised | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/queens-woman-dies-in-fire.html | Queens Woman Dies in Fire | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/executive-positions-filled-by-bank-of-americany.html | Executive Positions Filled By Bank of Americaâ€šÃ„Â¶N.Y. | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/knicks-captain-looking-ahead-to-club-gaining-division-title.html | Knicks' Captain Looking Ahead To Club Gaining Division Title | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/flood-trust-suit-granted-a-delay-court-gives-baseball-until-feb-3.html | FLOOD TRUST SUIT GRANTED A DELAY | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nigeria-says-russian-help-was-vital-to-war-victory-envoy-to-moscow.html | Nigeria Says Russian Help Was Vital to War Victory | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/coast-drilling-ban-sought.html | Coast Drilling Ban Sought | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/silver-futures-decline-in-price-levels-obtained-at-auction-by.html | SILVER FUTURES DECLINE IN PRICE | True | By James J. Nagle | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/few-react-to-new-haven-fare-plan.html | Few React to New Haven Fare Plan | True | By Farnsworth Fowle | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/warranty-order-of-gm-is-scored-senators-told-of-a-curb-in-work-on.html | WARRANTY ORDER OF G.M. IS SCORED | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/the-black-theatergoer-who-is-he.html | The Black Theatergoer: Who Is He? | True | By Thomas A. Johnson | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/paper-says-egyptians-killed-10-israeli-frogmen-in-canal.html | Paper Says Egyptians Killed 10 Israeli Frogmen in Canal | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/old-and-new-congressional-districts-in-the-metropolitan-area-are.html | Old and New Congressional Districts in the Metropolitan Area Are Compares | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/group-in-newark-seeks-bias-study-blacks-and-puerto-ricans-ask.html | GROUP IN NEWARK SEEKS BIAS STUDY | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/girl-in-tate-case-held.html | Girl in Tate Case Held | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/soviet-trial-hinted-for-3-protesters.html | SOVIET TRIAL HINTED FOR 3 PROTESTERS | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/pressure-for-pollutionfor-cars-is-increasing.html | Pressure for Pollutionâ€ŚÂ¬Â''Free Cars Is Increasing | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/new-york-aide-named-whittier-college-head.html | New York Aide Named Whittier College Head | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/afghan-line-buys-727-jet.html | Afghan Line Buys 727 Jet | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/banks-permitted-to-lift-the-rates-they-pay-savers.html | BANKS PERMITTED TO LIFT THE RATES THEY PAY SAVERS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/as-nixon-begins-2d-year-some-officials-of-capital-fear-crime-is.html | As Nixon Begins 2d Year, Some Officials of Capital Fear Crime Is Winning Control of Parts of the City | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/dr-thomas-h-andrews-59-served-in-hospitals-here.html | Dr. Thomas H. Andrews, 59; Served in Hospitals Here | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/front-page-1-no-title.html | Front Page 1 â€ŚÂ¬Â''â€śÂ¬Â'' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/mgovern-offers-plan-on-poverty-seeks-us-grant-of-50-a-month-for.html | M'GOVERN OFFERS PLAN ON POVERTY | True | By Deirdre Carmody | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/northeast-chief-to-pan-am.html | Northeast Chief to Pan Am | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/motfiers-disrupt-hew-hearing-connecticut-welfare-group-demands-right.html | MOTFIERS DISRUPT H. E. W. HEARING | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/council-changes-procedure-rules-members-get-more-power-to-press-for.html | COUNCIL CHANGES PROCEDURE RULES | True | By Maurice Carroll | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/in-rome-yawns-on-7th-ave-applause-even-before-a-show.html | In Rome, Yawnsâ€ŚÂ¬Â''On 7th Ave., Applause Even Before a Show | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/screen-a-royal-battle-of-the-sexsame-of-1000-days-bows-at-plaza.html | Screen: A Royal Battle of the Sexes:'Anne of 1,000 Days' Bows at Plaza Burton Cast as Henry Miss Bujold Stars | True | By Vincent Canby | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/assurance-given-to-homebuilders-public-funds-now-available-to-help.html | ASSURANCE GIVEN TO HOMEBUILDERS | True | By Glenn Fowler Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/study-of-copper-aiming-at-action-system-of-distribution.html | STUDY OF COPPER AIMING AT ACTION | True | By Robert Walker Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/miss-greenwood-plans-to-wed-in-the-summer.html | Miss Greenwood Plans To Wed in the Summer | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/bowrey-is-extended-to-five-sets-by-sedgman-ashe-shows-way-by-1715.html | Bowrey Is Extended to Five Sets by Sedgman | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/survey-sees-bias-in-broadcasting-puerto-rican-protests-lack-of.html | SURVEY SEES BIAS IN BROADCASTING | True | By Fred Ferretti | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/year-out-of-white-house-a-texas-rancher-is-content.html | Year Out of White House, a Texas Rancher Is Content | True | By Stuart Long Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/marciano-bleeding-from-programed-cuts-stops-clay-in-the-13th.html | Marciano, Bleeding From Programed Cuts, Stops Clay in the 13th | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/richard-a-tewkesbury-dies-walked-the-isthmus-of-panama.html | Richard A. Tewkesbury Dies; Walked the Isthmus of Panam?? | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/giants-sign-five-players.html | Giants Sign Five Players | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/g-w-unit-changes-name.html | G. & W. Unit Changes Name | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/court-told-nixon-urged-galley-trial.html | Court Told Nixon Urged Galley Trial | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/carswells-credo-is-restraint.html | Carswell's Credo Is Restraint | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/snow-and-cold-imperil-walking-and-driving-here.html | Snow and Cold Imperil Walking and Driving Here | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/agostino-t-galluzzo-teacher-to-marry-miss-jane-l-heffer.html | Agostino T. Galluzzo, Teacher, To Marry Miss Jane L. Heffer | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/mrs-nixon-discusses-rewarding-first-year.html | Mrs. Nixon Discusses â€ŚÂ¬Â''Rewardingâ€ŚÂ¬Â'' First Year | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/lacey-seeks-aid-of-more-judges-jersey-prosecutor-asserts-cases.html | LACEY SEEKS AID OF MORE JUDGES | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/tax-men-in-britain-said-to-be-quitting.html | TAX MEN IN BRITAIN SAID TO BE OUITTING | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/poison-prevention-week.html | Poison Prevention Week | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/us-files-consent-decree-in-coast-pipe-trust-case.html | U.S. Files Consent Decree In Coast Pipe Trust Case | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/tv-my-sweet-charlie.html | TV: â€ŚÂ¬Â''My Sweet Charlieâ€ŚÂ¬Â'' | True | By Jack Gould | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/exshortstop-52-gets-232-ballots-exceeds-by-7-votes-number-needed.html | EXâ€ŚÂ¬Â''SHORTSTOP, 52, GETS 232 BALLOTS | True | By Joseph Durso | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/market-place-glamour-stocks-and-pe-ratios.html | Market Place: Glamour Stocks and P/Eâ€ŚÂ¬Â''E Ratios | True | By Robert Metz | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nixons-redecorating-money-an-object.html | Nixons' Redecorating: Money an Object | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/susan-e-greenberg-is-affianced.html | Susan E. Greenberg Is Affianced | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/walter-spahr-78-economist-dead-department-head-at-nyu-from-1927-to.html | WALTER SPAHR, 78, ECONOMIST, DEAD | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/bourgeois-ideas-are-laid-to-dubick.html | â€šÃ„Â¢BOURGEOISâ€šÃ„Â´ IDEAS ARE LAID TO DUBICK | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/family-circle-magazine-names-new-publisher.html | Family Circle Magazine Names New Publisher | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/jackie-robinson-scores-nixon-on-black-capitalism-problems.html | Jackie Robinson Scores Nixon On Black Capitalism Problems | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/halfofflame-voting.html | Halfâ€šÃ„Â´ofâ€šÃ„Â´Fame Voting | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/2-found-murdered-at-li-restaurant.html | 2 FOUND MURDERED at L.I. RESTAURANT! | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/us-opposes-a-cut-of-gis-in-europe-as-threat-to-nato-move-derided-by.html | US. OPPOSES A CUT OF G. I'S IN EUROPE AS THREAT TO NATO | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/japan-asks-data-on-textile-flow.html | JAPAN ASKS DATA ON TEXTILE FLOW | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/attempt-to-spin-bowie-victor-franciette-scores-by-a-head.html | Attempt To Spin Bowie Victor; Franciette Scores by a Head | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/the-theater-jacques-brel-revisited-vision-and-sharpness-intact.html | The Theater: â€šÃ„Â¹Jacques Brelâ€šÃ„Â´ Revisited | True | By Clive Barnes | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/us-voices-concern-over-intensity-of-laos-war.html | U.S. Voices Concern Over Intensity of Laos War | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/leslie-ayvazian-to-wed-upstate.html | Leslie Ayvazian To Wed Upstate | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/george-m-humphrey-79-dies-former-secretary-of-treasury-one-of.html | George M. Humphrey, 79, Dies; Former Secretary of Treasury | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/emigrant-savings-is-given-approval-for-thrift-merger-merger.html | Emigrant Savings Is Given Approval For Thrift Merger | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/thant-in-paris-says-saigon-needs-broadbased-regime.html | Thant, in Paris, Says Saigon Needs Broadâ€šÃ„Â´Based Regime | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/7-plead-guilty-in-campus-sitin-5-others-go-on-trial-in-case.html | 7 PLEAD GUILTY IN CAMPUS SITâ€šÃ„Â¢IN | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/10-youths-seized-in-jersey-drug-raids.html | 10 Youths Seizedin Jersey Drug Raids | True | By Murray Schumach Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/aide-ousted-by-air-force-hired-by-congress-group.html | Aide Ousted by Air Force Hired by Congress Group | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/albania-signs-new-trade-pact-with-china-and-condemns-us.html | Albania Signs New Trade Pact With China and Condemns U.S. | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/murder-trial-of-a-sergeant-in-vietnam-put-off-6-weeks.html | Murder Trial of a Sergeant In Vietnam Put Off 6 Weeks | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/jerseys-crime-unit-is-upheld-on-right-to-force-witnesses-to-testify.html | Jersey's Crime Unit is Upheld on Right to Force Witnesses to Testify | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/teachers-warned-on-controversies.html | TEACHERS WARNED ON CONTROVERSIES | True | By Leonard Buder | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/howe-and-hull-lead-east-allstars-to-41-hockey-victory-parent-of.html | Howe and Hull Lead East Allâ€šÃ„Â´Stars to 4â€šÃ„Â´1 Hockey Victory | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/inquiry-finds-no-violation-by-us-military-network-in-vietnam.html | Inquiry Finds No Violation by U.S. Military Network in Vietnam | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/eisenbud-quits-city-job-admits-rift-with-heller.html | Eisenbud Quits City Job; Admits Rift With Heller | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/cahill-is-sworn-in-vows-crime-fight-governor-pledges-his-regime.html | CAHILL IS SWORN IN; VOWS CRIME FIGHT | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/gmeen-seeks-spokesman-for-business-in-government.html | Gmeen Seeks Spokesman For Business in Government | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/rocky-suffers-a-knockdown-scores-3-in-computer-bout.html | Rocky Suffers a Knockdown, Scores 3 in Computer Bout | True | By Steve Cady | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/exvicepresident-candidate-is-appointed-to-state-post.html | Exâ€šÃ„Â¢Viceâ€šÃ„Â¢President Candidate is Appointed to State Post | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/advance-is-shown-in-trading-on-amex.html | Advance Is Shown in Trading on Amex | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/detectives-renew-drive-to-win-job-tenure-here.html | Detectives Renew Drive To Win Job Tenure Here | True | By David Burnham | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/senate-approves-aid-to-education-nixon-to-veto-it-democrats-raise.html | SENATE APPROVES AID TO EDUCATION; NIXON TO VETO IT | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/alioto-and-2-sued-on-2million-fee.html | ALIOTO AND 2 SUED ON $2â€šÃ„Â´MILLION FEE | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/airline-gives-bus-service-from-terminal-to-planes.html | Airline Gives Bus Service From Terminal to Planes | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/harry-griffith-85-headed-ad-concern.html | HARRY GRIFFITH, 85; HEADED AD CONCERN | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/interest-levels-on-bonds-tested-in-heavy-volume-fords-125million-of.html | Interest Levels on Bonds Tested in Heavy Volume | True | By John H. Allan | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/pasadena-schools-told-to-integrate-california-case-is-the-first.html | PASADENA SCHOOLS TOLD TO INTEGRATE | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/mail-robbery-suspect-held.html | Mail Robbery Suspect Held | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/bridge-dallas-aces-off-to-a-big-lead-in-series-with-sharifs-circus.html | Bridge: Dallas Aces Off to a Big Lead In Series With Sharif's Circus | True | By Alan Truscott | 1998-02-02 | RE0000776397 | B00000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/supreme-court-ruling.html | Supreme Court Ruling | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/computer-makes-debut.html | Computer Makes Debut | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/bullet-identified-in-panther-death-firearms-expert-testifies-in.html | BULLET IDENTIFIED IN PANTHER DEATH | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/model-of-an-ambassador-walter-john-stoessel-jr.html | Model of an Ambassador | True | By Walter John Stoessel Jr. | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/rohauer-resigns-key-posts-at-new-york-cultural-center.html | Rohauer Resigns Key Posts At New York Cultural Center | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/hill-and-lunn-tie-for-lead-in-new-p-g-a-point-plan.html | Hill and Lunn Tie for Lead In New P.G.A. Point Plan | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/washington-who-said-love-makes-the-world-go-round.html | Washington: Who Said â€šÃ„Ã²Love Makes the World Go Roundâ€šÃ„Ã´? | True | By James Reston | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/dontgiveadamn-budget.html | â€šÃ„Ã²Donâ€šÃ„Ã´Giveâ€šÃ„Ã´aâ€šÃ„Ã´Damnâ€šÃ„Ã´ Budget ... | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/administration-devises-plan-to-spur-hiring-of-hardcore-jobless.html | Administration Devises Plan to Spur Hiring of Hardâ€šÃ„Ã´Core Jobless | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/68-riot-warning-given-to-chicago-official-memo-is-disclosed-at.html | '68 RIOT WARNING GIVEN TO CHICAGO | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/2-indian-states-in-dispute-over-dream-city-they-share.html | 2 Indian States in Dispute Over Dream City They Share | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/ignorance-of-a-law-wins-acquittal-for-reputed-mafia-figure.html | Ignorance of a Law Wins Acquittal for Reputed Mafia Figure | True | By Edward Ranzal | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/vikings-will-keep-cuozzo-as-backup-rate-him-as-good-as-half-of-nfl.html | VIKINGS WILL KEEP CUOZZO AS BACKUP | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nixon-welcoming-agnew-says-he-plans-state-of-the-world-message.html | Nixon, Welcoming Agnew, Says He Plans â€šÃ„Ã²State of the Worldâ€šÃ„Ã´ Message | True | By Washington Jan. 20â€šÃ„Ã¨ Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/prices-are-down-on-london-board.html | PRICES ARE DOWN ON LONDON BOARD | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/private-bus-lines-request-approval-of-a-30cent-fare.html | Private Bus Lines Request Approval Of a 30â€šÃ„Ã´Cent Fare | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/trial-begins-for-policemen-charged-in-detroit-motel-beatings.html | Trial Begins for Policemen Charged in Detroit Motel Beatings | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/ireland-lifts-industrial-exports-ireland-is-stepping-up-her.html | Ireland Lifts Industrial Exports | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/delays-on-subways-infuriate-riders.html | Delays on Subways Infuriate Riders | True | By Lacey Fosburgh | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/revision-of-hudson-power-link-at-stony-point-wins-approval.html | Revision of Hudson Power Link At Stony Point Wins Approval | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/carol-fialkov-to-be-a-bride.html | Carol Fialkov To Be a Bride | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/dempsey-tegeler-gets-loan-33-of-its-60-branches-to-close.html | Dempseyâ€šÃ„Ã´Tegeler Gets Loan; 33 of Its 60 Branches to Close | True | By Terry Robards | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/hockey-pros-seek-voice-on-tourneys.html | Hockey Pros Seek Voice on Tourneys | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/us-and-bonn-end-7year-joint-effort-to-build-a-tank.html | U.S. and Bonn End 7â€šÃ„Ã´Year Joint Effort to Build a Tank | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/a-south-african-sees-emergence-of-black-power.html | A South African Sees Emergence of Black Power | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/inflation-defies-french-controls-nations-economic-problems-resemble.html | INFLATION DEFIES FRENCH CONTROL | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/democrats-react-to-redistricting-legal-moves-are-hinted-but-gop.html | DEMOCRATS REACT TO REDISTRICTING | True | By Richard Reeves Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/arson-found-in-fire-that-ruined-torahs-in-bronx-synagogue.html | Arson Found in Fire That Ruined Torahs In Bronx Synagogue | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/music-shostakovichs-no-13-of-62-in-bow-here-by-harold-c-schonberg.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/mich-state-five-tops-notre-dame-simpsons-35-points-lead-spartans.html | MICH. STATE FIVE TOPS NOTRE DAME | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/marcianos-widow-stirred-by-cheers-and-realism.html | Marciano's Widow Stirred By Cheers and Realism | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/blue-ridge-ball-is-still-going-strong.html | Blue Ridge Ball Is Still Going Strong | True | By Robert Mcg. Thomas Jr. | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/relief-stocks-at-sao-tome-unlikely-to-reach-nigeria.html | Relief Stocks at Sao Tome Unlikely to Reach Nigeria | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/foreign-affairs-the-real-heart-of-darkness.html | Foreign Affairs: The Real Heart of Darkness | True | By C. L. Sulzberger | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/delay-is-rejected-in-hearing-on-eggs.html | DELAY IS REJECTED IN HEARING ON EGGS | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/role-in-day-care-is-urged-for-companies-companies-urged-to-spur-day.html | Role in Day Care Is Urged for Companies | True | By Douglas W. Cray | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/marchi-seeks-licensing-of-election-pollsters.html | Marchi Seeks Licensing Of Election Pollsters | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/constitution-copy-sold-for-160000-carnegie-book-shop-wins-annotated.html | CONSTITUTION COPY SOLD FOR $160,000 | True | By Sanka Knox | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/and-federal-credibility.html | . . . and Federal â€šÃ„Â´Credibilityâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/regents-propose-center-on-latins-new-institute-for-teachers-would.html | REGENTS PROPOSE CENTER ON LATINS | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/2-held-with-truck-carrying-dynamite.html | 2 HELD WITH TRUCK CARRYING DYNAMITE | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nixon-panel-urges-full-pollution-fund-be-spent-as-voted.html | Nixon Panel Urges Full Pollution Fund Be Spent as Voted | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/chicago-suburban-realtors-agree-to-bar-discrimination.html | Chicago Suburban Realtors Agree to Bar Discrimination | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/sports-of-the-times-the-new-general-manager.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/profit-recession-ability-of-business-to-finance-plans-for-new.html | Profit Recession | True | By Albert L. Kraus | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/3-plane-passengers-fined-after-gander-disturbance.html | 3 Plane Passengers Fined After Gander Disturbance | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/church-council-to-name-3-blacks-filling-of-top-posts-seeks-to.html | CHURCH COUNCIL TO NAME 3 BLACKS | True | By George Dugan Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/opponent-of-ddt-warns-against-a-total-ban-of-it.html | Opponent of DDT Warns Against a Total Ban of It | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/lagging-british-paper-changes-its-direction.html | Lagging British Paper Changes Its Direction | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/sonny-lead-horse-at-westbury-answers-the-call-to-retirement.html | Sonny, Lead Horse at Westbury, Answers the Call to Retirement | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/advertising-b-b-adds-two-ties-abroad-high-court-backs-suits-on.html | Advertising: B.&B. Adds Two Ties Abroad | True | By Philip H. Dougherty | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/cocoa-merchants-elect.html | Cocoa Merchants Elect | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/us-and-chinese-resume-talks-after-two-years-talks-resumed-by-us-and.html | U.S. and Chinese Resume Talks After Two Years | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/35million-raceway-slated-for-mary.html | $3.5â€šÃ„Â´Million Raceway Slated for Maryland | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/clays-response-cant-win-emall-he-watches-filmed-defeat-in.html | CLAY'S RESPONSE: CAN'T WIN 'EM ALL | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/germany-recalls-bonds-of-us-early.html | GERMANY RECALLS BONDS OF U.S. EARLY | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/excerpts-from-governor-cahills-inaugural-address.html | Excerpts From Governor Cahill's Inaugural Address | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/leary-found-guilty-again-on-marijuana-charges.html | Leary Found Guilty Again On Marijuana Charges | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/london-council-asks-barrier-against-thames-flood.html | London Council Asks Barrier Against Thames Flood | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/complacency-termed-barrier-to-ecumenism.html | Complacency Termed Barrier to Ecumenism | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/short-interest-plunges-sharply-position-falls-for-the-month-to.html | SHORT INTEREST PLUNGES SHARPLY | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/ratification-votes-in-trades-opposed.html | RATIFICATION VOTES IN TRADES OPPOSED | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/pantsban-tempest-at-cbs.html | Pantsâ€šÃ„Â´Ban Tempest at C.B.S. | True | By Marylin Bender | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/atrocity-charges-studied.html | Atrocity Charges Studied | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/great-neck-farmanimal-ban-prompts-suit-resident-refuses-to-get-rid.html | Great Neck Farmâ€šÃ„Â´Animal Ban Prompts Suit | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/panther-lawyer-obtains-a-writ-seeking-removal-of-trial-judge.html | Panther Lawyer Obtains a Writ Seeking Removal of Trial Judge | True | By Charlayne Hunter | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/martinis-hearing-put-off-to-feb-10.html | MARTINIS HEARING PUT OFF TO FEB. 10 | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/excerpts-from-richardson-speech-on-the-troops-in-europe.html | Excerpts From Richardson Speech on the Troops in Europe | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/coast-banker-is-heart-drive-head.html | Coast Banker Is Heart Drive Head | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/gonzales-heads-old-pros-in-tennis-here-tonight.html | Gonzales Heads Old Pros in Tennis Here Tonight | True | By Dave Anderson | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/dividends-announced.html | Dividends Announced | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/plan-to-raise-tax-for-social-security-in71-reported-set.html | Plan to Raise Tax For Social Security In'71 Reported Set | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/boudreau-only-one-among-46-candidates-elected-to-baseball-hall-of.html | Boudreau Only One Among 46 Candidates Elected to Baseball Hall of Fame | True | By Murray Chass | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/80-arrested-in-pakistan-after-violence-fatal-to-4.html | 80 Arrested in Pakistan After Violence Fatal to 4 | True | | 1998-02-02 | RE0000776397 | B000000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/yale-admissions-dean-34-will-head-horace-mann.html | Yale Admissions Dean, 34, Will Head Horace Mann | True | By M. A. Farber | 1998-02-02 | RE0000776397 | B000000563440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/thieus-army-shifts.html | Thieu's Army Shifts | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/2-disappearances-get-police-study-possibility-of-mob-slayings.html | 2 DISAPPEARANCES GET POLICE STUDY? | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/papal-aide-in-us-hopeful-on-nigeria.html | PAPAL AIDE, IN U.S., HOPEFUL ON NIGERIA | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/naia-picks-hockey-site.html | N.A.I.A. Picks Hockey Site | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/city-pays-a-record-731-on-its-construction-bonds-city-pays-record.html | City Pays a Record 7.31% On Its Construction Bonds | True | By Edward C. Burks | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/mafioso-and-his-son-convicted-of-bribery-in-trucking-of-mail.html | Mafioso and His Son Convicted of Bribery In Trucking of Mail | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/jumbo-jet-362-aboard-in-debut-today.html | Jumbo Jet, 362 Aboard, in Debut Today | True | By Edward Hudson | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/manufacturers-elects-board-vice-chairman.html | Manufacturers Elects Board Vice Chairman | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/senate-rollcall-vote-on-appropriations-bill.html | Senate RollâĢĶCall Vote On Appropriations Bill | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/miss-perine-plans-bridal.html | Miss Perine Plans Bridal | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-21 | 1970-01-21 | https://www.nytimes.com/1970/01/21/archives/nigeria-scatters-safeconduct-passes.html | Nigeria Scatters SafeâĢĶâĢŹConduct Passes | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776397 | B00000563440 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/british-import-curb-is-accepted-by-imf.html | BRITISH IMPORT CURB IS ACCEPTED BY I.M.F. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/de-la-renta-and-brooks-concur-on-lower-hems.html | De la Renta and Brooks Concur on Lower Hems | True | By Bernadine Morris | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/contact-in-warsaw.html | Contact in Warsaw | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/marciano-vs-clay-a-computer-makes-the-decision-data-bank-pays-a.html | Marciano vs. Clay: A Computer Makes the Decision | True | By Steve Cady | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/miss-michelle-holovak-betrothed.html | Miss Michelle Holovak Betrothed | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/chess-spanish-star-attains-rank-of-grandmaster-at-majorca.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/savingsloan-interest-rises-allowed-banks-and-thrift-units-increase.html | SavingsâĢĶâĢŹLoan Interest Rises Allowed; Banks and Thrift Units Increase Rates | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/17-years-after-watchdog-unit-began-pier-crime-still-thrives.html | 17 Years After Watchdog Unit Began, Pier Crime Still Thrives | True | By Martin Arnold | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/lakers-purchase-treavant.html | Lakers Purchase Treavant | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/no-optimism-at-un.html | No Optimism at U.N. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/wards-plans-using-negrohold-banks.html | WARD'S PLANS USING NEGROâĢĶâĢŹHELD BANKS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/washington-record.html | Washington Record | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/james-a-greene-jr.html | JAMES A. GREENE JR. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/city-panel-backs-project-near-un-planning-board-approves-300million.html | CITY PANEL BACKS PROJECT NEAR U.N. | True | By Iver Peterson | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/elizabeth-terlep-prospective-bride.html | Elizabeth Terlep Prospective Bride | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/tax-loan-fee-is-cut-by-bank-of-america.html | TAX LOAN FEE IS CUT BY BANK OF AMERICA | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/winddriven-ship-tears-a-gap-in-chesapeake-bridgetunnel-winddriven.html | WindâĢĶâĢŹDriven Ship Tears a Gap in Chesapeake BridgeâĢĶâĢŹTunnel | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/michigan-utility-expanding-capital-outlays-this-year.html | Michigan Utility Expanding Capital Outlays This Year | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/brandt-asserts-germany-wont-be-a-major-power.html | Brandt Asserts Germany Won't Be a Major Power | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/jeffrey-wohlstadter-lawyer-will-wed-barbara-a-harrison.html | Jeffrey Wohlstadter, Lawyer, Will Wed Barbara A. Harrison | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/arab-rebels-continue-to-pose-challenge-to-regime-in-chad.html | Arab Rebels Continue to Pose Challenge to Regime in Chad | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/essex-county-sheriff-ordered-to-halt-sale-of-special-badges.html | Essex County Sheriff Ordered To Halt Sale of Special Badges | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/waterfront-agency-is-split-over-testimony-on-mafia.html | Waterfront Agency Is Split Over Testimony on Mafia | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/raymond-l-garman-a-singer-executive.html | RAYMOND L. GARMAN, A SINGER EXECUTIVE | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/dayan-breaks-ankle-leaping-from-copter.html | Dayan Breaks Ankle Leaping From Copter | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/getty-reports-rise-in-earnings-issued-by-oil-companies.html | Getty Reports Rise | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/mintyre-resigns-post-as-prelate-los-angeles-archbishop-cites.html | M'INTYRE RESIGNS POST AS PRELATE | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/detention-centers-60-over-capacity.html | Detention Centers 60% Over Capacity | True | By Michael T. Kaufman | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/study-finds-armed-whites-widely-involved-in-civil-disorders.html | Study Finds Armed Whites Widely Involved in Civil Disorders | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/carswells-racist-remarks-in-1948-were-for-expediency-son-of-his.html | Carswell's Racist Remarks in 1948 Were for Expediency, Son of His Political Foe Says | True | By Jon Nordteimer Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/essex-is-sought-by-us-plywood-wire-maker-would-become-unit-in.html | ESSEX is SOUGHT BY U.S. PLYWOOD | True | By Alexander R. Hammer | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/allied-up-sharply-allied-chemical-reports-advance.html | Allied Up Sharply | True | By Gerd Wilcke | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/buzeas-pinkerton-betrays-butterfly-and-also-puccini.html | Buzea's Pinkerton Betrays Butterfly And Also Puccini | True | By Donal Henahan | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/philadelphia-bank-sells-all-of-small-investor-notes.html | Philadelphia Bank Sells All Of â€˜Small Investorâ€™ Notes | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/formation-of-a-national-group-is-urged-as-an-aid-to-stewards.html | Formation of a National Group Is Urged as an Aid to Stewards | True | By John Rendel | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/london-planning-big-boxship-port-generalcargo-space-would-be-cut-in.html | LONDON PLANNING BIG BOXSHIP PORT | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/betty-c-blanchard-is-engaged.html | Betty C. Blanchard Is Engaged | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bell-issue-plan-depresses-bonds-prices-of-most-outstanding.html | BELL ISSUE PLAN DEPRESSES BONDS | True | By John H. Allan | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/mansfield-affirms-fight-for-troop-cut.html | MANSFIELD AFFIRMS FIGHT FOR TROOP CUT | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/harveys-stores-elects.html | Harvey's Stores Elects | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/gas-discoveries-cited-in-2-areas.html | GAS DISCOVERIES CITED IN 2 AREAS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/ric-buys-canada-leases.html | Ric Buys Canada Leases | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nigerians-detain-80-newsmen-after-biafran-trip.html | Nigerians Detain 80 Newsmen After Biafran Trip | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/porsches-dominate-monte-carlos-rally-entering-last-stage.html | Porsches Dominate Monte Carlo's Rally Entering Last Stage | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/mccarthy-revolt-ebbs-in-minnesota-democratic-insurgents-fade-after.html | M'CARTHY REVOLT EBBS IN MINNESOTA | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/feb-2-luncheon-to-help-uja.html | Feb. 2 Luncheon to Help U.J.A. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/laver-thinks-bigger-than-australia-small-purse-makes-national.html | Laver Thinks Bigger Than Australia | True | By Dave Anderson | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/amman-describes-a-24hour-battle-2-tanks-destroyed-guerrillas-assert.html | Amman Describes a 24â€‘Hour Battle; 2 Tanks Destroyed, Guerrillas Assert | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/oil-an-element-in-french-policy-sale-of-100-jets-to-libya-is-linked.html | OIL AN ELEMENT IN FRENCH POLICY | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/hartack-guides-hialeah-winner-california-oolt-the-favorite-pays-560.html | HARTACK GUIDES HIALEAH WINNER | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/china-berates-us.html | China Berates U.S. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/koppers-co.html | Koppers Co. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/escapedclause-tariff-decisions-face-nixon-on-pianos-and-glass.html | Escapedâ€‘Clause Tariff Decisions Face Nixon on Pianos and Glass | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/legislative-hearing-is-told-subways-are-dirty-and-unsafe.html | Legislative Hearing Is Told Subways Are Dirty and Unsafe | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bitter-cold-wave-grips-northeast-transit-has-major-delays.html | BITTER COLD WAVE GRIPS NORTHEAST | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/wests-welcome-mat-is-out-for-hull.html | West's Welcome Mat Is Out for Hull | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/the-family-to-lorenz-is-all-lorenz-says-family-groupings-are.html | The Family, to Lorenz, Is All | True | By Walter Sullivan | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/toomey-named-top-athlete.html | Toomey Named Top Athlete | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/in-the-nation-other-thoughts-in-chicago.html | In The Nation: â€˜Other Thoughtsâ€™ in Chicago | True | By Tom Wicker | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/new-head-of-business-arts-panel-presents-plans.html | New Head of Business Arts Panel Presents Plans | True | By Howard Taubman | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/books-of-the-times-beware-of-the-blue-meany.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/james-j-weldon-police-aide-dead-endeputy-chief-inspector-was-kinney.html | JAMES J. WELDON, POLICE AIDE, DEAD | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/30-m16-rifles-stolen-at-fort.html | 30 Mâ€‘16 Rifles Stolen at Fort | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/los-angeles-archbishop-timothy-manning.html | Los Angeles Archbishop Timothy Manning | True | By Will Lissner | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nixon-economic-adviser-doubts-nation-is-moving-into-recession.html | Nixon Economic Adviser Doubts Nation Is Moving Into Recession | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bid-for-bail-cut-rejected.html | Bid for Bail Cut Rejected | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/anthony-jde-andrade-dead-president-of-pressmens-union.html | Anthony J. De Andrade Dead; President of Pressmen's Union | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/redistricting-in-the-dark.html | Redistricting in the Dark | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/miss-nancy-h-rogers-affianced.html | Miss Nancy H. Rogers Affianced | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/5-young-conductors-reach-mitropoulos-contest-finals.html | 5 Young Conductors Reach Mitropoulos Contest Finals | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/larceny-is-curbed-on-ski-slopes-as-operators-cry-stop-thief.html | Larceny Is Curbed on Ski Slopes As Operators Cry â€˜â€˜Stop, Thiefâ€™â€™ | True | By Michael Strauss | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/2-panther-deaths-in-raid-in-chicago-ruled-justifiable-2-panther.html | 2 Panther Deaths In Raid in Chicago Ruled â€˜â€˜Justifiableâ€™â€™ | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/poll-abroad-sees-us-as-top-nation-finds-most-believe-it-leads-in.html | POLL ABROAD SEES U.S. AS TOP NATION | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/israelis-tell-of-little-resistance-to-most-extensive-attack-since.html | Israelis Tell of Little Resistance To Most Extensive Attack Since '67 | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/pass-interference-gets-added-penalty.html | PASS INTERFERENCE GETS ADDED PENALTY | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/personal-finance-icing-by-ma-bell-personal-finance.html | Personal Finance: Icing by Ma Bell | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nathan-dretzin.html | NATHAN DRETZIN | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/pilot-urges-faa-to-set-airport-safety-standards.html | Pilot Urges F.A.A. to Set Airport Safety Standards | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/phone-company-says-service-is-at-low.html | Phone Company Says Service Is at Low | True | By Craig R. Whitney | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/court-upholds-dismissal-of-two-sheppard-suits.html | Court Upholds Dismissal of Two Sheppard Suits | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/alan-s-downer-57-actor-and-teacher.html | ALAN S. DOWNER, 57, ACTOR AND TEACHER | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/foe-shells-55-targets-in-heaviest-attacks-in-7-weeks.html | Foe Shells 55 Targets in Heaviest Attacks in 7 Weeks | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/chicago-trial-told-of-mccarthy-pact.html | CHICAGO TRIAL TOLD OF M'CARTHY PACT | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bank-rates-are-set-for-massachusetts.html | BANK RATES ARE SET FOR MASSACHUSETTS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/squash-racquets.html | Squash Racquets | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/roads-into-berlin-obstructed-by-reds.html | ROADS INTO BERLIN OBSTRUCTED BY REDS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/biafrans-returning-home-to-uncertainties-biafrans-return-home-to.html | Biafrans Returning Home to Uncertainties | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/shortchanging-education.html | Shortâ€‹â€‹â€‹Changing Education | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/strike-talks-break-down.html | Strike Talks Break Down | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/senate-opens-debate-on-crime-bill.html | Senate Opens Debate on Crime Bill | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/france-now-says-libyans-will-get-total-of-100-jets-debre-announces.html | FRANCE NOW SAYS LIBYANS WILL GET TOTAL OF 100 JETS | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/sellout-in-paris.html | Sellout in Paris | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/us-gives-50million-more-to-pay-for-saigons-imports.html | U.S. Gives $50â€‹â€‹Million More To Pay for Saigon's Imports | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/receptive-audience-for-miss-parkinson.html | RECEPTIVE AUDIENCE FOR MISS PARKINSON | True | Allen Hughes. | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/yablonski-inquest-set.html | Yablonski Inquest Set | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/tv-premieres-herald-changes-in-abc-schedule-changes-in-abc-schedule-nancy-and-professor-is.html | TV: Premieres Herald Changes in A.B.C. Schedule | True | By Jack Gould | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/aide-says-hanoi-will-not-publish-prisoner-list.html | Aide Says Hanoi Will Not Publish Prisoner List | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/rain-joins-field-for-crosby-golf-bad-weather-is-expected-for-event.html | RAIN JOINS FIELD FOR CROSBY GOLF | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/us-expects-further-talks-with-the-chinese-soon.html | U.S. Expects Further Talks With the Chinese Soon | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/heart-patient-9-dies.html | Heart Patient, 9, Dies | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/rain-and-withdrawals-heap-woes-on-aussie-tennis-tourney.html | Rain and Withdrawals Heap Woes on Aussie Tennis Tourney | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/minutemen-leader-guilty.html | Minutemen Leader Guilty | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/market-place-wall-st-weighs-at-t-move.html | MarketPlace | True | By Robert Metz | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/democrats-press-defiance-of-nixon-united-congressional-chiefs-rally.html | DEMOCRATS PRESS DEFIANCE OF NIXON | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nepals-crown-prince-to-marry-on-feb-27.html | Nepal's Crown Prince To Marry on Feb. 27 | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/mrs-klein-gets-city-post.html | Mrs. Klein Gets City Post | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nuclear-disposal-of-waste-studied-scientists-predict-reuse-of.html | NUCLEAR DISPOSAL OF WASTE STUDIED | True | By John Noble Wilford | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/de-carlo-witness-describes-fears-zelmanowitz-tells-of-talks-with-de.html | DE CARLO WITNESS DESCRIBES FEARS | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/robert-a-holtgren.html | ROBERT A. HOLTGREN | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/pitts-and-caffey-dealt-to-chicago-by-land-3d-packer-traded-bengals.html | PITTS AND CAFFEY DEALT TO CHICAGO | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/a-curb-on-specials-in-stores-is-backed.html | A CURB ON â€šÃ„Ã¹SPECIALSâ€šÃ„Ã¹ IN STORES IS BACKED | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/iraq-reports-executing-16-after-foiling-coup-attempt.html | Iraq Reports Executing 16 After Foiling Coup Attempt | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/the-districting-maze-gop-congressional-reapportionment-is-termed-a.html | The Districting Maze | True | By Richard Reeves Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/stolle-defeats-rosewall-63-75-aussie-tops-country-man-in-pro-tennis.html | STOLLE DEFEATS ROSEWALL, 6â€šÃ„Ã¹3, 7â€šÃ„Ã¹5 | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/vietcong-attack-delays-bicycle-race-for-3-hours.html | Vietcong Attack Delays Bicycle Race for 3 Hours | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/amex-prices-rise-as-volume-drops-index-up-5c-at-2649-teleprompter.html | AMEX PRICES RISE AS VOLUME DROPS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/israelis-react-bitterly.html | Israelis React Bitterly | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/brown-rebuffed-by-london-after-mideast-trip.html | Brown Rebuffed by London After Mideast Trip | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/david-wallace-81-held-auto-patents.html | DAVID WALLACE, 81, HELD AUTO PATENTS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/athens-disturbed-by-political-rebuffs-from-the-west-is-increasing.html | Athens, Disturbed by Political Rebuffs From the West, Is Increasing Trade Links with Soviet Bloc | True | By Mario S. Modiano Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/buchwald-agonizes-as-play-rehearses.html | Buchwald Agonizes As Play Rehearses | True | By Mel Gussow | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/giovanoli-of-switzerland-captures-giant-slalom-in-yugoslavia.html | Giovanoli of Switzerland Captures Giant Slalom in Yugoslavia | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/who-acts-to-deter-smoking-at-meetings.html | W.H.O. Acts to Deter Smoking at Meetings | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/assembly-rejects-two-dogâ€šÃ„Ã¹FEE-BILLS-sum-needed-to-free-seized-pet.html | ASSEMBLY REJECTS TWO DOGâ€šÃ„Ã¹FEE BILLS | True | By William A. Farrell Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/th-mkittrick-world-financier-head-of-international-bank-during.html | T. H. M'KITTRICK, WORLD FINANCIER | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nixon-asks-new-use-for-a-nasa-center.html | NIXON ASKS NEW USE FOR A NASA CENTER | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/taft-files-for-senate-race.html | Taft Files for Senate Race | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/screen-radicals-in-love-the-activist-arrives-at-two-theaters.html | Screen: Radicals in Love | True | By Roger Greenspun | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/soviet-reappraisal-on-mideast-is-seen.html | SOVIET REAPPRAISAL ON MIDEAST IS SEEN | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/panel-finds-number-of-nursing-homes-quitting-medicare.html | Panel Finds Number Of Nursing Homes Quitting Medicare | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/dow-jones-co-names-executives.html | DOW JONES & CO. NAMES EXECUTIVES | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/advertising-newspapers-want-data-bank.html | Advertising: Newspapers Want Data Bank | True | By Philip H. Dougherty | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/pope-paul-decries-catholic-disunity.html | POPE PAUL DECRIES CATHOLIC DISUNITY | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/beams-scores-lag-on-2d-ave-subway-accuses-mta-of-stalling-project.html | BEAK SCORES LAG ON 2D AYE. SUBWAY | True | By Edward C. Burks | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/new-jack-byrne-agency-formed.html | New Jack Byrne Agency Formed | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/dress-workers-win-a-20-raise-3year-contract-is-hailed-by-ilgwu-aid.html | DRESS WORKERS WIN A 20% RAISE | True | By Damon Stetson | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/physician-warns-birth-pill-users-urges-blood-pressure-test-every.html | PHYSICIAN WARNS BIRTH PILL USERS. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/creation-of-a-new-puerto-rican-district-stirs-controversy.html | Creation of a New â€šÃ„Ã¹Puerto Ricanâ€šÃ„Ã¹ District stirs Controversy | True | By Clayton Knowles | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/collision-in-rotterdam-fog.html | Collision in Rotterdam Fog | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/theater-a-double-bill-with-promise-magdalany-plays-opan-brief.html | Theater: A Double Bill With Promise | True | By Clive Barnes | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/naacp-urges-senate-to-reject-carswell-bid.html | N.A.A.C.P. Urges Senate To Reject Carswell Bid | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/salesmen-fight-plan-of-hutton-trims-pay-of-salesmen.html | Salesmen Fight Plan | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/hew-finds-laxity-in-school-aid-here-hew-charges-lax-handling-of-aid.html | H.E.W. Finds Laxity In School Aid Here | True | By Leonard Buder | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/vincent-c-berberich-head-of-jersey-highway-bureau.html | Vincent C. Berberich, Head Of Jersey Highway Bureau | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/moscow-stresses-peril-from-china-warns-against-underrating-threat.html | MOSCOW STRESSES PERIL FROM CHINA | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/reynolds-advances-sales-and-earnings-statistics-are-reported-by.html | Reynolds Advances | True | By Clare M. Reckert | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/judicial-niceties-halt-proceedings.html | JUDICIAL NICETIES HALT PROCEEDINGS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/stocks-advance-att-untraded-telex-continues-its-runup-fueled-by.html | STOCKS ADVANCE; A.T. & T. UNTRADED | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/article-1-no-title-the-computer-fight.html | The Computer Fight | True | By Robert Lipsyte | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/oh-calcutta-producer-prefers-franchises-to-road-companies.html | â€šÃ„Ã²Oh! Calcuttaâ€šÃ„Ã´ Producer Prefers Franchises to Road Companies | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/us-steel-joins-pricing-increase-largest-domestic-producer-sets.html | U. S. STEEL JOINS PRICING INCREASE | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/3-held-in-yablonski-deaths-cleveland-hearing-today-three-are-held.html | 3 Held in Yablonski Deaths; Cleveland Hearing Today | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/wille-hinted-for-fdic.html | Wille Hinted for F.D.I.C. | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/smalls-gain-ascendancy-in-nba-expansion-plans.html | â€šÃ„Ã²Smallsâ€šÃ„Ã´ Gain Ascendancy in N.B.A. Expansion Plans | True | By Leonard Koppett | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/savings-and-loan-post-filled.html | Savings and Loan Post Filled | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/wood-field-and-stream-decoys-are-locked-in-embrace-of-ice-and.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/air-force-dismissal-appealed.html | Air Force Dismissal Appealed? | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/president-cites-humphrey-as-man-of-high-dedication.html | President Cites Humphrey As â€šÃ„Ã²Man of High Dedicationâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/state-high-court-extends-ground-for-divorce-suits-rules-in-gleason.html | STATE HIGH COURT EXTENDS GROUND FOR DIVORCE SUITS | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/29-charged-in-mit-seizure.html | 29 Charged in M.I.T. Seizure | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/lindsay-foresees-no-new-tax-in-70-he-is-especially-critical-of.html | LINDSAY FORESEES NO NEW TAX IN '70 | True | By Martin Tolchin | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/austrian-wins-pro-slalom.html | Austrian Wins Pro Slalom | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/mrs-wallace-martin.html | MRS. WALLACE MARTIN | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/brookline-rink-gains-in-curling.html | BROOKLINE RINK GAINS IN CURLING | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/ken-scotts-recipe-for-fashion-fried-egg-and-pasta.html | Ken Scott's Recipe for Fashion: Fried Egg and Pasta | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/no-progress-in-ge-talks.html | No Progress in G.E. Talks | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/edwin-john-beinecke-dies-at-84-headed-sperry-and-hutchinson.html | Edwin John Beinecke Dies at 84; Headed Sperry and Hutchinson | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/baldwin-and-jones-set-reading-of-new-works.html | Baldwin and Jones Set Reading of New Works | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/most-large-institutions-adopt-new-ceilings-some-uneagerly.html | Most Large Institutions Adopt New Ceilings, Some Uneagerly | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/penguins-rally-ties-seals-33-schinkel-scores-twice-and-pratt.html | PENGUINS' RALLY TIES SEALS, 3â€šÃ„Ã³3 | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bridge-kornfeld-and-khautin-honored-for-overall-play-in-regionals.html | Bridge. | True | By Alan Truscott | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/eurodollar-rate-dips-on-us-move-west-germany-decides-not-to-raise.html | EURODOLLAR RATE DIPS ON U.S. MOVE | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/nigerian-reconciliation-seen.html | Nigerian Reconciliation Seen | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/top-officers-selected-by-miller-brewing-co.html | Top Officers Selected By Miller Brewing Co. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/new-us-adviser-for-taiwan.html | New U.S. Adviser for Taiwan | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/us-terms-nigeria-adamant-on-relief.html | U.S. TERMS NIGERIA ADAMANT ON RELIEF | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/johnsons-in-acapulco.html | Johnsons in Acapulco | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/substitute-747-off-for-london-engine-trouble-causes-delay.html | Substitute 747 OH for London; Engine Trouble Causes Delay | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/dc-police-and-us-agents-announce-an-antigun-drive.html | D.C. Police and U.S. Agents Announce an Antigun Drive | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/home-cooking-that-a-sultan-would-envy.html | Home Cooking That a Sultan Would Envy | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/profit-of-utility-tops-100million.html | PROFIT OF UTILITY TOPS $100â€‹Â¦Â¦MILLION | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/banker-calls-us-in-recession-now-lewis-of-first-national-city-finds.html | BANKER CALLS U.S. IN RECESSION NOW | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/army-acts-to-close-coast-coffee-house-where-gis-relax-off-duty-and.html | Army Acts to Close Coast Coffee House Where G.I.'s Relax Off Duty and Damn the War | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/clergy-men-seek-to-raise-million-bail-for-panthers.html | Clergy-men Seek to Raise Million Bail for Panthers | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/charles-s-kichler-served-commerce-department-here.html | Charles S. Kichler, Served Commerce Department Here | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/reputed-mafia-chief-indicted.html | Reputed Mafia Chief Indicted | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/harrisinterty-pe-tells-of-hoe-offer.html | HARRISâ€‹Â¦INTERTYPE TELLS OF HOE OFFER | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/yugoslav-aide-in-new-york-asks-for-residence-in-us.html | Yugoslav Aide in New York Asks for Residence in U.S. | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/builders-hail-statement.html | Builders Hail Statement | True | By Glenn Fowler Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/aclu-recalls-its-humble-beginning-as-it-marks-50th-birthday-and.html | A.C.L.U. Recalls Its Humble Beginning as It Marks 50th Birthday and Hails Founder | True | By Lesley Oelsner | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/valerie-a-kent-james-h-taylor-planning-to-wed.html | Valerie A. Kent, James H. Taylor Planning to Wed | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/a-little-law-goes-a-long-way.html | A Little Law Goes a Long Way | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/ford-and-chrysler-announce-closings.html | Ford and Chrysler Announce Closings | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/austria-increases-bank-rate-to-5.html | AUSTRIA INCREASES BANK RATE TO 5% | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/lilytulip-to-relocate-headquarters-in-spring.html | Lilyâ€‹Â¦Â¦Tulip to Relocate Headquarters in Spring | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/venezuelan-president-shifts-armed-forces-posts.html | Venezuelan President Shifts Armed Forces Posts | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/excerpts-from-carswell-talk.html | Excerpts from Carswell Talk | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/carborundum-adds-unit.html | Carborundum Adds Unit | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/research-shift-in-pentagon-gives-services-wider-role.html | Research Shift in Pentagon Gives Services Wider Role | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/french-envoy-summoned.html | French Envoy Summoned | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/benefit-on-jan-31-to-aid-hungarians.html | Benefit on Jan. 31 To Aid Hungarians | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/14-at-fordham-opt-for-city-guidance.html | 14 AT FORDHAM OPT FOR CITY GUIDANCE | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/stocks-in-london-show-firm-trend-selective-buying-is-help-credit.html | STOCKS IN LONDON SHOW FIRM TREND | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/governors-in-the-south-promise-to-battle-busing.html | Governors in the South Promise to Battle Busing | True | BY James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/met-postpones-fanciulla.html | Met Postpones â€‹Â¦Â¦'Fanciullaâ€‹Â¦Â¦' | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/pope-is-given-report-of-torture-in-brazil.html | POPE IS GIVEN REPORT OF TORTURE IN BRAZIL | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/point-of-no-return.html | Point of No Return | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/revision-of-psc-is-demanded-in-albany-by-commuter-council.html | Revision of P. S.C. Is Demanded In Albany by Commuter Council | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/record-expected-in-600-at-garden-evans-james-mcgrady-and-mills-to.html | RECORD EXPECTED IN 600 AT GARDEN | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bonnies-turn-back-de-paul-five-8359-as-lanier-tallies-28.html | Bonnies Turn Back De Paul Five, 83â€‹Â¦Â¦59, As Lanier Tallies 28 | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/westbury-pacer-cool-to-warmup-red-kap-prefers-warmth-of-paddock-to.html | WESTBURY PACER COOL TO WARMUP | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/att-is-seeking-record-financing-of-31billion-stockholder-backing.html | A T.&T. IS SEEKING RECORD FINANCING OF $3.1â€‹Â¦Â¦BILLION | True | By Gene Smith | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/screen-change-of-habithouse-of-cards-also-shares-double-bill.html | Screen: 'Change of Habit:' 'House of Cards' Also Shares Double Bill | True | By A. H. Weiler | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/tanguy-prigent-led-breton-antinazis.html | TANGUYâ€‹Â¦Â¦PRIGENT, LED BRETON ANTIâ€‹Â¦Â¦NAZIS | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/report-compiled-in-68-says-excessive-allied-bombing-in-south.html | Report Compiled in '68 Says Excessive Allied Bombing in South Vietnam Stirred Hostility to Regime. | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/leaking-tank-cars-fumes-fell-9.html | Leaking Tank Car's Fumes Fell | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/saigon-delegation-arrives-in-israd-to-view-defenses.html | Saigon Delegation Arrives In Israel to View Defenses | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bache-deletes-yearend-bonus-of-hutton-trims-staff-pay-officers.html | Bache Deletes Yearend Bonus; E. F. Hutton Trims Staff Pay | True | By Terry Robards | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/cartoonist-strips-boxer-of-his-mustache.html | Cartoonist Strips Boxer of His Mustache | True | By George Vecsey | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/tv-and-radio-to-carry-nixon-message-today.html | TV and Radio to Carry Nixon Message Today | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/bus-hearing-adjourned.html | Bus Hearing Adjourned | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/martins-performs-in-robbins-dances.html | MARTINS PERFORMS IN ROBBINS â€šÃ„Ã´DANCES â€šÃ„Ã´ | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/naval-officer-killed-in-war.html | Naval Officer Killed in War | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/orange-juice-shows-advance-soybean-futures-move-up-in-active.html | ORANGE JUICE SHOWS ADVANCE | True | By James J. Nagle | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/moscow-ends-svetlana-alliluyevas-soviet-citizenship.html | Moscow Ends Svetlana Alliluyeva's Soviet Citizenship | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/blanche-yurka-is-due-in-madwoman-off-broadway.html | Blanche Yurka Is Due in â€šÃ„Ã¥'Madwoman'â€šÃ„Ã´ Off Broadway | True | By Louis Calta | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/cassou-connects-on-ram-rebound-then-yelverton-breaks-up-losers-play.html | CASSOU CONNECTS ON RAM REBOUND | True | By Al Harvin | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/observer-guess-whats-still-alive-in-washington.html | Observer: Guess What's Still Alive in Washington? | True | By Russell Baker | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-22 | 1970-01-22 | https://www.nytimes.com/1970/01/22/archives/manhattan-savings-bank-elects.html | Manhattan Savings Bank Elects | True | | 1998-02-02 | RE0000776380 | B00000559504 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/2-streets-here-hit-by-power-blackout.html | 2 STREETS HERE HIT BY POWER BLACKOUT | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mayor-is-cleared-on-ethics-charge-panel-finds-no-impropriety-in.html | MAYOR IS CLEARED ON ETHICS CHARGE | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sirhan-curb-may-be-eased.html | Sirhan Curb May Be Eased | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/li-bank-has-plenty-of-money-for-boat-loans-business-triples-in.html | L.I. Bank Has Plenty of Money for Boat Loans | True | By Harold M. Frankel | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/suspect-16-found-suicide-by-hanging-in-cell-upstate.html | Suspect, 16, Found Suicide By Hanging in Cell Upstate | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/79inch-powered-board-is-boat-show-novelty.html | 79â€šÃ„Ã´Inch Powered Board Is Boat Show Novelty | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-paint-said-to-resist-heat-up-to-1200-degrees.html | New Paint Said to Resist Heat Up to 1,200 Degrees | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/army-has-new-suspect.html | Army Has New Suspect | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/article-2-no-title.html | La Mama Play to ANTA | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/avco-president-heads-us-community-drive.html | Avco President Heads U.S. Community Drive | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/soviet-journalists-stuck-in-elevator-in-chicago-city-hall.html | Soviet Journalists Stuck in Elevator In Chicago City Hall | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/upperclass-trainer-puts-on-no-airs-only-those-of-success.html | Upperâ€šÃ„Ã´Class Trainer Puts On No Airs, Only Those of Success | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/battery-recharge-is-vital-during-nonsailing-months.html | Battery Recharge Is Vital During Nonsailing Months | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/theater-conrad-bromberg-triple-bill.html | Theater: Conrad Bromberg Triple Bill | True | By Clive Barnes | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/rev-robert-a-perry.html | REV. ROBERT A. PERRY | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/brazil-world-cup-favorite.html | Brazil World Cup Favorite | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/psc-will-sue-penn-central-over-number-of-its-late-trains-rushhour.html | P. S.C. Will Sue Penn Central Over Number of Its Late Trains | True | By Edward Hudson | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/wilson-defends-lagos.html | Wilson Defends Lagos | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/wide-divergence-in-craft-slated-as-many-as-100-from-indian-canoe-to.html | WIDE DIVERGENCE IN CRAFT SLATED | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/teachers-strike-in-east-brunswick-action-taken-as-talks-stall-and.html | TEACHERS STRIKE IN EAST BRUNSWICK | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/profit-is-improved-by-texas-eastern.html | PROFIT IS IMPROVED BY TEXAS EASTERN | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/john-von-wicht-painter-dead-his-works-in-leading-museums.html | John von Wicht, Painter, Dead; His Works in Leading Museums | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/advertising-under-three-flags.html | Advertising: Under Three Flags | True | By Philip H. Dougherty | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sail-is-new-magazine-for-boatman.html | â€šÃ„Ã¥'Sail'â€šÃ„Ã´ Is New Magazine for Boatman | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/modular-concept-will-reduce-cost-design-change-in-building-boats.html | MODULAR CONCEPT WILL REDUCE COST | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boat-show-information-how-to-reach-coliseum.html | Boat Show Information : How to Reach Coliseum | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/8-bus-lines-win-fare-rise-to-250-board-of-estimate-refuses-30c-for.html | 8 BUS LINES WIN FARE RISE TO 25C | True | By Edward C. Burks | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/clash-reported-by-cairo.html | Clash Reported by Cairo | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/margaret-tama-to-be-married-to-peter-f-howell.html | Margaret Tama to Be Married to Peter F. Howell | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/some-menu-ideas-for-weekend-chef.html | Some Menu Ideas For Weekend Chef | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/superstition-traced-to-calling-boats-she.html | Superstition Traced To Calling Boats â€˜Ã...Â³Sheâ€˜Ã...Â´ | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/trend-of-this-years-flotilla-is-more-power-in-small-craft.html | Trend of This Year's Flotilla Is More Power in Small Craft | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/kiki-cutter-upsets-french-skiers-to-win-special-slalom-in-france.html | Kiki Cutter Upsets French Skiers to Win Special Slalom in France | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/airslot-concept-eases-pounding-wellcrafts-rise-in-boating-keyed-to.html | AIRSWT CONCEPT EASES POUNDING | True | By George Lewis | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/10000-in-temple-for-mkay-rites-mormons-mourn-prophet-to-name.html | 10,000 IN TEMPLE FOR M'KAY RITES | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/72-of-enemy-reported-killed-in-delta.html | 72 of Enemy Reported Killed in Delta | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/parentskipper-a-helpful-soul-his-hints-to-offspring-ease-problems.html | PARENTâ€˜Ã...Â³SKIPPER A HELPFUL SOUL | True | By HELEN AND HOWARD UNGER | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/interest-rates-show-rise-for-taxexempt-bonds.html | Interest Rates Show Rise For Taxâ€˜Ã...Â³Exempt Bonds | True | By John H. Allan | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/pearson-oak-from-acorn-company-borrowed-money-to-get-boat-here-in.html | Pearson: Oak From Acorn | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/british-accents-take-charge-of-boatyard-on-fourth-floor.html | British Accents Take Charge Of â€˜Ã...Â³Boatyardâ€˜Ã...Â´ on Fourth Floor | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/a-max-kelly.html | A. MAX KELLY | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/reagn-urges-a-broad-program-to-curb-california-polluted-air.html | Reagn Urges a Broad Program To Curb California Polluted Air | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/stove-and-a-canvas-cabin-aboard-grumman-canoe.html | Stove and a Canvas Cabin Aboard Grumman Canoe | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/hearing-set-in-murder-case.html | Hearing Set in Murder Case | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/masked-revelers-to-meet-feb-5.html | Masked Revelers to Meet Feb. 5 | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/carrier-raises-price-of-airconditioners.html | CARRIER RAISES PRICE OF AIRâ€˜Ã...Â³CONDITIONERS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/at-big-vanilla-skiing-patrons-are-say-ing-make-mine-igloo.html | At Big Vanilla, Skiing Patrons Are Saying, â€˜Ã...Â³Make Mine Iglooâ€˜Ã...Â³ | True | By Michael Strauss | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/jakarta-youths-in-new-protest-stage-marches-ostensibly-against.html | JAKARTA YOUTHS IN NEW PROTEST | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/safety-guide-is-available-to-small-boat-operators.html | Safety Guide Is Available To Small Boat Operators | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/wva-names-negro-coach.html | W. Va. Names Negro Coach | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/crealy-conquers-smith-at-sydney-us-star-upset-64-64-1412-ashe.html | CREALY CONQUERS SMITH AT SYDNEY | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/the-met-museum-provides-a-setting-for-tharp-dance.html | The Met Museum Provides a Setting For Tharp Dance | True | By Anna Kisselgoff | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/open-interest.html | Open Interest | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/connecticut-political-fever-turns-out-to-be-catching-political.html | Connecticut Political Fever Turns Out to Be Catching | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/winter-wonderland-is-found-in-north-snowmobiles-lure-legions-of.html | Winter Wonderland Is Found in North | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/on-inflation-.html | ... on Inflation ... | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/they-vary-widely-in-size-and-scope-cruising-courses-offered-from.html | THEY VARY WIDELY IN SIZE AND SCOPE | True | By Anthony J. Despagni | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/social-work-award-given.html | Social Work Award Given | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/quarantine-to-keep-liner-in-vancouver-another-week.html | Quarantine to Keep Liner In Vancouver Another Week | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/4-are-convicted-in-ccny-protest-occupied-student-center-clergyman.html | 4 ARE CONVICTED IN C.C.N.Y. PROTEST | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/papp-resigns-anta-posts-citing-festivals-demands.html | Papp Resigns ANTA Posts, Citing Festival's Demands | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/former-tax-agent-guilty-in-3000-bribe-charge.html | Former Tax Agent Guilty In $3,000 Bribe Charge | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/deaths.html | Births | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/tests-find-stimuli-aid-brain-growth-research-is-said-to-suggest.html | TESTS FIND STIMULI AID BRAIN GROWTH | True | By Jane E. Brody | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/books-of-the-times-if-it-cant-toe-rich-let-it-be-poor.html | Books of The Times | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/old-boats-sought-for-special-race-coast-grand-prix-takes-place-feb.html | OLD BOATS SOUGHT FOR SPECIAL RACE | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/a-calendar-for-the-boat-show.html | A Calendar for the Boat Show | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/iraq-executes-11-more-accused-as-plotters-and-7-termed-us-spies.html | Iraq Executes 11 More Accused as Plotters and 7 Termed U.S. Spies | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/and-away-well-go-it-takes-a-little-talking-to-overcome-wifely.html | And Away We'll Go | True | By Jeff and Joe Sheehan | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/vessels-engineer-guilty-of-drinking.html | VESSEL'S ENGINEER GUILTY OF DRINKING | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/electronic-aids-boon-to-skippers-depthfinder-automatic-pilot-and.html | ELECTRONIC AIDS BOON TO SKIPPERS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/handlebars-on-waterskiing-boat.html | Handlebars on WaterâÃ¢Ã"Skiing Boat | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gabon-gives-refuge-to-biafran-exiles.html | Gabon Gives Refuge to Biafran Exiles | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/4-panthers-get-jail-terms.html | 4 Panthers Get Jail Terms | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/jumbo-jet-ends-ocean-round-trip-pan-ams-747-lands-here-with-196.html | JUMBO JET ENDS OCEAN ROUND TRIP | True | By Richard Witkin | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/consumer-bandwagon-politicians-eager-to-hop-aboard-but-experts-want.html | Consumer Bandwagon | True | By Peter Millones | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/private-hospitals-to-get-65million.html | PRIVATE HOSPITALS TO GET $6.5âÃ¢Ã"MILLION | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/shead-advocates-use-of-aluminum-lightest-gauge-is-used-for-skin-of.html | SHEAD ADVOCATES USE OF ALUMINUM | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/automatic-disposal-system-triggered-by-boats-engine.html | Automatic Disposal System Triggered by Boat's Engine | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/conglomerates-spreading-tentacles-to-boat-industry-conglomerates.html | Conglomerates Spreading Tentacles to Boat Industry | True | By Alvin Levy | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/hennessy-grand-prix-changes-course-base.html | Hennessy Grand Prix Changes Course, Base | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/essex-community-college-closed-in-student-protest.html | Essex Community College Closed in Student Protest | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/plane-deal-with-libyans-evokes-shock-in-france.html | Plane Deal With Libyans Evokes Shock in France | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/kadoda-outpoints-sok.html | Kadoda Outpoints Sok | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/school-draft-advisers-urged-by-education-board-member.html | School Draft Advisers Urged By Education Board Member | True | By M. A. Farber | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/negro-college-fund-names-officer.html | Negro College Fund Names Officer | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/telephone-slips-as-market-gains.html | TELEPHONE SLIPS AS MARKET GAINS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/wood-field-and-stream-wildfowl-lair.html | Wood, Field and Stream: Wildfowl Lair | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/engineers-study-747-engine-enigma.html | Engineers Study 747 Engine Enigma | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/coast-guard-points-to-record-as-180th-anniversary-nears.html | Coast Guard Points to Record As 180th Anniversary Nears | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/front-page-1-no-title-y-ablonski-friends-say-suspect-visited-slain.html | Front Page 1 âÃ¢Ã"âÃ¢Ã" No Title | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/marlowe-yacht-rigged-as-ketch-48footer-built-to-designs-of-sparkman.html | MARLOWE YACHT RIGGED AS KETCH | True | By Harry V. Forgeron Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/schaffer-is-promoted-by-bertram-yachts.html | Schaffer Is Promoted By Bertram Yachts | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/consolidated-earnings-include-rank-unit.html | Consolidated Earnings Include Rank Unit | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/hialeah-feature-ends-in-dead-heat-futura-bold-95-is-caught-at-wire.html | HIALEAH FEATURE ENDS IN DEAD HEAT | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/harvard-punishes-29-black-students-in-building-seizure.html | Harvard Punishes 29 Black Students In Building Seizure | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/visit-by-suspect-reported.html | Visit by Suspect Reported | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/fred-e-kimmerly-is-dead-manager-at-union-carbide.html | Fred E. Kimmerly Is Dead; Manager at Union Carbide | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boating-booklet-gives-information-and-advice.html | Boating Booklet Gives Information and Advice | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/turkey-agrees-at-meeting-to-tighten-curbs-on-opium.html | Turkey Agrees at Meeting To Tighten Curbs on Opium | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/an-unpredictable-factor-erratic-forecasts-of-weather-man-leave-this.html | An Unpredictable Factor | True | By Jack Badiner | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/flocks-of-snow-geese-find-protection-where-blackbeard-met-his-doom.html | Flocks of Snow Geese Find Protection Where Blackbeard Met His Doom | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/anonymously-backed-bail-refused-in-bomb-case-here.html | Anonymously Backed Bail Refused in Bomb Case Here | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/dining-out-best-italian-food-around.html | Dining Out: Best Italian Food Around? | True | By Craig Claiborne | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/ind-rider-tells-of-hijacking-passengers-forced-a-local-to-take.html | IND Rider Tells of â€šÃ„Ã²Hijackingâ€šÃ„Ã´ | True | By Lacey Fosburgh | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/murphy-gets-38-as-niagara-wins.html | MURPHY GETS 38 AS NIAGARA WINS | True | By Al Harvin | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/ronan-rejects-bid-to-delay-hearing-on-lirr-fares.html | Ronan Rejects Bid to Delay Hearing on L.I.R.R. Fares | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/prices-are-mixed-in-amex-trading-profit-taking-puts-an-end-to-some.html | PRICES ARE MIXED IN AMEX TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/senators-debate-on-laos-censored.html | SENATORS' DEBATE ON LAOS CENSORED | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/antiwar-group-asks-fcc-for-ad-ruling.html | ANTIWAR GROUP ASKS F.C.C. FOR AD RULING | True | By Terry Robards | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gas-fume-emergency-ends.html | Gas Fume Emergency Ends | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/doctor-says-birth-pills-effects-hint-at-several-health-hazards.html | Doctor Says Birth Pills' | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/transcript-of-the-presidents-state-of-the-union-message-to-joint.html | Transcript of the President's State of the Union Message to Joint Session of Congress | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/petraglia-holds-51pin-lead-for-3-rounds-in-las-vegas.html | Petraglia Holds 51â€šÃ„Ã²Pin Lead For 3 Rounds in Las Vegas | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mills-cites-urgency-on-textile-imports-mills-in-warning-on-textile.html | Mills Cites Urgency On Textile Imports | True | By Herbert Koshetz | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/jesse-snead-and-sheppard-gain-in-matchplay-tourney.html | Jesse Snead and Sheppard Gain in Matchâ€šÃ„Ã²Play Tourney | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/400-with-cooke-officiating-attend-donovan-funeral.html | 400, With Cooke Officiating, Attend Donovan Funeral | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sports-of-the-times-more-than-an-afterthought.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mates-brush-up-on-radar-tasks-refresher-paves-way-for-patrol-boat.html | MATES BRUSH UP ON RADAR TASKS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/questions-rise-with-savings-interest-questions-arise-on-savings.html | Questions Rise With savings Interest | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/walking-hand-in-hand-with-hills.html | Walking Hand in Hand With Hills | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/clifford-role-first-for-merrill-ashley.html | CLIFFORD ROLE FIRST FOR MERRILL ASHLEY | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/business-leaders-hail-nixon-goals-state-of-the-union-message-is.html | BUSINESS LEADERS HAIL NIXON GOALS | True | By Leonard Sloane | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mary-heathcote-ballet-student-is-engaged-to-norman-b-pinto.html | Mary Heathcote, Ballet Student, Is Engaged to Norman B. Pinto | True | By John H. Allan | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-housing-effort-draws-5million.html | U.S. HOUSING EFFORT DRAWS $5â€šÃ„Ã²MILLION | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/monetary-base-growth-pace-continues-brisk-for-recent-months.html | Monetary Base Growth Pace Continues Brisk for Recent Months | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/british-school-is-training-site-for-sailing-enthusiasts.html | British School Is Training Site for Sailing Enthusiasts | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/nixon-ready-to-accept-rise-in-impact-school-aid.html | Nixon Ready to Accept Rise in â€šÃ„Ã²Impactâ€šÃ„Ã´ School Aid | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/church-unit-asks-broad-labor-law-council-urges-protection-for.html | CHURCH UNIT ASKS BROAD LABOR LAW | True | By George Dugan Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/the-great-slob-society-pollutions-effect-on-marine-activity-gives.html | The Great Slob Society | True | By Helen Nichols | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/nixon-stressing-quality-of-life-asks-in-state-of-union-message-for.html | NIXON, STRESSING QUALITY OF LIFE, ASKS IN STATE OF UNION MESSAGE FOR BATTLE TO SAVE ENVIRONMENT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/at-pebble-beach-the-dancing-golfer-wanted-no-rain.html | At Pebble Beach, the Dancing Golfer Wanted No Rain | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/brokers-form-pay-bargaining-units-brokers-forming-bargaining-units.html | Brokers Form Pay â€šÃ„Ã²Bargaining Units | True | By Terry Robards | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/states-socialists-name-candidates.html | STATE'S SOCIALISTS NAME CANDIDATES | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/javits-arrives-in-saigon.html | Javits Arrives in Saigon | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/carswell-reviews-copies-of-paper-he-edited-from-46-to-48.html | Carswell Reviews Copies of Paper He Edited From '46 to '48 | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mayor-acts-to-aid-heatless-tenants-cites-crisis-and-tells-city-to.html | MAYOR ACTS TO AID HEATLESS TENANTS | True | By Alfred E. Clark | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/newport-turning-to-18th-century-rary-officer-restoring-its-historic.html | NEWPORT TURNING TO 18TH CENTURY | True | By Murray Davis | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/trailers-enjoy-booming-market-boating-industry-reports-36-million.html | TRAILERS ENJOY BOOMING MARKET | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/childrens-books-reward-authors-library-association-names-3-for-june.html | CHILDREN'S BOOKS REWARD AUTHORS | True | By Henry Raymont | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/refiners-income-drops-61-for-the-year-oil-companies-issue-earnings.html | Refiner's Income Drops 6.1% for the Year | True | By Clare M. Reckert | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-communications-unit-at-wheelus-given-to-libya.html | U.S. Communications Unit At Wheelus Given to Libya | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/music-ashkenazy-opens-with-london-symphony-pianist-plays-works-by.html | Music: Ashkenazy Opens With London Symphony | True | By Harold C. Schonberg | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/appeals-court-blocks-a-coralreefs-nation.html | Appeals Court Blocks A Coralâ€šÃ„Â¥'Reefs Nation | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/ralph-stang-offers-ambitious-program.html | RALPH STANG OFFERS AMBITIOUS PROGRAM | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-attorney-tells-journalists-to-guard-against-corruption.html | U.S. Attorney Tells Journalists To Guard Against Corruption | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/southern-circuit-set-for-big-duel-ondine-windward-passage-matched.html | SOUTHERN CIRCUIT SET FOR BIG DUEL | True | By Luther Evans | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/too-quiet-on-potomac-race-seeks-unlimiteds.html | Too Quiet on Potomac, Race Seeks Unlimiteds | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/two-starfighters-collide.html | Two Starfighters Collide | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/wall-posters-depict-line-of-pearson-yachts.html | Wall Posters Depict Line of Pearson Yachts | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/islandhopping-in-the-grenadines-a-magnetic-cruise-splendor-of.html | Islandâ€šÃ„Â¥Hopping in the Grenadines a Magnetic Cruise | True | By Steven K. Burston Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-rejects-soviet-views-on-the-mideast.html | U.S. Rejects Soviet Views on the Mideast | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/albany-may-act-on-store-rents-bill-would-permit-city-to-extend.html | ALBANY MAY ACT ON STORE RENTS | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/tips-on-giving-first-aid-in-emergency.html | Tips on Giving First Aid in Emergency | True | By Lud Duroska | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/india-names-envoy-to-us.html | India Names Envoy to U.S. | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/judge-to-direct-model-cities-here-lindsay-creates-new-post-to.html | JUDGE TO DIRECT MODEL CITIES HERE | True | By Iver Peterson | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/skis-need-checking-after-busy-season.html | SKIS NEED CHECKING AFTER BUSY SEASON | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bridal-is-planned-by-karen-landers.html | Bridal Is Planned by Karen Landers | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/pro-basketball.html | Pro Basketball | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/standard-brands-elects.html | Standard Brands Elects | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/david-bumberg.html | DAVID BUMBERG | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/stocks-in-london-drift-downward.html | STOCKS IN LONDON DRIFT DOWNWARD | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/drug-series-for-wnye.html | Drug Series for WNYE | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/washington-president-nixon-and-the-new-age-of-reform.html | Washington: President Nixon and the New Age of Reform | True | By James Reston | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/kitepowered-sailing-is-a-novel-and-tricky-pastime.html | Kiteâ€šÃ„Â¥Powered Sailing Is a Novel and Tricky Pastime | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/st-louis-erases-early-21-deficit-blues-gain-first-victory-of-season.html | ST. LOUIS ERASES EARLY 2â€šÃ„Â¥1 DEFICIT | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/philharmonic-and-bernstein-play-wagner.html | Philharmonic And Bernstein Play Wagner | True | By Raymond Ericson | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/vietcong-in-paris-allege-a-massacre.html | Vietcong, in Paris, Allege a Massacre | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/prague-party-unit-urges-an-inquiry-on-11-liberals.html | Prague Party Unit Urges An Inquiry on 11 Liberals | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/president-is-appointed-by-walter-kidde-co.html | President Is Appointed By Walter Kidde & Co. | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/outboard-advice-caveat-emptor-some-tips-on-what-to-look-for-when.html | OUTBOARD ADVICE: CAVEAT EMPTOR | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/summer-cruise-among-events-listed-for-multihull-association.html | Summer Cruise Among Events Listed for Multihull Association | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/help-for-biafra-aid-to-soybeans-but-futures-prices-weaken-and-close.html | HELP FOR BIAFRA AID TO SOYBEANS | True | By James J. Nagle | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/commuters-in-tragicomedy-commuters-star-in-daily-tragicomedy.html | Commuters in Tragicomedy | True | By Bernard Weinraub | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sailing-in-arctic-desolate-delight-manhattan-couple-follows-viking.html | SAILING IN ARCTIC DESOLATE DELIGHT | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/murder-charges-filed-killing-of-yablonski-is-depicted-as-plot.html | Murder Charges Filed | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-safety-bill-widely-debated-congress-weighs-passage.html | NEW SAFETY BILL WIDELY DEBATED | True | By Richard D. Snyder | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/chandris-line-buys-constitution-and-roosevelt.html | Chandris Line Buys Constitution and Roosevelt | True | By Werner Bamberger | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/numerous-items-for-all-tastes-gadgetry-for-the-galley-s-and-salty.html | NUMEROUS ITEMS FOR ALL TASTES | True | By Betsy Wade | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/tv-the-networks-assess-the-presidents-message-commentators-careful.html | TV: The Networks Assess the President's Message | True | By Jack Gould | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/riley-in-new-penguin-post.html | Riley in New Penguin Post | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-denies-charge.html | U.S. Denies Charge | True | | 1998-02-02 | RE0000776398 | B000000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/namath-tells-franchise-inquiry-business-isnt-a-passing-fancy.html | Namath Tells Franchise Inquiry Business Isn't a Passing Fancy | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776398 | B000000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/2-congo-leaders-fail-to-hold-talks.html | 2 CONGO LEADERS FAIL TO HOLD TALKS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/dr-marie-s-murray.html | DR. MARIE S. MURRAY | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/full-speed-ahead-for-americas-cup-summar-trials-will-qualify-yacht.html | FULL SPEED AHEAD FOR AMERICA'S CUP | True | By John Rendel | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-model-cities-chief.html | New Model Cities Chief | True | Joseph B. Williams | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/delay-laid-to-us-on-fat-in-hot-dog-a-memorandum-warned-of-hasty.html | DELAY LAID TO U.S. ON FAT IN HOT DOG | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/con-ed-told-to-name-those-who-approved-pacts-under-inquiry.html | Con Ed Told to Name Those Who Approved Pacts Under Inquiry | True | By Will Lissner | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bonn-votes-plan-to-slow-growth-stability-program-would-provide.html | BONN VOTES PLAN TO SLOW GROWTH | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-indicts-3-union-aides-in-newark.html | U.S. Indicts 3 Union Aides in Newark | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/rockland-democrat-opposing-lefkowitz.html | ROCKLAND DEMOCRAT OPPOSING LEFKOWITZ | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/nyack-club-keeping-dues-down-by-work-parties-on-weekends.html | Nyack Club Keeping Dues Down By Work Parties on Weekends | True | By Dudley B. Martin Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/saigon-bans-issue-of-life.html | Saigon Bans Issue of Life | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/output-of-diesels-continues-to-gain-economy-and-durability-appeal.html | OUTPUT OF DIESELS CONTINUES TO GAIN | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/schumann-asserts-france-favors-britain-in-market.html | Schumann Asserts France Favors Britain in Market | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/de-carlo-defense-rests-reluctantly.html | De Carlo Defense Rests Reluctantly | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boat-can-be-fun-for-all-seasons-shopping-planning-make-a-yearround.html | BOAT CAN BE FUN FOR ALL SEASONS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/10billion-asked-for-clean-water-officials-say-white-house-plan.html | $10â€‹Ã¦BILLION ASKED FOR CLEAN WATER | True | BY E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/imf-to-help-bonn.html | I.M.F. to Help Bonn | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/auto-makers-report-sales-lag-of-17-per-cent-in-midjanuary.html | Auto Makers Report Sales Lag Of 17 Per Cent in Midâ€‹Ã¦January | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-slogan-will-proclaim-safe-boating-week-in-july.html | New Slogan Will Proclaim Safe Boating Week in July | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/daughter-in-soviet-told-about-miss-allilyeva.html | Daughter in Soviet Told About Miss Alliluyeva | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/a-republican-enters-race-for-governorship-in-texas.html | A Republican Enters Race for Governorship in Texas | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/fla-state-routs-clemson-12280-cowens-gets-29-points-25-rebounds-for.html | FLA. STATE ROUTS CLEMSON, 122â€‹Ã¦80 | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/giants-and-jets-book-a-rematch-teams-to-play-in-yale-bowl-again-in.html | GIANTS AND JETS BOOK A REMATCH | True | By William N. Wallace | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/away-from-draft-absolutism.html | Away From Draft Absolutism | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/concrete-gaining-as-hull-material-but-material-but-wood-fiberglass-and-metal.html | CONCRETE GAINING AS HULL MATERIAL | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/met-shares-as-bori-fund-is-disbursed.html | Met Shares as Bori Fund Is Disbursed | True | BY Donal Henahan | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/and-on-foreign-policy.html | ...and on Foreign Policy | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-type-of-miracle-rice-is-being-planted-in-vietnam.html | New Type of Miracle Rice Is Being Planted in Vietnam | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/article-3-no-title.html | Article 3 â€‹Ã¦Ã¦â€‹ No Title | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/brandt-proposal-is-sent-to-stoph-open-agenda-for-talks-with-east.html | BRANDT PROPOSAL IS SENT TO STOPH | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/city-offers-free-help-in-computing-taxes.html | City Offers Free Help In Computing Taxes | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/william-c-pierce.html | WILLIAM C. PIERCE | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/egyptian-island-reported-seized-by-israeli-force-commandos.html | EGYPTIAN ISLAND REPORTED SEIZED BY ISRAELI FORCE | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/pop-tail-29780-scores-on-a-foul-pop-of-sets-pennsylvania.html | POP TAIL, $297.80, SCORES ON A FOUL | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/rockefeller-receives-an-award-at-fete-marking-printing-week.html | Rockefeller Receives an Award At Fete Marking Printing Week | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/protecting-the-school-vote.html | Protecting the School Vote | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/where-the-real-beautiful-meet-the-real-great.html | Where the Real Beautiful Meet the Real Great | True | By Angela Taylor | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/proposed-settlement-filed-in-second-masterkey-suit.html | Proposed Settlement Filed In Second Masterâ€šÃ„Â"Key Suit | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/aronow-man-in-a-hurry-is-looking-for-new-challenges-speedboat-star.html | Aronow, Man in a Hurry, Is Looking for New Challenges | True | By Frank Litsky | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/seattle-franchise-on-the-brink-with-dallas-likely-to-catch-it.html | Seattle Franchise on the Brink, With Dallas Likely to Catch It | True | By Leonard Koppett | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/miss-rothenberger-pleases-in-lieder.html | MISS ROTHENBERGER PLEASES IN LIEDER | True | Theodore Strongin | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/market-place-broker-thrives-on-few-stocks.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/chilean-left-finally-picks-allende-to-run-for-president.html | Chilean Left Finally Picks Allende to Run for President | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/senate-rejects-moves-to-alter-crime-control-bill-passage-is-likely.html | Senate Rejects Moves to Alter Crime Control Bill | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mrs-dillonbeck-a-winner.html | Mrs. Dillonbeck a Winner | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/8-die-in-colorado-as-plane-crashes-in-yard-of-house.html | 8 Die in Colorado as Plane Crashes in Yard of House | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/for-the-buyer-a-plethora-of-new-boats-on-hand-3672-stock-models-a.html | For the Buyer, a Plethora of New Boats On Hand: 3,672 Stock Models | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/white-house-books-uncat-1776.html | White House Books Uncat â€šÃ„Ã¶1776â€šÃ„Â' | True | By Louis Calta | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/eustace-lingle.html | EUSTACE LINGLE | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/ionesco-elected-to-french-academy.html | Ionesco Elected to French Academy | True | By Andreas Freund Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/winter-antiques-show-unveils-its-rarities-today.html | Winter Antiques Show Unveils Its Rarities Today | True | By Sanka Knox | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bridge-best-contract-not-apparent-even-with-4-hands-in-view.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gonzales-head-toughest-rival-when-he-wanted-to-be.html | Gonzales: Head Toughest Rival â€šÃ„Â'When He Wanted to Beâ€šÃ„Â¸ | True | By Dave Anderson | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/rail-tonnage-shows-27-drop.html | RAIL TONâ€šÃ„Ã¶MILEAGE SHOWS 2.7% DROP | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â' No Title | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/cocacola-seeks-a-desalting-unit-it-offers-150million-for-aquachem-a.html | COCAâ€šÃ„Ã¶COLA SEEKS A DESALTING UNIT | True | By Gene Smith | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/firstaid-kit-is-geared-for-variety-of-ailments.html | Firstâ€šÃ„Â¸Aid Kit Is Geared For Variety of Ailments | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/brookdale-hospital-to-work-with-nyu.html | BROOKDALE HOSPITAL TO WORK WITH N.Y.U. | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/foe-is-steppingup-activity-in-delta-pacification-drive-is-slowed.html | FOE IS STEPPINGUP ACTIVITY IN DELTA | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/an-independence-leader-escapes-from-taiwan.html | An Independence Leader Escapes From Taiwan | True | By Fox Butterfield | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/the-newer-nixon.html | The Newer Nixon ... | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/38-seized-in-jersey-in-narcotics-raids.html | 38 SEIZED IN JERSEY IN NARCOTICS RAIDS | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-power-squadrons-strive-to-convert-landlubbers-to-finished.html | U.S. Power Squadrons Strive to Convert Landlubbers to Finished Skippers | True | By Charles Friedman | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/more-boats-sunday.html | More Boats Sunday | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/johnson-fishes-in-mexico.html | Johnson Fishes in Mexico | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/new-president-is-elected-by-delta-air-lines-inc.html | New President Is Elected By Delta Air Lines, Inc | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gov-kirk-tells-a-federal-judge-hell-fight-early-desegregation.html | Gov. Kirk Tells a Federal Judge He'll Fight Early Desegregation | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/peru-fines-us-tuna-boat-after-charge-of-incursion.html | Peru Fines U.S. Tuna Boat After Charge of Incursion | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boat-industry-issues-call-to-landlubbers.html | Boat Industry Issues Call to Landlubbers | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-warns-gouvernuar-health-center-of-aid-cut.html | U.S.Warns Gouverneur Health Center of Aid Cut | True | BY John Sibley | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/another-folk-singer-silenced-by-judge-at-conspiracy-trial.html | Another Folk Singer Silenced By Judge at Conspiracy Trial | True | BY J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sinking-feeling-easy-to-achieve-overloading-excess-power-are-2.html | SINKING FEELING EASY TO ACHIEVE | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/screen-viva-max-and-the-history-of-the-alamo.html | Screen: â€šÃ„Â'Viva Maxâ€šÃ„Â¸ and the History of the Alamo | True | By Vincent Canby | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sinatra-out-of-political-fete.html | Sinatra Out of Political Fete | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/dartmouth-names-hendrick-to-coach-lacrosse-team.html | Dartmouth Names Hendrick To Coach Lacrosse Team | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/henry-luhrss-sons-to-operate-own-yard.html | Henry Luhrs's Sons To Operate Own Yard | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/herbert-hargrave-dachau-prosecutor.html | HERBERT HARGRAVE, DACHAU PROSECUTOR | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/allis-69-net-seen-at-150-a-share-after-a-loss-in-68.html | Allis '69 Net Seen At $1.50 a Share After a Loss in '68 | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/nigeria-increases-funds-for-relief-gowon-asserts-lagos-will-solve.html | NIGERIA INCREASES FUNDS FOR RELIEF | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/foreign-affairs-who-won-and-who-lost.html | Foreign Affairs: Who Won and Who Lost? | True | By C. L. Sulzberger | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/marjorie-swirsky-fiancee-of-student.html | Marjorie Swirsky Fiancee of Student | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/mayor-gives-100-to-pay-for-damage-to-a-temple.html | Mayor Gives $100 to Pay For Damage to a Temple | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gatt-attacks-quotas.html | GATT Attacks Quotas | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/nixon-sends-supplies-by-plane-in-response-to-a-lagos-request.html | Nixon Sends Supplies by Plane In Response to a Lagos Request | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/yancey-registers-birdies-at-7-holes-cerrudo-goalby-and-murphy-tie.html | YANCEY REGISTERS BIRDIES AT 7 HOLES | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boat-show-sets-course-for-another-record-run-boat-show-ready-for.html | Boat Show Sets Course For Another Record Run | True | By Parton Keese | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/on-7th-ave-the-score-was-2-to-1-in-favor-of-short-hemlines.html | On 7th Ave., the Score Was 2 to 1 in Favor of Short Hemlines | True | By Bernadine Morris | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bucks-turn-back-rockets-115106-as-of-losers-outscores-alcindor.html | BUCKS TURN BACK ROCKETS, 115â€‹Â‹Â°106 | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/conversion-easy-for-sportfishing-tips-are-offered-on-proper-gear.html | CONVERSION EASY FOR SPORTFISHING | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/districting-plan-for-state-passed-by-1vote-margin-gop-rushes-ailing.html | DISTRICTING PLAN FOR STATE PASSED BY 1â€‹Â‹Â°VOTE MARGIN | True | By Richard Reeves Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/us-seizes-cases-of-excedrin-pm-asks-test-of-tablet.html | U.S. Seizes Cases Of Excedrin P.M.; Asks Test of Tablet | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bruins-late-goal-ties-flyers-3-to-3-esposito-registers-24th-of.html | BRUINS LATE GOAL TIES FLYERS, 3 TO 3 | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/boat-building-big-in-a-small-town-five-plants-turn-out-craft-in-egg.html | BOAT BUILDING BIG IN A SMALL TOWN | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/gasoline-engines-maintaining-pace-with-101-margin.html | Gasoline Engines Maintaining Pace with 10â€‹Â‹Â°1 Margin | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sidewinder-on-display-for-speedminded-fan.html | Sidewinder on Display For Speedâ€‹Â‹Â°Minded Fan | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/oil-prevents-trouble-afloat.html | Oil Prevents Trouble Afloat | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/diana-human-leland-frazier-to-wed-in-june.html | Diana Human, Leland Frazier To Wed in June | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/figures-contradict-nixon-on-inflation.html | FIGURES CONTRADICT NIXON ON INFLATION | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/defenders-advance-in-womens-curling.html | DEFENDERS ADVANCE IN WOMEN'S CURLING | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/macgregor-yachts-offers-its-new-venture-22-sloop.html | MacGregor Yachts Offers Its New Venture 22 Sloop | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/president-terms-prospect-for-peace-much-improved-nixon-is-hopeful.html | President Terms Prospect For Peace Much Improved | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/students-flock-to-philadelphia-school-without-walls.html | Students Flock to Philadelphia â€‹Â‹Â°School Without Wallsâ€‹Â‹Â´ | True | By William K. Stevens Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/lindsay-calls-on-all-local-state-areas-to-seek-aid.html | Lindsay Calls on All Local State Areas to Seek Aid | True | By Maurice Carroll Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/both-parties-call-message-skillful-democrats-ask-for-specifics-but.html | Democrats Ask for Specifics but Praise the Goals | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bohm-for-first-time-this-year-conducts-the-met-in-hollander.html | Bohm, for First Time This Year, Conducts the Met in â€‹Â‹Â°Hollanderâ€‹Â‹Â´ | True | By Allen Hughes | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/sunfish-attains-world-status-foreign-stamp-and-title-event-honor.html | Sunfish Attains World Status | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/waldegaard-in-porsche-takes-monte-carlo-rally-for-2d-year.html | Waldegaard, in Porsche, Takes Monte Carlo Rally for 2d Year | True | | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/metal-producer-sets-record-results-metal-concerns-report-earnings.html | Metal Producer Sets Record Results | True | By Robert Walker | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/carswell-speech-missed-in-check-white-house-held-unaware-of.html | CARSWELL SPEECH MISSED IN CHECK | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-23 | 1970-01-23 | https://www.nytimes.com/1970/01/23/archives/bloomingdales-was-right-for-part.html | Bloomingdale's Was Right for Part | True | By Virginia Lee Warren | 1998-02-02 | RE0000776398 | B00000563441 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/harry-gray-85-insurance-man-who-helped-chinese-here-dies.html | Harry Gray, 85, Insurance Man Who Helped Chinese Here, Dies | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/7-reputed-mafiosi-held-in-tax-bribe-undercover-agents-safety-is.html | 7 REPUTED MAFIOSI HELD IN TAX BRIBE | True | By Edward Ranzal | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/neptune-drops-division.html | Neptune Drops Division | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/engine-test-set.html | Engine Test Set | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/britain-and-france-discuss-key-issues.html | BRITAIN AND FRANCE DISCUSS KEY ISSUES | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/dassault-mirage-jet-builder-says-he-has-no-control-over-sale-by.html | Dassault, Mirage Jet Builder, Says He Has No Control Over Sale by France | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/selling-squall-buffets-stocks-dow-industrials-sink-1056-scuttling.html | Dow Industrials Sink 10.56 Scuttling Combined Gains of 3 Preceding Sessions | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/bolivia-reports-finding-cia-office-in-la-paz.html | Bolivia Reports Finding C.I.A. Office in La Paz | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/3-found-guilty-here-in-air-ticket-deal.html | 3 FOUND GUILTY HERE IN AIR TICKET DEAL | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/con-ed-is-called-builders-victim-computerized-data-offered-to-show.html | CON ED IS CALLED BUILDERS' VICTIM | True | By Will Lissner | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/despite-dissent-bank-votes-a-holding-unit.html | Despite Dissent, Bank Votes a Holding Unit | True | By John H. Allan | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/fiats-sales-rose-by-666-in-1969-fiats-sales-rose-by-666-in-1969.html | Fiat's Sales Rose By 6.66% in 1969 | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/two-b52-missions-reported-by-us.html | TWO Bâ€šÃ�‚Â*52 MISSIONS REPORTED BY U.S. | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/lindsey-latimer-planning-marriage.html | Lindsey Latimer Planning Marriage | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/critics-get-bids-to-paris-is-out-producer-modifies-invitation.html | CRITICS GET BIDS TO â€šÃ‚Â'PARIS IS OUTâ€šÃ‚Â' | True | By Louis Calta | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/feinstein-to-head-leather-workers.html | FEINSTEIN TO HEAD LEATHER WORKERS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/sports-lodge-will-honor-stars-at-dinner-tonight.html | Sports Lodge Will Honor Stars at Dinner Tonight | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/gonzales-defeats-laver-before-14761.html | Gonzales Defeats Laver Before 14,761 | True | By Dave Anderson | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/washington-for-the-record.html | Washington : For the Record | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/first-city-u-graduate-in-seek-program-keeps-promise-to-finish-in.html | First City U. Graduate in SEEK Program Keeps Promise to â€šÃ‚Â'Finish in Styleâ€šÃ‚Â' | True | By Deirdre Carmody | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/fire-in-brooklyn-school-sends-pupils-home-early.html | Fire in Brooklyn School Sends Pupils Home Early | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/yablonski-inquiry-reported-to-focus-on-a-sum-of-money-yablonski.html | Yablonski Inquiry Reported to Focus On a Sum of Money | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/appellate-justice-named.html | Appellate Justice Named | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/nyu-varsity-five-hands-alumni-a-76to52-setback.html | N.Y.U. Varsity Five Hands Alumni a 76â€šÃ‚Â'to52 Setback | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/abа-plans-raid-on-nba-talent-declares-allout-war-after-merger-plea.html | lcn. PLANS RAID ON N.B. A. TALENT | True | By Sam Goldaper Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/richard-a-shafter-care-press-agent.html | RICHARD A. SHAFTER, CARE PRESS AGENT | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/poet-joins-actor-to-produce-films-mcluan-to-direct-hudson-to-star.html | POET JOINS ACTOR TO PRODUCE FILMS | True | By A. H. Weiler | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/parfie-premiere-set.html | â€šÃ‚Â'Parfieâ€šÃ‚Â' Premiere Set | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/facemask-allows-portable-oxygen-use-variety-of-ideas-in-new-patents.html | Faceâ€šÃ‚Â*Mask Allows Portable Oxygen Use | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/ralston-captures-marathon-match-beats-newcombe-at-sydney-in-record.html | RALSTON CAPTURES MARATHON MATCH | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/richey-graebner-froehling-advance-in-florida-tennis.html | Richey, Graebner, Froehling Advance in Florida Tennis | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/bridge-citys-first-1970s-tourney-to-open-today-at-mcalpin.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/glover-averages-236-pins-to-lead-las-vegas-event.html | Glover Averages 236 Pins To Lead Las Vegas Event | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/the-bernsteins-party-for-black-panther-legal-defense-stirs-talk-and.html | The Bernsteins' Party for Black Panther Legal Defense Stirs Talk and More Parties | True | By Charlotte Curtis | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/76ers-turn-back-bullets-133118-cunningham-gets-29-points-and.html | 76ERS TURN BACK BULLETS, 133â€šÃ‚Â*118 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/german-steel-unit-in-us.html | German Steel Unit in U.S. | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/hijacker-of-twa-jet-rearrested-in-lebanon.html | Hijacker of T.W.A. Jet Rearrested in Lebanon | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/u-s-court-of-claims.html | U. S. Court of Claims | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/us-aide-urges-inquiry-on-fees-us-lines-paid.html | U.S. Aide Urges Inquiry On Fees U.S. Lines Paid | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/deal-would-violate-rule-of-big-board-against-public-ownership-johns.html | Deal Would Violate Rule of Big Board Against Public Ownership | True | By Terry Robards | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/prey-conquers-schubert-cycle-german-baritone-offers-24-winterresse.html | PREY CONQUERS SCHUBERT CYCLE | True | By Raymond Ericson | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/boston-u-quintet-defeats-dart-mouth.html | BOSTON U. QUINTET DEFEATS DARTMOUTH | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/conrad-in-south-pole-crash.html | Conrad in South Pole Crash | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/de-carlo-says-hes-unable-to-find-a-new-lawyer.html | De Carlo Says He's Unable To Find a New Lawyer | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-4-no-title.html | Article 4 â€šÃ‚Â'â€šÃ‚Â* No Title | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/met-to-reintroduce-3-italian-operas-in-week-of-feb-9.html | Met to Reintroduce 3 Italian Operas In Week of Feb. 9 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/a-hanoi-buildup-in-laos-reported-us-officials-say-troops-mass-amon.html | A HANOI BUILDUP³⁄₄Â„Â°UP IN LAOS REPORTED | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-5-no-title.html | Article 5 â€³Â„Â°â€³Â„Â° No Title | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/frank-h-hankins-a-sociologist-92-former-professor-at-smith-also-an.html | FRANK H. HANKINS, A SOCIOLOGIST, 92 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-7-no-title.html | Article 7 â€³Â„Â°â€³Â„Â° No Title | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/gerard-peter-hallock-to-marry-miss-joanne-scheerer-babcock.html | Gerard Peter Hallock to Marry Miss Joanne Scheerer Babcock | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/stephen-a-argeris.html | STEPHEN A. ARGERIS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/lmonon-deal-wins-icc-backing-examiners-opinion-lists-a-variety-of.html | L&N.â€³Â„Â°MONON DEAL WINS I.C.C. BACKING | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mta-to-offer-new-route-for-the-2d-avenue-subway.html | M.T.A. to Offer New Route For the 2d Avenue Subway | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/child-care-at-creedmoor-troubles-queens-aide.html | Child Care at Creedmoor Trbuble's Queens Aide | True | By Robert D. McFadden | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/realty-man-denies-he-knew-of-employs-alleged-link-to-mafia.html | Realty Man Denies He Knew of Employe's Alleged Link to Mafia | True | By Craig R. Whitney | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/nasser-to-visit-spain.html | Nasser to Visit Spain | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/senate-unit-backs-huge-school-bill-35billion-is-far-beyond-figure.html | SENATE UNIT BACKS HUGE SCHOOL BILL | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/nixon-flies-to-camp-david-plans-a-trip-to-philadelphia.html | Nixon Flies to Camp David; Plans a Trip to Philadelphia | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/gov-williams-comments.html | Gov. Williams Comments | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/list-turns-down-in-amex-trading-6-of-10-most-active-issues-drop-in.html | LIST TURNS DOWN IN AMEX TRADING | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/iraq-to-give-arms-to-the-guerrillas.html | IRAQ TO GIVE ARMS TO THE GUERRILLAS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/new-jersey-utility-reports-advance-in-operating-net.html | New Jersey Utility Reports Advance In Operating Net | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mexican-presidential-candidate-backs-crackdown-on-narcotics.html | Mexican Presidential Candidate Backs Crackdown on Narcotics | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/teachers-strike-closes-schools-in-3d-jersey-area.html | Teachers' Strike Closes Schools in 3d Jersey Area | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/indonesian-students-widen-price-protests.html | Indonesian Students Widen Price Protests | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/clemson-hires-football-aide.html | Clemson Hires Football Aide | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/senate-approves-measure-to-fight-organized-crime-bill-sent-to-house.html | SENATE APPROVES MEASURE TO FIGHT ORGANIZED CRIME | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/investing-concern-in-asia-announces-first-major-project-asia.html | Investing Concern In Asia Announces First Major Project | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/blacks-here-plan-a-liberation-week.html | BLACKS HERE PLAN A â€³Â„Â°LIBERATION WEEKâ€³Â„Â° | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/charles-burchfield-a-us-provincial-early-watercolors-at-danenberg.html | Charles Burchfield, a U.S. Provincial | True | By Hilton Kramer | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/olin-filly-pays-1320.html | Olin Filly Pays $13.20 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/networks-praise-satellite-policy-comsat-a-loser-on-market-backs.html | NETWORKS PRAISE SATELLITE POLICY | True | By Gene Smith | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/justice-black-and-the-venerable-house-that-he-presides-over.html | Justice Black and the Venerable House That He Presides Over | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/rio-beaches-everyones-summer-backyard.html | Rio Beaches: Everyone's Summer Backyard | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/arthur-j-phelan.html | ARTHUR J. PHELAN | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/female-animal.html | 'Female Animal' | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/fighting-is-reported.html | Fighting is Repor??d | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/fewer-deaths-on-nj-road.html | Fewer Deaths on N.J. Road | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/84-church-aides-plead-for-lords-urge-charges-against-group-in-east.html | 84 CHURCH AIDES PLEAD FOR LORDS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/new-books-fiction.html | New Books | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/triple-at-liberty-bell.html | Triple at Liberty Bell | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/merger-of-rockland-bank-and-county-national-set.html | Merger of Rockland Bank And County National Set | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/uar-role-seen-in-libyan-jet-deal-libyan-jet-deal-negotiators-said-to-have.html | U.A,R, ROLE SEEN IN LIBYAN JET DEAL | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/studebaker-gets-tender-of-1433000-shares-in-deal-with-stp.html | Studebaker Gets Tender of 1,433,000 Shares in Deal With STP | True | By Alexander R. Hammer | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/muskie-hails-nixons-concern-on-pollution-but-asks-specifics-muskie.html | Muskie Hails Nixon's â€šÃ„Â´Concernâ€šÃ„Â´ On Pollution but Asks Specifics | | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/uniform-school-rulings-asked-kirk-vows-to-defy-high-court.html | Uniform School Rulings Asked; Kirk Vows to Defy High Court | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/trademark-suit-settled.html | Trademark Suit Settled | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/cyclists-end-race-in-south-vietnam-with-no-casualties.html | Cyclists End Race In South Vietnam With No Casualties | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/judicial-precedent.html | Judicial Precedent | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/joyce-death-mask-stolen.html | Joyce Death Mask Stolen | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/langer-case-postponed.html | Langer Case Postponed | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/winchester-rink-wins-in-curling-beats-brookline-women-and-keeps.html | WINCHESTER RINK WINS IN CURLING | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/hirsch-jacobs-hospitalized.html | Hirsch Jacobs Hospitalized | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/east-germany-is-mildly-critical-of-brandts-letter.html | East Germany Is Mildly Critical of Brandt's Letter | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/joseph-von-bradish-professor-88-dies.html | JOSEPH VON BRADISH, PROFESSOR, 88, DIES | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/watchdog-of-liberties.html | Watchdog of Liberties | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mrs-thomas-mdannel.html | MRS. THOMAS M'DANNEL | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/protest-march-in-nairobi.html | Protest March in Nairobi | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/capacity-output-of-factories-off-4th-quarters-818-level-was-a-low.html | CAPACITY OUTPUT OF FACTORIES OFF | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/boy-11-accused-of-selling-heroin-in-brooklyn-home.html | Boy, 11, Accused Of Selling Heroin In Brooklyn Home | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/state-to-take-over-more-city-inmates.html | STATE TO TAKE OVER MORE CITY INMATES | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/lirr-union-abandons-wishy-washy-federation.html | L.I.R.R. Union Abandons â€šÃ„Â´Wishyâ€šÃ„Â¶Washyâ€šÃ„Â´ Federation | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/screen-johnny-cash-onstage-and-offelfstrom-documentary-at-theaters.html | Screen: Johnny Cash Onstage and Off Elfstrom Documentary at Theaters Here Among the Highlights, a Remarkable Debut | True | By Roger Greenspun | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/auto-output-up-for-week-layoff-in-jersey-extended-by-ford.html | Auto Output Up for Week | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/little-disqualified-by-italian-referee-for-not-fighting.html | Little Disqualified By Italian Referee For â€šÃ„Â´Not Fightingâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/auguste-g-pratt-engineer-88-dies-served-as-board-chairman-of.html | AUGUSTE G. PRATT, ENGINEER, 88, DIES | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/taylor-accepts-pact-at-28000-koosman-and-relief-hurler-are-first.html | TAYLOR ACCEPTS PACT AT $28,000 | True | By Joseph Durso | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/is-201-chief-asks-election-boycott-head-vows-to-ignore.html | I.S. 201 CHIEF ASKS ELECTION BOYCOTT | True | By Leonard Buder | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/layoff-in-jersey-extended-by-ford-metuchen-unit-out-3-weeks-not-one.html | LAYOFF IN JERSEY EXTENDED BY FORD | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mafia-obtained-secret-us-data-tapes-show-they-knew-of-fbi-charts-on.html | MAFIA OBTAINED SECRET U.S. DATA | True | By Charles Grutzner | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/church-group-ends-operation.html | Church Group Ends Operation | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/ojukwu-is-given-asylum-in-ivory-coast.html | Ojukwu Is Given Asylum in Ivory Coast | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/londoners-present-beethoven-concert.html | LONDONERS PRESENT BEETHOVEN CONCERT | True | Peter G. Davis. | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/liquori-will-get-vocal-support-in-meet-at-philadelphia-tonight.html | Liquori Will Get Vocal Support In Meet at Philadelphia Tonight | True | By Neil Amdur | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/books-of-the-times-a-look-at-the-road-back.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/louis-darling-53-illustrator-and-conservationist-is-dead.html | Louis Darling, 53, Illustrator And Conservationist, Is Dead | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-10-no-title-bank-votes-as-holding-company-as-one-shareholder.html | Bank Votes a Holding Company As One Shareholder Objects | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/william-m-emery-founder-of-better-sleep-company.html | William M. Emery, Founder Of Better Sleep Company | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/tv-a-suspenseful-pose-on-stage-presents-robert-culp-in-comic-view.html | TV: A suspenseful Pose on-stage presents robert-culp-in-comic-view.html | True | By Jack Gould | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/trading-is-mixed-in-grain-futures-federal-report-sends-corn-up-and.html | TRADING IS MIXED IN GRAIN FUTURES | True | By James J. Nagle | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/dance-bugaku-orientally-ll-of-love-commbiol-rite-theme-of.html | Dance: â€šÃ„Â´Bugaku,â€šÃ„Â´ Oriental Idyll of Love | True | By Clive Barnes | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/union-oil-signs-contract.html | Union Oil Signs Contract | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/white-house-asks-open-fcc-policy-on-use-of-space-competitive.html | WHITE HOUSE ASKS OPEN F.C.C. POLICY ON USE OF SPACE | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/topics-a-natural-refuge-in-a-predatory-world.html | Topics: A Natural Refuge in a Predatory World | True | By Brooks Atkinson | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/earnings-off-4c-for-imperial-oil-imperial-oil-indicated-sales-in-fourth-quarter.html | EARNINGS OFF 4C FOR IMPERIAL OIL | True | By Leonard Sloane | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/japan-and-eec-to-discuss-trade-tokyo-waits-cautiously-for-joint.html | JAPAN AND E.E.C. TO DISCUSS TRADE | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/argentine-doctors-strike.html | Argentine Doctors Strike | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/ad-ideas-building-revenues-for-german-newspapers.html | Ad Ideas Building Revenues for German Newspapers | True | By Hans J. Stueck The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/import-limits-end-for-foreign-sugar.html | IMPORT LIMITS END FOR FOREIGN SUGAR | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/sports-today.html | Sports Today | | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/an-empress-publishes-her-paintings-an-empress-publishes-her.html | An Empress Publishes Her Paintings | True | By Israel Shenker | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/romney-urges-rise-in-private-building.html | ROMNEY URGES RISE IN PRIVATE BUILDING | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/pistons-win-in-overtime.html | Pistons Win in Overtime | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/the-yablonski-murders.html | The Yablonski Murders | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/5day-strike-by-okinawans-ends-at-us-military-bases.html | 5§Â¸Â¡Day Strike by Okinawans Ends at U.S. Military Bases | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/israelis-neutralize-egyptian-island-base-in-fiercest-fighting-since.html | Israelis Neutralize Egyptian Island Base in Fiercest Fighting Since '67 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/monte-carlo-rally-is-captured-by-porsche-third-year-in-row.html | Monte Carlo Rally Is Captured By Porsche Third Year in Row | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/complaints-of-no-heat-pour-into-special-city-office.html | Complaints of No Heat Pour Into Special City Office | True | By Nancy Moran | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/goalby-wiechers-hold-second-spot-yancey-plays-s-at-sheltered-spy.glass.html | GOALBY, WIECHERS, HOLD SECOND SPOT, | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/747-flight-delayed-by-a-malfunction-in-escape-system.html | 747 Flight Delayed By a Malfunction In Escape System | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/industrial-park-project-in-bronx-brings-protests.html | Industrial Park Project in Bronx Brings Protests | True | By Edward C. Burks | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/triumph-is-fifth-over-chicagoans-frazier-also-sparks-late-flurry.html | TRIUMPH IS FIFTH OVER CHICAGOANS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/coal-output-estimated.html | Coal Output Estimated | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/governor-signs-state-bill-setting-new-district-lines.html | Governor Signs State Bill Setting New District Lines | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/administrations-recommended-policy-on-satellite-communication.html | Administration's Recommended Policy on Satellite Communication | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/exofficial-of-shearson-denies-violation-of-margin.html | Ex§Â¸Â¡Official of Shearson Denies Violation of Margin | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/interfaithmarriage-guidelines-issued.html | Interfaith§Â¸Â¡Marriage Guidelines Issued | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/rangers-to-defend-load-today-against-bruins-at-the-garden.html | Rangers to Defend Lead Today Against Bruins at the Garden | True | By Gerald Eskenazi | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-1-no-title.html | Article 1 §Â¸Â¡§Â¸Â¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/former-tax-agent-guilty-in-3000-bribe-charge.html | Former Tax Agent Guilty In $3,000 Bribe Charge | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/josephine-benz-is-bride-of-thomas-carpenter.html | Josephine Benz Is Bride Of Thomas Carpenter | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/venturi-to-open-feb-53.html | §Â¸Â¡Venturi§Â¸Â¡ to Open Feb, | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/dartmouth-picks-a-new-president-dr-john-kemeny-leading.html | DARTMOUTH PICKS A NEW PRESIDENT | True | By M. A. Farber | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/proctor-sets-naia-mark-with-long-jump-of-254.html | Proctor Sets N.A.I.A. Mark With Long Jump of 25§Â¸Â¡4§Â¸Â¡ | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/and-now-sami-says-no-to-the-midi.html | And Now Sami Says §Â¸Â¡No§Â¸Â¡ to the Midi | True | By Bernadine Morris | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/art-jewish-museum-retrospective-for-artist-of-36-neons-by-dan.html | Art: Jewish Museum Retrospective for Artist of 36 | True | By John Canaday | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/penn-central-fighting-state-order-on-equipment.html | Penn Central Fighting State Order on Equipment | True | By Joseph P. Fried | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-3-no-title.html | Article 3 §Â¸Â¡§Â¸Â¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/us-joins-search-for-hogs.html | U.S. Joins Search for Hogs | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/soviet-sources-say-2-us-demands-block-progress-in-talks-on-mideast.html | Soviet Sources Say 2 U.S. Demands Block Progress in Talks on Mideast | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/collegiate-chorale-celebrates-beethoven-with-missa-solemnis.html | Collegiate Chorale Celebrates Beethoven With Missa Solemnis | True | By Allen Hughes | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/francis-x-bowie-victor.html | Francis X. Bowie Victor | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/dr-albert-reissner-psychotherapist-86.html | DR. ALBERT REISSNER, PSYCHOTHERAPIST, 86 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/100-skiers-ready-for-us-tourney-watt-will-defend.html | 100 Skiers Ready For U.S. Tourney; Watt Will Defend | | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mrs-francis-hogan-dies-a-hospital-executive-54.html | Mrs. Francis Hogan Dies, A Hospital Executive, 54 | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/miss-deborah-b-cahn-affianced-to-student.html | Miss Deborah B. Cahn Affianced to Student | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-9-no-title-read-at-chicago-trial-but-not-admitted-as.html | COURT BARS PAPER ON NONVIOLENCE | | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/takers-of-the-pill-held-more-prone-to-risk-of-cancer.html | Takers of the Pill Held More Prone To Risk of Cancer | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/council-of-churches-names-panel-to-set-goals-and-priorities.html | Council of Churches Names Panel to Set Goals and Priorities | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/4-airlines-facing-penalties.html | 4 Airlines Facing Penalties | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/martina-arroyo-hailed-for-london-trovatore.html | Martina Arroyo Hailed for London â€˜Trovatoreâ€™ | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/exportimport-bank-adds-leaseguarantee-system.html | Exportâ€‘Import Bank Adds Leaseâ€‘Guarantee System | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/autos-spilled-in-derailment.html | Autos Spilled in Derailment | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/injunction-asked-to-bar-pilot-shift-judge-orders-show-cause-hearing.html | INJUNCTION ASKED TO BAR PILOT SHIFT | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/flutist-displays-technical-grace.html | FLUTIST DISPLAYS TECHNICAL GRACE | True | Robert Sherman. | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/some-here-are-perturbed-us-orthodox-leaders-criticize-ruling.html | Some Here Are Perturbed | True | By Irving Spiegel | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/viennese-opera-ball-waltzes-to-lehar.html | Viennese Opera Ball Waltzes to Lehar | True | By Lisa Hammel | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/brown-reports-to-wilson-on-his-middle-east-tour.html | Brown Reports to Wilson On His Middle East Tour | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/cairo-tightening-discipline-as-foe-intensifies-raids-reacting-to-is.html | CAIRO TIGHTENING DISCIPLINE AS FOE INTENSIFIES RAIDS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/to-revive-rail-travel.html | To Revive Rail Travel | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/john-c-mcarroll.html | JOHN C. M'CARROLL | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/north-biafra-a-land-of-unimagined-devastation-and-suffering.html | North Biafra: A Land of Unimagined Devastation and Suffering | | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/gulf-oil-aide-says-spain-seeks-property-nationalized-by-bolivia.html | Gulf Oil Aide Says Spain Seeks Property Nationalized by Bolivia | | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/word-of-ships-sale-spurs-5-walkouts.html | WORD OF SHIP'S SALE SPURS 5 WALKOUTS | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/abernathy-urges-senators-to-turn-down-carswell.html | Abernathy Urges Senators To Turn Down Carswell | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/cast-of-slave-ship-quits-stage-after-protest-about-conditions.html | Cast of â€˜Slave Shipâ€™ Quits Stage After Protest About Conditions | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/faa-chief-hints-new-drug-check-cites-consumer-needs-and-urges.html | F.A.A. CHIEF HINTS NEW DRUG CHECK | | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/first-atom-test-of-year.html | First Atom Test of Year | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mormons-designate-conservative-head-mormons-select-a-conservative.html | Mormons Designate Conservative Head | | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/typhoid-fever-verified-1600-remain-on-liner.html | Typhoid Fever Verified; 1,600 Remain on Liner | | By Lawrence K. Altman | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/austrias-schranz-wins-downhill-bozen-19-of-france-dies-from.html | Austria's Schranz Wins Downhill | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/miss-mcintire-mrs-cudone-are-beaten-in-doherty-golf.html | Miss McIntire, Mrs. Cudone Are Beaten in Doherty Golf | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/bostons-import-of-a-raphael-said-to-worry-italy.html | Boston's Import of a Raphael Said to Worry Italy | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/study-leader-of-the-mormons.html | Sturdy Leader of the Mormons | True | Joseph Fielding Smith Jr. | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-6-no-title.html | Article 6 â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/bygone-is-31-choice-tonight-in-rich-early-bird-pace-final.html | Bygone Is 3â€“1 Choice Tonight In Rich Early Bird Pace Final | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/stocks-in-london-continue-decline.html | STOCKS IN LONDON CONTINUE DECLINE | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/mansfield-rebuts-stand-on-nato-cut.html | Mansfield Rebuts Stand on NATO Cut | | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/highland-wedding-is-retired.html | Highland Wedding Is Retired | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/canadian-visitors-permit-of-danny-the-red-extended.html | Canadian Visitor's Permit Of Danny the Red Extended | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/pressman-pick-acting-chief.html | Pressman Pick Acting Chief | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/the-price-of-pot.html | The Price of Pot | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/bridal-is-held-for-mrs-kelly.html | Bridal Is Held For Mrs. Kelly | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/antiques-metropolitan-makes-a-point-museum-contributes-to-armory.html | Antiques Metropolitan Makes A Point | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/harrassment-intensified.html | Harrassment Intensified | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/relief-in-nigeria.html | Relief in Nigeria | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/soviet-journal-is-critical-of-us-on-chinese-talks.html | Soviet Journal Is Critical of U.S. on Chinese Talks | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/israeli-court-rules-a-jew-can-be-one-by-nationality-vital-issue.html | Israeli Court Rules a Jew Can Be One by Nationality | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/finding-peace-through-handicrafts.html | Finding Peace Through Handicrafts | True | By Lawrence K. Altman | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/floyd-clymer-74-automotive-author.html | FLOYD CLYMER, 74, AUTOMOTIVE AUTHOR | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/neighborhoods-flatbush-ave-shops-feel-new-pressures-neighborhoods.html | Neighborhoods: Flatbush Ave. Shops Feel New Pressures | True | By Linda Greenhouse | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/divers-recover-bag-in-search-for-clues.html | Divers Recover Bag In Search for Clues | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/john-e-riordan-sr.html | JOHN E. RIORDAN SR. | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/market-place-a-few-stocks-buck-the-trend.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/coast-race-track-strike-continues-after-21st-day.html | Coast Race Track Strike Continues After 21st Day | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/british-bill-rate-down.html | British Bill Rate Down | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/inspectors-agree-to-check-on-heat-pact-ends-the-dispute-over-unpaid.html | INSPECTORS AGREE TO CHECK ON HEAT | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/reed-paper-group-in-britain-to-absorb-largest-publisher.html | Reed Paper Group In Britain to Absorb Largest Publisher | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/article-8-no-title-the-plot.html | The Plot | True | By Robert Lipsyte | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/democrats-to-turn-to-maninthestreet-in-giving-own-state-of-union.html | Democrats to Turn to Maninâ€™theâ€™Street in Giving Own State of Union Message | True | | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-24 | 1970-01-24 | https://www.nytimes.com/1970/01/24/archives/us-relief-shipments-beginning-to-arrive-in-nigeria.html | U.S. Relief Shipments Beginning to Arrive in Nigeria | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776396 | B00000563439 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/four-students-seek-rural-road-design-to-aid-environment.html | Four Students Seek Rural Road Design To Aid Environment | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/unusual-crew-in-strange-boat-has-a-mission-trip-from-maine-covers.html | Unusual Crew In Strange Boat Has a Mission | True | By Arthur Solomon | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gandhi-and-king-honored.html | Gandhi and King Honored | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/frazier-is-star-scores-32-and-adds-11-assists-press-throttles-hayes.html | FRAZIER IS STAR | True | By Thomas Rogers | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/brazil-reported-bidding-for-bolivian-petroleum.html | Brazil Reported Bidding For Bolivian Petroleum | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/portstarboard-carpet-for-jetpowered-board.html | Portâ€¦Â°Starboard Carpet for Jetâ€¦Â°Powered Board | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boating-on-ice-provides-thrills-chills-and-spills-when-tiller.html | Boating on Ice Provides Thrills, Chills and Spills | True | By Thomas V. Haney | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/5-seized-in-narcotics-raid-flee-jail-one-recaptured.html | 5 Seized in Narcotics Raid Flee Jail | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/greece-resuming-albanian-trade-action-after-30y-ear-break-follows.html | GREECE RESUMING ALBANIAN TRADE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/2-records-fall-in-naia-track-fourback-breaks-shotput-mark-newhouse.html | 2 RECORDS FALL IN N.A.I.A. TRACK | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/west-virginia-banking-row-resumed.html | West Virginia Banking Row Resumed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ensign-to-wed-jan-van-gerven.html | Ensign to Wed Jan Van Gerven | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ulbricht-unbends-a-bit-on-talks-with-bonn.html | Ulbricht Unbends a Bit on Talks With Bonn | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/observer-the-state-of-the-family-message.html | Observer: The State of the Family Message | True | By Russell Baker | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/newark-to-receive-56million-grant.html | NEWARK TO RECEIVE $5.6â€¦Â°MILLION GRANT | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/yes-i-am-a-black-playwright-but-yes-i-am-a-black-play-wright-but.html | Yes I Am a Black Playwright But . . . | True | By Charles Gordone | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/youths-to-patrol-a-brooklyn-area-part-of-model-cities-project-in.html | YOUTHS TO PATROL A BROOKLYN AREA | True | By David Burnham | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/iraq-casts-a-shadow.html | Iraq Casts a Shadow | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/trudeau-without-the-trudeaumania-canadas-pm-is-not-a-simple-swinger.html | Trudeau without the Trudeaumaniaâ€¦Â°â€¦Â® | True | By Gerald Clark | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/education-low-score-for-the-college-board-exams.html | Education | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cole-to-succeed-barnhill-as-arkansas-athletic-head.html | Cole to Succeed Barnhill As Arkansas Athletic Head | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/perpetual-master-of-the-wrong-subject-barnett-frummer-is-an-un.html | Perpetual master of the wrong subject | True | By Paul Showers | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/more-power-sought-for-city-rights-unit.html | MORE POWER SOUGHT FOR CITY RIGHTS UNIT | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/canadians-will-retire-another-transatlantic-liner.html | Canadians Will Retire Another TransâÃ‚Â¢Atlantic Liner | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/strike-ends-in-okinawa.html | Strike Ends in Okinawa. | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mary-crowley-plans-wedding.html | Mary Crowley Plans Wedding | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/favored-tall-order-takes-2d-victory-at-narragansett.html | Favored Tall Order Takes 2d Victory at Narragansett | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-tyrolean-town-hosts-the-worlds-best-skiers.html | A Tyrolean Town Hosts The World's Best Skiers | True | By Michael Strauss | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bakke-captures-ski-jump-event-soars-226-and-231-feet-to-win-eau.html | BAKKE CAPTURES SKI JUMP EVENT | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/two-cancellations-a-trend-is-the-summer-festival-fading.html | Two Cancellations: A Trend? | True | By Raymond Ericson | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/headliners-unchangeable-george-happy-svetlana.html | Headliners | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/puerto-rican-17-is-9th-suicide-in-a-city-jail-since-start-of-69.html | Puerto Rican, 17, Is 9th Suicide In a City Jail Since Start of '69 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/search-continues-in-yablonski-case-fbi-believed-to-be-seeking-more.html | SEARCH CONTINUES IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/west-routs-east-12898-as-aba-averts-strike-west-stars-take-aba-game.html | West Routs East, 128âÃ‚Â¢98, As A. B. A. Averts Strike | True | By Sam Goldaper Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miamian-creates-varied-patterns-stratten-fills-needs-of-top.html | MIAMIAN CREATES VARIED PATTERNS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/streamlined-boat-insurance-protection-reduces-costs-and-is-not.html | Streamlined Boat Insurance Protection Reduces Costs and Is Not Expensive | True | By Ben Kocivar | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/etony-wins-in-stretch-run-pays-960-at-new-orleans.html | Etony Wins in Stretch Run, Pays $9.60 at New Orleans | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bargain-buy-in-sports-pound-for-pound-purchasing-a-boat-is-cheaper.html | Bargain Buy in Sports | True | By Sparse Grey Hackle | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/weather-warnings-are-depicted-and-defined-on-united-states-coastal.html | Weather Warnings Are Depicted and Defined on United States Coastal Charts | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/advice-offered-in-buying-paint-boatmen-told-to-read-label-and-pick.html | ADVICE OFFERED IN BUYING PAINT | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/astronaut-to-get-award.html | Astronaut to Get Award | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-puzzling-draft-numbers-game.html | The Puzzling Draft Numbers Game | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pf-moulton-fiance-of-margaret-e-milne.html | P. F. Moulton Fiance Of Margaret E. Milne | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/blockbusting-curb-sought-in-flatbush.html | Blockbusting Curb Sought in Flatbush | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/daughter-for-pauleys.html | Daughter for Pauleys | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bob-scheffing-starting-at-top-scheffing-set-to-reap-met-harvest.html | Bob Scheffing: Starting at Top | True | By Joseph Durso | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/justo-was-conned-from-the-start-sanctuary-v.html | Justo was conned from the start | True | By Josh Greenfeld | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/recordings-when-musselos-plays-satie-simplicity-not-monotony.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boat-show-calendar.html | Boat Show Calendar | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/it-was-fun-and-wildbut-was-it-the-complete-full-life.html | It was fun and wildâÃ‚Â¦but was it the complete, full life? | True | By David Poling | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/single-pregnant-girls-ask-help-not-reproach.html | Single Pregnant Girls Ask Help, Not Reproach, | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/float-plan-urged-by-coast-guard-filing-of-cruise-itinerary-a-boon.html | FLAT PLAN URGED BY COAST GUARD | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/oil-units-seek-ceylon-rights.html | Oil Units Seek Ceylon Rights | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/8-trains-canceled-as-crews-protest-cold-in-engine-cabs.html | 8 Trains Canceled as Crews Protest Cold in Engine Cabs | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/carezntor-chief-sees-100000-child-addicts-here-by-summer.html | CareâÃ‚Â¢Center Chief Sees 100,000 Child Addicts Here by Summer | True | By Thomas F. Brady | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/downhill-race-won-by-miss-middleton.html | DOWNHILL RACE WON BY MISS MIDDLETON | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/u-s-state-and-city-joining-in-job-training-u-s-state-and-city-arc.html | U. S., State and City Joining in Job Training | True | By Bernard Weinraub | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/snow-speed-returns-america-to-the-prix-damerique-trot-today.html | Snow Speed Returns America to the Prix d'Amerique Trot Today | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/luxury-yacht-to-boast-round-bed-for-snoozers.html | Luxury Yacht to Boast Round Bed For Snoozers | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/san-juan-hotel-strike-ends.html | San Juan Hotel Strike Ends | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ohio-companys-45-footer-in-fiberglass-costs-98950.html | Ohio Company's 45Â·Â¹Ã¢Â‚Â¬Â"Footer In Fiberglass Costs $98,950 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/4-new-fiberglass-craft-in-glastrons-exhibition.html | 4 New Fiberglass Craft In Glastron's Exhibition | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/city-transit-gets-a-monitoring-unit-dissatisfied-subway-rider-named.html | CITY TRANSIT GETS A MONITORING UNIT | True | By Maurice Carroll | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/submarine-escape-suit-on-market.html | Submarine Escape Suit on Market | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/de-vicenzo-gets-jones-award-for-sportsmanship-in-golf.html | De Vicenzo Gets Jones Award For â€‹Â·Â¹Â"Sportsmanship In Golfâ€‹Â·Â¹ | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/opposition-expected.html | Opposition Expected | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/explosive-beginning-gonzales-and-laver-press-the-button-and.html | Explosive Beginning | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nigeria-1-wounded-pride-hampers-relief.html | Nigeria 1: | True | &#8212;William Borders | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/slave-ship-closed-again-by-14-actors.html | â€‹Â·Â"SLAVE SHIPâ€‹Â·Â¹ CLOSED AGAIN BY 14 ACTORS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-beautiful-show-of-a-mysterious-style.html | A Beautiful Show of a Mysterious Style | True | By John Canaday | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sampson-counsel-takes-pace-final-abbatiello-rallies-4180-shotleigh.html | SAMPSON COUNSEL TAKES PACE FINAL | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/george-simpson-weds-diane-de-coppet-here.html | George Simpson Weds Diane de Coppet Here | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-5-no-title.html | Article 5 â€‹Â·Â¹â€‹Â·Â¹Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mccurrachs-have-a-son.html | McCurrachs Have a Son | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/openings.html | OPENINGS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ralston-is-victor-of-93game-match-american-tags-newcombe-in-4-hours.html | RALSTON IS VICTOR OF 93â€‹Â·Â¹Â"GAME MATCH | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-and-canada-in-conflict-on-drilling-in-lake-erie.html | U. S. & Canada in Conflict on Drilling in Lake Erie | True | By David Bird Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/name-for-boston-auditorium.html | Name for Boston Auditorium | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/from-sweden.html | From Sweden | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/manhattan-sinks-seton-hall-9388-3-jaspers-top-20-points-each-in.html | MANHATTAN SINKS SETON HALL, 93â€‹Â·Â¹Â·88 | True | By Al Harvin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/2yearold-is-rescued-after-7-hours-in-well.html | 2â€‹Â·Â¹Â"Yearâ€‹Â·Â¹Â·Old Is Rescued After 7 Hours in Well | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dame-of-sark-decides-at-86-not-to-abdicate.html | Dame of Sark, Decides, At 86, Not to Abdicate | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/injured-from-elath-arrive-in-tel-aviv-by-helicopter.html | Injured From Elath Arrive in Tel Aviv by Helicopter | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hitting-the-freebee-jackpot-without-try-ingin-las-vegas.html | Hitting the â€‹Â·Â¹Â·Â"Freebeeâ€‹Â·Â¹Â· Jackpot Without Tryingâ€‹Â·Â¹Â·â€‹Â¹in Las Vegas | True | By Jack Goodman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/tenant-says-landlord-uses-addicts.html | Tenant Says Landlord Uses Addicts | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boston-fed-to-build-45story-tower.html | Boston â€‹Â·Â¹Â·Â"Fedâ€‹Â·Â¹Â· to Build 45â€‹Â·Â¹Â"Story Tower | True | BY John N. Fenton Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/41-american-poets-a-sympathetic-reading-alone-with-america.html | 41 American poets: a sympathetic reading | True | By John Thompson | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cleveland-negro-wins-a-franchise-9month-controversy-over-restaurant.html | CLEVELAND NEGRO WINS A FRANCHISE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bermuda-tackles-task-of-recreating-first-sailboat-similar-model.html | Bermuda Tackles Task of Recreating First Sailboat | True | By James Tuite Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/shareholders-find-cold-shower-of-reality-bracing.html | Shareholders Find Cold Shower of Reality Bracing | True | By Gene Smith | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/army-track-men-defeat-rutgers-princeton-beats-3-foes.html | ARMY TRACKMEN DEFEAT RUTGERS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/w-germany-rated-no-1-riding-squad-in-world-standing.html | W. Germany Rated No.1 Riding Squad In World Standing | True | By Ed Corrigan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/personality-at-koppers-organization-men-they-re-not.html | Personality: | True | By Robert Walker Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/industry-aims-at-landlubbers.html | Industry Aims At Landlubbers | True | By Parton Keese | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-bank-robber-from-berkeley-the-great-american-jackpot.html | A bank robber from Berkeley | True | By William Hjortsberg | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bing-paces-pistons-128122.html | Bing Paces Pistons, 128â€‹Â·Â¹Â·122 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/religion-when-the-priest-takes-a-wife.html | Religion | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-new-renaissance-in-vieux-lyons.html | A New Renaissance in Vieux Lyons | True | By Robert Deardorff | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/british-team-deplores-misconduct-in-nigeria.html | British Team Deplores â€šÃ„Ã²Misconductâ€šÃ„Ã´ in Nigeria | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-15-no-title.html | Article 15 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/wheat-shortage-seen-in-argentina.html | Wheat Shortage Seen in Argentina | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lets-go-boating-industry-aiming-at-land-lubbers.html | Let's Go Boating? | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/fordham-defeats-temple.html | Fordham Defeats Temple | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-chippendale-to-be-auctioned-philadelphia-pieces-are-in.html | U.S. CHIPPENDALE TO BE AUCTIONED | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/power-boat-unit-to-get-affiliate-council-calls-for-a-merger-with.html | POWER BOAT UNIT TO GET AFFILIATE | True | By John Rendel | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/schenk-3d-in-5000-meters-but-leads-in-title-skating.html | Schenk 3d in 5,000 Meters, But Leads in Title Skating | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/alan-endler-to-wed-linda-herbert.html | Alan Endler to Wed Linda Herbert | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nigeria-2-balance-sheet-on-friends-and-foes.html | Nigeria 2: Balance Sheet on Friends And Foes | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/fiberglass-clark-is-14foot-thistle.html | FIBERGLASS Clâ€šÃ„Ã²LARK IS 14â€šÃ„Ã´FOOT THISTLE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nations-pledge-215million-to-un-food-program.html | Nations Pledge $215â€šÃ„Ã²Million to U. N. Food Program | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ojukwus-new-home.html | Ojukwu's New Home | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/richey-and-graebner-gain-final-in-florida-tennis.html | Richey and Graebner Gain Final in Florida Tennis | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/rule-would-aid-shoppers-unitpricing-law-is-target-of-suit.html | Rule Would Aid Shoppers | True | By Robert D. McFadden | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/spitz-swim-mark-falls.html | Spitz Swim Mark Falls | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/chess-triumphs-and-trials-at-majorca.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pollution-1-political-issue-but-in-a-good-cause.html | Pollution 1: Political Issue but In a Good. Cause | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/yancey-at-209-leads-by-stroke-3-players-share-runnerup-spot-in.html | YANCEY, AT 209, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/3-radio-stations-are-in-local-area-overall-weather-forecast-is.html | 3 RADIO STATIONS ARE IN LOCAL AREA | True | By Jack Badiner | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/philadelphia-set-to-get-gop-slate-state-party-scheduled-to-back.html | PHILADELPHIA SET TO GET G.O.P. SLATE | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/belay-those-experts-getting-there-first-with-punch-line-is-secret.html | Belay Those Experts | True | By Martin Levin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/snowmobile-mark-set.html | Snowmobile Mark Set | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/everyone-was-playing-an-old-game-and-in-europe-the-playing-field.html | Everyone was playing an old game, and in Europe the playing field had changed | True | By Eric F. Goldman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/owners-at-seaside-face-peril-of-uninsured-losses-owners-at-seaside.html | Owners at Seaside Face Peril of Uninsured Losses | True | BY Agis Salpukas | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/wildcats-move-into-5766-lead-but-rodman-retaliate-with-basket-by.html | WILDCATS MOVE INTO 57â€šÃ„Ã´56 LEAD | True | By Deane McGowen | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/semantics.html | Semantics | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/airlines-in-us-carried-empty-seats-often-in-69.html | Airlines in U.S. Carried Empty Seats Often in'69 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/france-stirred-by-immolations-fifth-teenager-a-suicide-by-fire-in.html | FRANCE STIRRED BY IMMOLATIONS | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-laura-lee-noon-is-married.html | Miss Laura Lee Noon Is Married | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gifts-to-neediest-help-cut-despair-days-gifts-to-the-fund-put-total.html | GIFTS TO NEEDIEST HELP CUT DESPAIR | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/electronic-items-boon-to-boatman-to-signal-for-help-and-to-locate.html | ELECTRONIC ITEMS BOON TO BOATMAN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/2-new-lapstrake-models-highlighting-lymans-line.html | 2 New Lapstrake Models Highlighting Lymin's Line | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lora-mcneill-elkinton-engaged.html | Lora McNeill Elkinton Engaged | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/in-a-game-of-individuals-they-are-a-community-the-amazing-knicks.html | In a Game of Individuals, They Are a Community | True | By Lawrence Shainerg | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/brandts-eastern-success.html | Brandt's Eastern Success | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hawaii-studies-variety-of-transport-systems.html | Hawaii Studies Variety of Transport Systems | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ellen-m-jaffe-fiancee-of-re-perlman.html | Ellen M. Jaffe Fiancee of R. E. Perlman | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-audacity-of-raphael-ferrer.html | The Audacity of Raphael Ferrer | True | By Peter Schjeldahl | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/murphy-scores-33-points.html | Murphy Scores 33 Points | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/de-carlo-assigned-lawyer-by-court-mafia-figures-own-counsel-still.html | DE CARLO ASSIGNED LAWYER BY COURT | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/east-german-protest-of-bonns-meeting-delays-berlin-traffic-4th-day.html | East German Protest of Bonn's Meeting Delays Berlin Traffic 4th Day | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/what-to-do-about-jazz-in-our-august-cultural-centers.html | What to Do About Jazz in Our August Cultural Centers? | True | By Martin Williams | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ministers-act-to-raise-bail-for-black-panthers.html | Ministers Act to Raise Bail for Black Panthers | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-2-no-title.html | Article 2 â€ŞÂ â€ŞÂ â€Ş No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-solid-approach-best-for-sport-authority-suggests-first-step-come.html | A SOLID APPROACH BEST FOR SPORT | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/robinson-leads-sinking-33-points-alcindor-tallies-28-before-10746.html | ROBINSON LEADS, SINKING 33 POINTS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/elizabeth-a-hirsch-is-engaged-to-william-thomas-nachbaur.html | Elizabeth A. Hirsch Is Engaged To William Thomas Nachbaur | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/newport-to-hail-onceand-a-feared-ship.html | NEWPORT TO HAIL ONCEâ€ŞÂ â€ŞFEARED SHIP | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/accountants-scarce-so-prospects-are-paid-while-they-learn.html | Accountants Scarce, So Prospec is Are Paid While They Learn | True | By Leonard Sloane | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boatingcamping-mixed-at-westchester-show.html | Boatingâ€ŞÂ â€ŞCamping Mixed At Westcheiter Show | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dartmouth-triumphs-8883.html | Dartmouth Triumphs, 88â€ŞÂ â€Ş83 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boat-show-information-how-to-reach-coliseum.html | Boat Show Information: How to Reach Coliseum | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/marriages.html | Marriages | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/coins-canadian-notes-to-get-new-look.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/city-says-protests-over-lack-of-heat-pass-100-an-hour.html | City Says Protests Over Lack of Heat Pass 100 an Hour | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sarah-e-edwards-wed-to-n-willits.html | Sarah E. Edwards Wed to C. N. Willits | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/experts-debate-farm-pollution-issue-of-technology-causes-sharp.html | EXPERTS DEBATE FARM POLLUTION | True | By David Bird Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/richard-tucker-takes-another-bow.html | Richard Tucker Takes Another Bow | True | By McCandlish Phillips | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-10foot-submarine-available-for-14750.html | A 10â€ŞÂ â€ŞFoot Submarine Available for $14,750 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/david-alan-nass.html | DAVID ALAN NASS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/expenses-of-city-families.html | Expenses of City Families | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cornell-tuition-and-fees-to-increase-275-a-year.html | Cornell Tuition and Fees To Increase $275 a Year | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/john-george-sommer-weds-wendy-solmssen.html | John George Sommer Weds Wendy Solmssen | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/point-of-view-landmark-law-asks-owner-too-landmark-laws-benefits.html | Point of View | True | By Harmon H. Goldstone | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/music-mailbag-what-he-actually-said-was-every-man-for-themself.html | Music Mailbag | True | Seymour Radin, | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/troops-act-in-londonderry-after-religious-violence.html | Troops Act in Londonderry After Religious Violence | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/they-fight-in-mideast-with-arms-from-the-big-powers.html | They Fight In Mideast With Arms | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/2-cathedral-hulls-in-chryslers-line.html | 2 CATHEDRAL HULLS IN CHRYSLER'S LINE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/report-by-staff-of-millss-panel-critical-of-nixon-welfare-plan.html | Report by Staff of Mills's Panel Critical of Nixon Welfare Plan | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/jersey-woodenboat-builder-joins-the-40foot-class.html | Jersey Woodenâ€ŞÂ â€ŞBoat Builder Joins the 40â€ŞÂ â€ŞFoot Class | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/need-outboardmotor-advice-check-the-manual.html | Need Outboardâ€ŞÂ â€ŞMotor Advice? Check the Manual | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/prices-putting-westchester-out-of-reach-of-the-middle-class.html | Prices Putting Westchester Out of Reach of the Middle Class | True | By Nancy Moran | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gas-war-training-given-foreigners-army-continues-program-despite.html | GAS WAR TRAINING GIVEN FOREIGNERS | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/soutar-captures-bowling-tourney-bears-glover-in-las-vegas-final.html | SOUTAR CAPTURES BOWLING TOURNEY | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boats-on-stamps-provide-novel-world-cruise-subject-is-popular-issue.html | Boats on Stamps Provide Novel World Cruise | True | By David Lidman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bertram-makes-bid-for-fishing-market.html | BERTRAM MAKES BID FOR FISHING MARKET | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/decline-forecast-for-vegetables.html | Decline Forecast For Vegetables | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/britons-poised-to-invade-us.html | Britons Poised To Invade U. S. | True | By Arthur Eperon | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/wesley-vazquez-is-married-here-to-judges-son.html | Wesley Vazquez Is Married Here To Judge's Son | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/displays-and-courses.html | Displays and Courses | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/scrimshaw-kept-whalers-busy.html | Scrimshaw Kept Whalers Busy | True | By John C. Devlin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/leesa-heydenreich-to-be-a-bride.html | Leesa Heydenreich to Be a Bride | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gustav-eckstein.html | GUSTAV ECKSTEIN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/no-songs-for-judge.html | No Songs For judge | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/news-of-the-rialto-after-1776-1805-after-1776-1805-after-1776-1805.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/soviet-reports-accident.html | Soviet Reports Accident | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nun-joins-chamber-board.html | Nun Joins Chamber Board | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-merchants-view-recession-or-not-retailers-buying-cautiously.html | The Merchant's View: | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/warm-yank-handshakes-put-2000-fans-in-balmy-mood-at-open-house.html | Warm Yank Handshakes Put 2,000 Fans in Balmy Mood at Open House | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/game-wardens-curbed.html | Game Wardens Curbed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/is-south-africa-next-after-vietnam-is-done-the-great-powers-and.html | Is South Africa next, after Vietnam is done? | True | By Clyde Sanger | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/france-and-libya-both-deny-uar-role-in-jet-plane-deal.html | France and Libya Both Deny U. A. R. Role in Jet Plane Deal | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boatmen-turning-to-sea-of-books-winter-is-browsing-season-for-the.html | BOATMEN TURNING TO SEA OF BOOKS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mrs-hamburg-has-child.html | Mrs. Hamburg Has Child | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lindsay-plastics-showing-canadiandesigned-sloop.html | Lindsey Plastics Showing Canadianâ€šÃ„Â´Designed Sloop | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/testing-good-intentions.html | Testing Good Intentions | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-news-with-a-dash-of-dirt.html | The News â€šÃ„Ã¶ With a Dash of Dirt | True | By Harry Waters | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/w-german-sled-leads-for-title-floth-and-bader-capture-2-heats-in.html | W. GERMAN SLED LEADS FOR TITLE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/standardization-is-aim-of-system-navigation-communication-equipment.html | STANDARDIZATION IS AIM OF SYSTEM | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pop-buckley-at-his-best-and-other-artists.html | Pop | True | By Don Heckman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mr-nixon-reformer.html | Mr. Nixon, Reformer | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/oklahoma-is-set-for-gains-ahead-new-project-to-link-tulsa-with.html | OKLAHOMA IS SET FOR GAINS AHEAD | True | By Michael Strauss | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-twoyear-threat-to-seoul-is-seen.html | A Twoâ€šÃ„Ã¶Year Threat to Seoul Is Seen | True | By Emerson Chapin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lindsay-names-an-aide-for-crises-situations.html | Lindsay Names an Aide For â€šÃ„Ã¶'Crises Situations' | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/prop-direction-useful-to-know-information-is-helpful-in-easier.html | PROP DIRECTION USEFUL TO KNOW | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-triumph-of-ideas-over-art-ideas-over-art.html | The Triumph of Ideas Over Art | True | By Hilton Kramer | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/peter-kihss-sr.html | PETER KIHSS SR. | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/joanne-piskor-plans-nuptials.html | Joanne Piskor Plans Nuptials | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-york-districting-its-not-just-politics-said-alice.html | New York | True | â€”Richard Reeves | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/think-soup.html | Think soup | True | By Craig Claiborne | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nixon-calls-for-lift-of-a-driving-dream.html | Nixon Calls for â€šÃ„Ã¶'Lift of' A Driving Dreamâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/jane-everybody-expected-me-to-fall-on-my-face-by-rex-read-jane.html | Jane: â€šÃ„Ã¶'Everybody Expected Me to Fall on My Faceâ€šÃ„Ã´ | True | By Rex Reed | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ucla-romps-by-11577.html | U.C.L.A. Romps by 115â€šÃ„Ã¶77 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-starting-five.html | THE STARTING FIVE | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/stevens-what-went-wrong-about-george-stevens.html | Stevens: What Went Wrong? | True | By Vincent CanBY | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/americans-now-need-visas.html | Americans Now Need Visas | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-capital-of-haute-cuisine-acquires-a-foreign-accent-as.html | The Capital of Haute Cuisine Acquires a, Foreign Accent As Restaurants Go International | True | By Daniel M. Madden | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/berghorn-scores-at-bear-mountain-wins-2-events-at-telemark.html | BERGHORN SCORES AT BEAR MOUNTAIN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/8-former-major-leaguers-will-be-honored-in-maine.html | 8 Former Major Leaguers Will Be Honored in Maine | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/like-radio-city-with-wings.html | â€¦Like Radio City With Wingsâ€¦ | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/amateur-interest-key-to-increase-in-ferrocement-boatbuilding.html | Amateur Interest Key to Increase in Ferroâ€¦Â°Cement Boatâ€¦Â°Building | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nayar-beats-reese-in-squash-racquets.html | NAYAR BEATS REESE IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boston-transit-aide-resigns.html | Boston Transit Aide Resigns | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hirohitos-allowance-to-rise.html | Hirohito's Allowance to Rise | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/three-die-in-louisiana-as-a-gas-line-explodes.html | Three Die in Louisiana As a Gas Line Explodes | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/tackle-box-junk-fishermans-gold.html | TACKLE BOX â€¦Â°JUNKâ€¦Â°: FISHERMAN'S GOLD | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/stop-the-engine-if-hull-is-struck-open-all-hatches-and-floor-boards.html | STOP THE ENGINE IF HULL IS STRUCK | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/japanese-steel.html | Japanese Steel | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/jersey-law-perils-custom-in-zoning.html | Jersey Law Perils Custom in Zoning | True | By Ronald Sullivan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/show-expected-to-measure-success-of-the-next-decade.html | Show Expected to Measure Success of the Next Decade | True | By John Rendel | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/seminar-listed-in-predictedlog-expanded-sessions-here-to-be-free.html | SEMINAR LISTED IN PREDICTEDâ€¦Â°LOG | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/penalty-helpful-rangers-get-3-goals-in-2d-period-with-bucyk-off-ice.html | PENALTY HELPFUL | True | By Gerald Eskenazi | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/inflation-is-always-someone-elses-fault.html | Inflation Is Always Someone Else's Fault | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/kansas-fed-notes-gain-in-farm-net.html | Kansas Fed Notes Gain InFarmNet | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/peking-may-act-to-curb-births-populace-put-at-746-million-bold.html | PEKING MAY ACT TO CURB BIRTHS | True | BY Richard Harris Dispatch of The Times, London | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-13-no-title.html | Article 13 â€¦Â°â€¦Â° â€¦Â° No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/february-tourist-calendar.html | February Tourist Calendar | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/city-is-criticized-on-lincoln-center-sutton-scores-lag-on-plan-for.html | CITY IS CRITICIZED ON LINCOLN CENTER | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/spain-busily-reuffling-her-foreign-relations.html | Spain Busily Reshuffling Her Foreign Relations | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-dalai-lamas-tibet-lives-on-in-its-art.html | The Dalai Lama's Tibet Lives On in Its Art | True | By Peggy Durdin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/moby-dick-7foot-craft-called-whale-of-a-tender.html | Moby Dick, 7â€¦Â°Â°Â°Foot Craft, Called Whale of a Tender | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/horace-r-cayton-sociologist-dies-author-was-also-teacher-at.html | HORACE R. CAYTON, SOCIOLOGIST, DIES | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/fairleigh-dickinson-defeats-st-francis-7163-here.html | Fairleigh Dickinson Defeats St. Francis, 71â€¦Â°Â°63, Here | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/reserve-clause-breeds-bitterness.html | Reserve Clause Breeds Bitterness | True | By Leonard Koppaa | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gains-are-made-in-federal-drive-for-negro-hiring-philadelphia-plan.html | GAINS ARE MADE IN FEDERAL DRIVE FOR NEGRO HIRING | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/angus-deming-of-newsweek-marries-madlyn-ann-millinet.html | Angus Deming of Newsweek Marries Madlyn Ann Millinet | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lawyer-leaves-12million-to-small-town-in-michigan.html | Lawyer Leaves $1.2â€¦Â°Â°Million To Small Town in Michigan | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/speaking-of-books-the-yale-younger-poets-the-yale-younger-poets.html | Speaking of Books: The Yale Younger Poets | True | By Ted Olson | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/keino-wins-mile-liquori-is-third-kenyan-clocked-in-4006-6-meet.html | KEINO WINS MILE; LIQUORI IS THIRD | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/westlawn-group-takes-designing-women-and-children-are-mailorder.html | WESTLAWN GROUP TAKES DESIGNING | True | By Charles Friedman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dinghy-is-designed-for-carriage-trade.html | Dinghy Is Designed For Carriage Trade | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nancy-nims-is-bride-of-james-mullins-3d.html | Nancy Nims Is Bride Of James Mullins 3d | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lucy-e-schneider-betrothed-to-john-fergus-mcdiarmid.html | Lucy E. Schneider Betrothed To John Fergus McDiarmid | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/economy-priced-radial-arm-saw.html | Economyâ€¦Â°Â°Priced Radial Arm Saw | True | By Bernard Gladstone | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mrs-eckdorf-in-oneills-hotel.html | Mrs Eckdorf In O'Neill's Hotel | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/gv-brunner-jr-weds-miss-devincent.html | G. V. Brunner Jr. Weds Miss DeVincent | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/11-craft-in-atlantic-exhibit.html | 11 Craft in Atlantic Exhibit | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/an-icebound-nantucket-gets-airlifted-supplies.html | An Icebound Nantucket Gets Airlifted Supplies | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lewis-krieger-and-betty-baer-engaged-to-wed.html | Lewis Krieger And Betty Baer Engaged to wed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/antiwar-soldiers-face-army-trials-4-at-fort-gordon-tried-to-open.html | ANTIWAR SOLDIERS FACE ARMY TRIALS | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/socialists-facing-decision-in-japan-some-would-drop-marxist-line-in.html | SOCIALISTS FACING DECISION IN JAPAN | | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/emergency-procedure.html | Emergency Procedure | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/big-hydrogen-cloud-is-seen-near-comet.html | BIG HYDROGEN CLOUD IS SEEN NEAR COMET | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/provocative-and-promising-both-provocative-and-promising.html | Provocative and Promising | | By Walter Kerr | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/one-year-later-impact-of-great-oil-slick-is-still-felt.html | One Year Later, Impact of Great Oil Slick Is Still Felt | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/defense-and-steals-have-become-hallmarks-of-the-knicks.html | Defense and steals have become hallmarks of the Knicks | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/inflation-and-recession-rattle-tense-markets-inflation-and-a.html | Inflation and Recession Rattle Tense Markets | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/architecture-this-is-silver-lining-day.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/army-vanquishes-penn-state-7154-offense-goes-to-the-aid-of.html | ARMY VANQUISHES PENN STATE, 71â€¦Ã‚Â·54 | | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/q-a.html | Q | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/to-smoke-or-not-to-smoke.html | To Smoke or Not to Smoke | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-9-no-title.html | Article 9 â€¦Ã‚Â·â€¦Ã‚Â· No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/duvillard-injures-ankle-and-skips-slalom-at-megeve.html | Duvillard Injures Ankle And Skips Slalom at Megeve | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/art-notes-yanking-the-rug-from-under.html | Art Notes | True | By Grace Glueck | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/israel-is-inviting-newsmen-for-visit.html | Israel Is Inviting Newsmen for Visit | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/policy-rates-vary-for-north-south-standard-homeowner-plan-does-not.html | POLICY RATES VARY FOR NORTH, SOUTH | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-violent-trail-in-yablonski-case.html | A Violent Trail in Yablonski Case | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sports-of-the-times-prime-prospect.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/golf-finally-answers-an-intriguing-question.html | Golf Finally Answers An Intriguing Question | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lancaster-builder-leader-in-diversity.html | LANCASTER BUILDER LEADER IN DIVERSITY | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/laurel-pierson-becomes-bride.html | Laurel Pierson Becomes Bride | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/problems-eased-for-cartop-boats-traveling-made-smoother-with-roof.html | PROBLEMS EASED FOR CARTOP BOATS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dayan-says-raids-are-curb-on-cairo-declares-that-all-of-egypt-is.html | DAYAN SAYS RAIDS ARE CURB ON CAIRO | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/call-your-own-cruise-shots-and-ports-couple-find-wonder-of-virgin.html | Call Your Own Cruise Shots and Ports | True | By Jeff and Joe Sheehan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/kerr-on-hedda-gabler-hedda-is-not-candida.html | Kerr on | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/livingâ€¦Ã‚Â·cost-rise-spurring-unions-but-increased-wages-force-prices-to.html | LIVINGâ€¦Ã‚Â·COST RISE SPURRING UNIONS | True | By Damon Stetson | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/fiberglass-tanks-to-service-marina.html | FIBERGLASS TANKS TO SERVICE MARINA | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-role-in-turkey-backed.html | U.S. Role in Turkey Backed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/advertising-6-creative-directors-solve-their-problems.html | Advertising : | | By Philip H. Dougherty | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/police-training-meeting-set.html | Police Training Meeting Set | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/count-your-balanchine-blessings.html | Count Your Balanchine Blessings | True | By Clive Barnes | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/rebecca-banks-engaged-to-wed-er-mowbray-3d.html | Rebecca Banks Engaged to Wed E.R.Mowbray 3d | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mostly-for-those-who-dont-mind-getting-a-little-wet-the-aquadart.html | Mostly for Those Who Don't Mind Getting a Little Wet: The AquaDart and Jet Board | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/for-1440-a-twoâ€¦Ã‚Â·seat-sub-frenchmans-craft-only-350-pounds-is-13footer.html | For $1,440, a Twoâ€¦Ã‚Â·Seat Sub | | By Mike Katz Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/authors-query-91179738.html | Author's Query | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/in-this-issue.html | In This Issue | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/oklahoma-state-triumphs.html | Oklahoma State Triumphs | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-12-no-title.html | Article 12 â€¦Ã‚Â·â€¦Ã‚Â· No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lefrak-wants-to-go-on-building-in-city-lefrak-is-seeking-to-build.html | Lefrak Wants to Go On Building in City | True | By Alan S. Oser | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/friedmanism-o-doctrine-of-most-audacious-us-economist-esp-theory.html | friedmanism, n. Doctrine of most audacious U.S. economist; esp., theory â€¦Ã‚Â·Only money mattersâ€¦Ã‚Â· | True | By Milton Viorst | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cold-weather-is-killing-floridas-walking-catfish.html | Cold Weather Is Killing Florida's Walking Catfish | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-14-no-title.html | Article 14 â€¦Ã‚Â·â€¦Ã‚Â· No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/2500-in-wales-protest-so-african-rugby-visit.html | 2,500 in Wales Protest So. African Rugby Visit | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nixon-presents-medal-to-ormandy-president-gives-ormandy-medal.html | Nixon Presents Medalâ€šÃ„Ã´to Ormandy | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/school-elections-are-fought-by-200-parents-and-others-weigh-boycott.html | SCHOOL ELECTIONS ARE FOUGHT BY 200 | True | By Gene Currivan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/slide-projector-innovation.html | Slide Projector Innovation | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/goldsteins-have-child.html | Goldsteins Have Child | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/small-investor-essential-but-too-costly-small-investors-essential.html | Small Investor: Essential but Too Costly | True | By Terry Robards | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/love-is-always-too-early-and-never-too-late-blind-love.html | Love is always too early and never too late | True | By Guy Davenport | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/impossible-recession-and-rising-prices-recession.html | Impossible! Recession And Rising Prices? | True | &#8212;Edwin L. Dale Jr. | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/7-at-service-academies-sue-to-end-chapel-requirement.html | 7 at Service Academies Sue To End Chapel Requirement | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/patton-film-premiere-to-aid-arthritis-foundation.html | â€šÃ„Ã¹Pattonâ€šÃ„Ã¹ Film Premiere to Aid Arthritis Foundation | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/chiefs-marsalis-cited.html | Chiefs' Marsalis Cited | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nancy-mockridge-wed-to-joseph-miner.html | Nancy Mockridge Wed to Joseph Miner | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/robin-rosenberg-engaged-to-capt-jaffe.html | Robin Rosenberg Engaged to Capt. Jaffe | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/william-burke-editor-of-madison-sq-garden-74.html | William Burke, Edâ€šÃ„Ã´Director Of Madison Sq. Garden, 74 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/jocelyn-v-latz-bride-of-laroy-w-master.html | Jocelyn V. Latz Bride Of LaRoy W. Master | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/escaped-taiwanese-is-living-in-sweden.html | ESCAPED TAIWANESE IS LIVING IN SWEDEN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/start-gloxinias-from-seed-start-from-seed.html | Start Gloxinias From Seed | True | By Molly Price | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-minmin.html | The Minâ€šÃ„Ã´Min | True | Jane Manthorne | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/14foot-fiberglass-craft-in-debt.html | 14â€šÃ„Ã´Foot Fiberglass Craft in Debut | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hints-to-handymen.html | Hints to Handymen | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/four-seized-in-port-chester-called-major-drug-suppliers.html | Four Seized in Port Chester Called Major Drug Suppliers | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/tea-and-some-sympathy-at-warsaw.html | Tea and Some Sympathy At Warsaw | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pistol-pete-is-drawing-a-bead-on-college-basketballs-career-scoring.html | Pistol Pete Is Drawing a Bead on College Basketball's Career Scoring Record | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/spotlight-a-new-look-at-information-minority.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/griffin-asks-labor-inquiry.html | Griffin Asks Labor Inquiry | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/olympia-troy-marathon-pompeii.html | Olympia,Troy, Marathon, Pompeii... | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/motors-undergo-atoz-testing-johnson-program-simulates-extremes-in.html | MOTORS UNDERGO A â€šÃ„Ã´ TO â€šÃ„Ã´ Z TESTING | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/alter-of-detroit-will-drive-craft-new-turbine-engines-are-expected.html | ALTER OF DETROIT WILL DRIVE CRAFT | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/do-we-need-those-troops-in-europe.html | Do We Need Those Troops in Europe? | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/museum-post-given-to-mrs-gasteyer.html | MUSEUM POST GIVEN TO MRS. GASTEYER | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/franklin-e-griffith.html | FRANKLIN E. GRIFFITH | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/australia-postpones-oildrilling-plan.html | Australia Postpones Oilâ€šÃ„Ã´Drilling Plan | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/detroit-whips-boston-college.html | Detroit Whips Boston College | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/n0-carolina-state-beats-duke-7776.html | NO. CAROLINA STATE BEATS DUKE, 77â€šÃ„Ã´76 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/amateur-wins-dunlop-golf.html | Amateur Wins Dunlop Golf | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/predicted-log-events-reduced-by-nyyc.html | Predictedâ€šÃ„Ã´Log Events Reduced by N.Y.Y.C. | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/charles-b-c-carey-dies-had-led-yale-and-towne.html | Charles B. C. Carey Dies; Had Led Yale and Towne | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/rare-bach-and-brahms.html | Rare Bach and Brahms | True | By Allen Hughes | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/poetry-in-the-sixties.html | Poetry In the Sixties | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/authors-query.html | Author's Query | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/safety-reminder-a-check-on-seats-worn-or-loose-mechanism-is.html | SAFETY REMINDER: A CHECK ON SEATS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-honey-bunch.html | The Honey Bunch | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bombers-strike-in-delta-and-northwest-of-saigon-bombers-strike-in.html | Bombers Strike in Delta And Northwest of Saigon | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pollutioncontrol-unit.html | Pollutionâ€šÃ„Â¢Control Unit | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/after-nine-years-a-homecoming-for-the-first-black-girl-at-the.html | After nine yearsâ€šÃ„Â® | True | By Charlayne Hunter | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/jordan-reports-downing-jet.html | Jordan Reports Downing Jet | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hippies-get-in-the-artists-hair-in-san-miguel-allende.html | Hippies Get in the Artists' Hair In San Miguel Allende | True | By Jack McDonald | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/less-means-more-in-stowing-gear-catalogues-are-plentiful-mailed-on.html | LESS MEANS MORE IN STOWING GEAR | True | By M. David Levin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/brutality-and-pillage-worrying-lagos-brutality-in-biafran-area.html | Brutality and Pillage Worrying Lagos | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ferrari-returns-to-daytona-saturday.html | Ferrari Returns to Daytona Saturday | True | By John S. Radosta | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nuns-racial-stand-in-south-is-hailed.html | Nuns' Racial Stand in South Is Hailed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pedestrian-shot-near-home.html | Pedestrian Shot Near Home | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/montreal-tallies-two-early-goals-sheehan-and-rousseau-beat-esposito.html | MONTREAL TALLIES TWO EARLY GOALS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/job-changes-beechnut-elects-president-and-ethyl-names-chief.html | Job Changes: | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/temple-outswims-fordham.html | Temple Outswims Fordham | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/johnson-saga-in-sea-racing-lumber-executive-set-many-records-with-2.html | Johnson Saga in Sea Racing | True | By Lois J. Kennedy | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/waxing-answer-to-waning-sheen-tips-offered-for-sprucing-of.html | WAXING ANSWER TO WANING SHEEN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/steelers-lose-backfield-aide.html | Steelers Lose Backfield Aide | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/west-german-team-first-in-crosscountry-skiing.html | Nest German Team First In Crossâ€šÃ„Â¢Country Skiing | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-state-wins-7977.html | Miss. State Wins, 79â€šÃ„Â¢77 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/an-epitaph-for-biafra-an-epitaph-for-biafra.html | An Epitaph For Biafra | True | By Vance Bourjaily | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/seats-in-cairo-for-an-israeli-air-show.html | Seats in Cairo for An Israeli â€šÃ„Â¹Air Showâ€šÃ„Â¹ | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/manhattan-trackmen-win.html | Manhattan Trackmen Win | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/daley-aides-talk-recalled-in-trial-radical-says-lawyer-felt-protest.html | DALEY AIDE'S TALK RECALLED IN TRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/strand-shorting-is-easy-to-avoid-proper-wiring-is-explained-for.html | â€šÃ„Â¹STRAND SHORTINGâ€šÃ„Â¹ IS EASY TO AVOID | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/readers-report-what-now-my-love.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sidney-davidson-bride-of-richard-b-morgan.html | Sidney Davidson Bride of Richard B. Morgan | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bulky-gear-is-best-stored-in-boat-when-trailering-it.html | Bulky Gear Is Best Stored In Boat When Trailering It | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-delaney-wed-in-jersey.html | Miss Delaney Wed in Jersey | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pollution-2-next-to-motherhood-for-votes-in-california.html | Pollution 2: Next to Motherhood For Votes in California | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/boat-show-opens-as-early-arrivals-brave-20-weather-60th-boat-show.html | Boat Show Opens as Early Arrivals Brave 20Â·â€šÂ² Weather | True | By Parton Keese | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-lichen-maps.html | The Lichen Maps | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sloankettering-fashion-benefit-planned-for-feb-5.html | Sloanâ€šÃ„Â¢Kettering Fashion Benefit Planned for Feb. 5 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cars-well-may-make-some-people-long-for-haynsworth.html | Carswell May Make Sothe People Long for Haynsworth | True | &#8212;Fred P. Graham | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nancy-d-valentine-to-be-wed-to-t-dennis-bennett-in-fall.html | Nancy D. Valentine to Be Wed To T. Dennis Bennett in Fall | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/fitz-hugh-lane-is-the-hero-american-painting-of-the-nineteenth.html | Fitz Hugh Lane is the hero. | True | By James Thomas Flexner | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dr-ra-schaefer-weds-list-of-entertainment-benefit-parties-dr-mary.html | Dr. R. A. Schaefer Weds List of Entertainment Benefit Parties | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/record-of-the-appeal.html | Record of the Appeal | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/montclair-state-wins-6462-in-2d-overtime-for-no14.html | Montclair State Wins, 64â€šÃ„Â¢62, In 2d Overtime for No. 14 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/glamour-of-races-depicted-in-film-top-events-shown-in-movie.html | GLAMOUR OF RACES DEPICTED IN FILM | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/zionist-calls-on-us-jews-to-back-israeli-demand.html | Zionist Calls on U. S. Jews To Back Israeli Demand | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/five-luxury-craft-due-from-dublin-first-of-the-ocean-taming-yachts.html | FIVE LUXURY CRAFT DUE FROM DEAN | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/maravich-gets-55-but-lsu-loses-tigers-total-hits-2905-as-kentucky.html | MARAVICH GETS 55 BUT L.S.U. LOSES | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/st-peters-routs-wagner-as-rinaldi-excels-123âĉÂ³Â*81 | St. Peter's Routs Wagner As Rinaldi Excels, 123âĉÂ³Â*81 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/booklet-lists-schools-for-the-sailing-devotee.html | Booklet Lists Schools For the Sailing Devotee | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-arar-affianced-to-allen-m-sussman.html | Miss Arar Affianced To Allen M. Sussman | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/18-israelis-killed-in-an-arms-blast-at-dock-in-elath-42-soldiers.html | 18 ISRAELIS KILLED IN AN ARMS BLAST AT DOCK IN ELATH | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/parchment-next-trailing-by-neck-juvenile-john-pay-s-740-in-tuneup.html | PARCHMENT NEXT, TRAILING BY NECK | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/difficulties-encountered-by-those-going-public.html | Difficulties Encountered By Those Going Public | True | By Alexander R. Hammer | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-matchmaker-plays-key-role-pairs-novice-skipper-with-boat-at-any.html | A âĉÂ³Â*MATCHMAKERâĉÂ³Â* PLAYS KEY ROLE | True | By Steven K. Burstin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/kennedy-library-faces-rise-in-cost-longdelayed-kennedy-library.html | Kennedy Library Faces Rise in Cost | True | By Henry Raymont | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/stiff-curbs-on-credit-restrict-sales-by-simca.html | Stiff Curbs on Credit Restrict Sales by Simca | True | By Clyde H. Tama Worth Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-10-no-title.html | Article 10 âĉÂ³Â*âĉÂ³Â* No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lynn-goldman-to-wed-march-28.html | Lynn Goldman to Wed March 28 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/states-widen-governors-role-in-effort-to-benefit-taxpayers.html | States Widen Governors' Role In Effort to Benefit Taxpayers | True | By Joseph B. Treaster | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/roomy-tricabin-cruiser-seats-8-on-flying-bridge.html | Roomy TriâĉÂ³Â*Cabin Cruiser Seats 8 on Flying Bridge | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/parley-scheduled-on-whey-output.html | Parley Scheduled On Whey Output | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/in-the-nation-the-pollution-of-promises.html | In The Nation: The Pollution of Promises | True | By Tom Wicker | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/series-from-switzerland.html | Series from Switzerland | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/does-bernstein-really-want-to-compose-does-bernstein-want-to.html | Does Bernstein Really ant to Compose? | True | By John Gruen | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/tv-broadcasting-is-debated-at-un-small-nations-seek-role-in.html | TV BROADCASTING IS DEBATED AT U.N. | True | By Kathleen Tehtsch Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/drug-bill-clause-divides-senators-ervin-attacks-part-of-dodd.html | DRUG BILL CLAUSE DIVIDES SENATORS | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/yiddish-is-mapped-by-computer-here.html | Yiddish Is Mapped by Computer Here | True | By Israel Shenker | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-cigarette-ban-urged-on-interstate-smuggling.html | U.S. Cigarette Ban Urged On Interstate Smuggling | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dry-run-method-learning-water-skiing-on-land-driver-holds-key-for.html | DryâĉÂ³Â*Run Method: Learning Water Skiing on Land | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/judy-nagel-of-us-finishes-third-victory-puts-miss-macchi-into.html | JUDY NAGEL OF U.S. FINISHES THIRD | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-guinea-landslide-kills-5.html | New Guinea Landslide Kills 5 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/my-trouble-doctor-is-that-i-like.html | My Trouble, Doctor, Is That I Like . . . | True | By Harold C. Schonberg | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/staten-island-man-slays-himself-after-killing-wife.html | Staten Island Man Slays Himself After Killing Wife | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/piaskovy-stops-frenchman.html | Piaskovy Stops Frenchman | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/court-on-protesters.html | Court on Protesters | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-7-no-title.html | Article 7 âĉÂ³Â*âĉÂ³Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/greene-being-funny-about-greene-and-serious-about-life-travels-with.html | Greene being funny about Greene and serious about life | True | By Richard Boston | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/age-of-elegance.html | Age of elegance | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/sarah-lawrence-wins-in-mens-basketball.html | Sarah Lawrence Wins âĉÂ³Â*In Men's Basketball | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/an-economist-against-military-spending-the-business-cy-cle-in-a.html | An economist against military spending | True | By Albert L. Kraus | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-fans-notes-on-the-amazing-knicks.html | A fan's notes on the Amazing Knicks | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/testimony-in-the-chicago-panther-slayings-raises-some-new-questions.html | Testimony in the Chicago Panther Slayings Raises Some New Questions | True | By John Kipster Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/the-theater-2-superb-revisited-michell-in-la-mancha-diller-as.html | The Theater: 2 SuperbâĉÂ³Â*Hits Revisited | True | By Clive Barnes | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/saigon-musician-jailed.html | Saigon Musician Jailed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/inflatable-boat-is-also-designed-to-be-a-tender-400craft-target-is.html | Inflatable Boat Is Also Designed to Be a Tender | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/insurers-still-add-annuities.html | Insurers Still Add Annuities | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/letters-uganda-the-pearl-of-africa.html | Letters: Uganda, the â€šÃ„Ã²Pearl of Africaâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-4-no-title-hung-jury-on-the-pill.html | Hung Jury On the Pill | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/now-folding-houseboat-is-wedded-to-trailer-takeout-mobility-of.html | Now Folding Houseboat Is Wedded to Trailer | True | By Steve Cady | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/christjaner-to-assume-post-with-national-group-july-1.html | Christâ€šÃ„Ã²Janer to Assume Post With National Group July 1 | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-robin-collins-bride-in-michigan.html | Miss Robin Collins Bride in Michigan | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nathaniel-s-wilson-is-fiance-of-miss-judith-virginia-conn.html | Nathaniel S. Wilson Is Fiance Of Miss Judith Virginia Conn | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/college-elects-trustee-head.html | College Elects Trustee Head | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/usred-study-by-experts-is-due.html | U.Sâ€šÃ„Ã²Red Study By Experts Is Due | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/five-black-priests-challenge-south-african-catholic-church.html | Five Black Priests Challenge South African Catholic Church | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/back-away-to-get-away.html | Back Away to Get Away | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/microscopic-view.html | Microscopic View | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/virginia-cartmell-wed-in-jersey.html | Virginia Cartmell Wed in Jersey | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lithuanian-priests-charge-persecution.html | LITHUANIAN PRIESTS CHARGE PERSECUTION | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/immediate-start-expected-on-search-for-replacement.html | Immediate Start Expected on Search for Replacement | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/metric-plan-to-take-decade-in-australia.html | METRIC PLAN TO TAKE DECADE IN AUSTRALIA | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/art-show-to-aid-childrens-workshop-tomorrow.html | Art Show to Aid Children's Workshop Tomorrow | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-moderate-good-living-here-cost-single-person-3006-in-69.html | A â€šÃ„Ã²Moderate Goodâ€šÃ„Ã´ Living Here Cost Single Person $3,006 in '69 | True | By Peter Kihss | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/no-one-can-afford-to-be-a-play-boy-says-claude-terrail-and-yet.html | â€šÃ„Ã²No One Can Afford to Be a Playboy,â€šÃ„Ã´ Says Claude Terrail, and Yet. . . | True | By Enid Nemy | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/how-companies-chip-at-the-cost-corners-how-companies-are-chipping.html | How Companies Chip At the Cost Corners | True | By John J. Abele | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lotteries-by-mail-facing-revisions-preselected-winner-event-stirs.html | LOTTERIES BY MAIL FACING REVISIONS | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/letters-letters.html | Letters | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-group-cruise-fun-for-family-it-can-be-springboard-for-variety-of.html | A GROUP CRUISE FUN FOR FAMILY | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pennsylvania-tuition-up.html | Pennsylvania Tuition Up | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/an-executive-bursting-with-designs-shaw-wears-many-wet-hats-and-all.html | An Executive Bursting With Designs | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/impact-school-aid-target-of-nixon-veto-threat-is-a-congressional.html | â€šÃ„Ã²Impactâ€šÃ„Ã´ School Aid, Target of Nixon Veto Threat, Is a Congressional Favorite | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-business-nj-concern-finds-profit-in-holly-growing-hobby.html | U.S. Business: | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/drug-with-promiseand-peril.html | Drug With Promise and Peril | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/four-donzi-models-will-be-shown-here.html | FOUR DONZI MODELS WILL BE SHOWN HERE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/doubell-shatters-world-1000-mark-time-of-2055-tops-snells-7yearold.html | DOUBELL SHATTERS WORLD 1,000 MARK | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dr-henry-acken-70-dies-headed-obstetrics-group.html | Dr. Henry Acken, 70, Dies; Headed Obstetrics Group | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/state-democrats-urge-end-to-war-resolution-asks-nixon-for-prompt-to.html | STATE DEMOCRATS URGE END TO WAR | True | By Thomas P. Ronan Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/creezy.html | Creezy | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/attack-on-shadwan.html | Attack on Shadwan | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/writing-contest-listed-for-junior-yachtsmen.html | Writing Contest Listed For Junior Yachtsmen | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/aluminum-craft-shown.html | Aluminum Craft Shown | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/yachts-from-netherlands-exhibited-by-van-breems.html | Yachts From Netherlands Exhibited by Van Breems | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/army-finds-rise-of-racial-tension-in-study-of-bases-immediate.html | ARMY FINDS RISE OF RACIAL TENSION IN STUDY OF BASES | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/south-vietnam-charges-foe-killed-4619-civilians-in-69.html | South Vietnam Charges Foe Killed 4,619 Civilians in '69 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/massachusetts-downs-iona-as-erving-sets-pace-8682.html | Massachusetts Downs Iona As Erving Sets Pace, 86â€¦Â¢82 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bullets-top-76ers-112111.html | Bullets Top 76ers, 112â€¦Â¢111 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/even-maid-service-is-provided-on-those-floating-super.html | Even Maid Service Is Provided on Those Floating, Super Condominiums | True | By George de Gregorio | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/british-are-selling-40-used-navy-ships.html | BRITISH ARE SELLING 40 USED NAVY SHIPS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/alcoa-combines-some-activities.html | Alcoa Combines Some Activities | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/exconvict-found-insane-in-slaying-of-michigan-coed.html | Exâ€¦Â¢Convict Found Insane in Slaying Of Michigan Coed | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/david-like-elie-wiesel-survived-and-must-constantly-justify-his.html | David, like Elie Wiesel, survived and must constantly justify his survival | True | By Manes Sperber | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/constitutional-question-is-there-a-right-to-abortion-is-there-a.html | Constitutional Question: Is There a Right to Abortion? | True | By Linda J. Greenhouse | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/patricia-a-mccue-planning-wedding.html | Patricia A. McCue Planning Wedding | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/paladin-rides-a-90000-yacht.html | â€¦Â¢'Paladinâ€¦Â¢' Rides a $90,000 Yacht | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/depth-sounder-rates-no-1-aid-radiotelephone-is-2d-most-popular-with.html | DEPTH SOUNDER RATES NO. 1 AID | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/search-for-atlantis-leads-to-a-surprise-2-young-novices-make.html | Search for Atlantis Leads to a Surprise | True | By James F. Lynch | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/medical-journals-to-standardize-secretary-wins-battle-on-style-for.html | MEDICAL JOURNALS TO STANDARDIZE | True | By Lawrence K. Altman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-czech-takes-a-trip.html | A Czech Takes a Trip | True | By A. H. Weiler | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/two-get-jail-in-effort-to-integrate-carolina-church.html | Two Get Jail in Effort to Integrate Carolina Church | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/proper-placing-in-boat-is-vital-enables-craft-to-stay-upright-when.html | PROPER PLACING IN BOAT IS VITAL | True | By Anthony J. Despagni | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/foreign-affairs-powers-logic-or-vice-versai.html | Foreign Affairs: Power's Logic or Vice Versa â€¦Â¢I | True | By C. L. Sulzberger | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/councilmen-cite-budget-shift-in-areas-unfriendly-to-mayor.html | Councilmen Cite Budget Shift In Areas Unfriendly to Mayor | True | By Martin Tolchin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/runabouts-in-vogue.html | Runabouts in Vogue | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/touring-the-everglades.html | Touring the Everglades | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dairy-spending-by-us-drops.html | Dairy Spending By U. S. Drops | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/rockefeller-to-mayors-i-have-no-pot-of-gold.html | Rockefeller to Mayors: â€¦Â¢'I Have No Pot of Goldâ€¦Â¢' | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-styles-in-tuberous-begonias.html | New Styles in Tuberous Begonias | True | BY Elda Haring | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/old-town-run-about-on-exhibit-at-show.html | OLD TOWN RUNABOUT ON EXHIBIT AT SHOW | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/brumberg-resigns-as-the-editor-of-us-journal-on-communism.html | Brumberg Resigns as the Editor Of U.S. Journal on Communism | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/a-new-outboard-not-exactly-toy-proper-motor-installation-neededad.html | A NEW OUTBOARD NOT EXACTLY TOY | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/audrey-jones-will-be-bride.html | Audrey Jones Will Be Bride | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-christina-prenter-mitchell-married-to-charles-e-bascom.html | Miss Christina Prenter Mitchell Married to Charles E. Bascom | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/always-use-fresh-gas.html | Always Use Fresh Gas | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/womens-tailors-sew-mens-furs-tailors-to-women-in-new-role.html | Women's Tailors Sew Men's â€¦Â¢'Furs â€¦Â¢' | True | By Herbert Koshetz | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/correction.html | Correction | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/at-their-back-stands-reality-ready-to-undo-them-a-horse-and-two.html | At their back stands reality ready to undo them | True | By Laurence Lafore | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/computer-to-aid-with-selections-service-available-free-to-students.html | COMPUTER TO AID WITH SELECTIONS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/indiana-swimming-victor.html | Indiana Swimming Victor | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/women-causing-change-aboard-theyre-hitting-the-deck-in-greater.html | WOMEN CAUSING CHANGE ABOARD | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/john-crawford-3d-weds-jane-rigg.html | John Crawford 3d Weds Jane Rigg | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-retail-frontier-the-small-town.html | New Retail Frontier: The Small Town | True | By Isadore Barmash | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/northwestern-wins-6665.html | Northwestern Wins, 66â€¦Â¢65 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-officials-in-thailand-are-following-up-agnews-visit-by-renewing.html | U. S. Officials in Thailand Are Following Up Agnew's Visit by Renewing the Assurances He Offered | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/ousters-upheld-in-west-virginia-judge-supports-governor-in-road.html | OUSTERS UPHELD IN WEST VIRGINIA | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/100million-for-food-plan-us-commits-100million-for-state-food.html | $100â€Â¦Â¢Million for Food Plan | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nixons-news-conference-postponed-from-monday.html | Nixon's News Conference Postponed From Monday | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/clemson-hires-barfield.html | Clemson Hires Barfield | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-sanitation-devices-approved-in-new-york.html | New Sanitation Devices Approved in New York | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/drake-downs-louisville.html | Drake Downs Louisville | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/soviet-skater-sets-mark.html | Soviet Skater Sets Mark | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/3-more-executed-in-iraq-after-plot-against-baathists.html | 3 More Executed In Iraq After Plot Against Baathists | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/kings-point-names-alumnus-dean.html | Kings Point Names Alumnus Dean | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/masters-first-day-aug-22.html | Masters First Day Aug. 22 | True | By David Lidman | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hank-crisp-73-dies-coach-at-alabama.html | HANK CRISP, 73, DIES; COACH AT ALABAMA | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/and-it-rained.html | And It Rained | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/susan-schorr-plans-nuptials.html | Susan Schorr Plans Nuptials | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/those-unkind-cuts.html | Those Unkind Cuts | True | By Jack Gould | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/firsttime-buyer-asked-to-be-wary-five-questions-suggested-as-aids.html | FIRSTâ€Â¦Â¢TIME BUYER ASKED TO BE WARY | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/new-rates-cheer-saver-not-bank-new-interest-ceilings-cheer-saver.html | New Rates Cheer Saver, Not Bank | True | By Robert D. Hershey Sr. | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/wood-field-and-stream-gowdy-recalls-birth-of-outdoor-tv-series-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mormon-liberals-expect-no-change-smith-mckays-successor-backs.html | MORMON LIBERALS EXPECT NO CHANGE | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/floridas-last-frontier.html | Florida's Last Frontier | True | By John Durant | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-to-give-un-75million-for-fund-on-population-control.html | U.S. to Give U.N. $7.5â€Â¦Â¢Million For Fund on Population Control | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/washington-president-nixons-politics-and-ideals.html | Washington: President Nixon's Politics and Ideals | True | By James Reston | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/caresse-crosby-publisher-dies-former-editor-of-black-sun-press-in.html | CARESSE CROSBY, PUBLISHER, DIES | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/3yearold-leads-throughout-race-lavato-aboard-the-victor-special.html | 3â€Â¦Â¢YEARâ€Â¦Â¢OLD LEADS THROUGHOUT RACE | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-selects-a-site-for-ground-tests-of-rapid-vehicles.html | U.S. Selects a Site F or Ground Tests Of Rapid Vehicles | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/anne-stillman-fiancee-of-jacques-norderman.html | Anne Stillman Fiancee Of Jacques Norderman | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/royal-palm-is-won-by-fast-hilarious-wins-at-hialeah.html | Royal Palm Is Won By Fast Hilarious | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/port-body-elects-head.html | Port Body Elects Head | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/1billion-in-bonds-asked-to-spur-jobs.html | $1â€Â¦Â¢BILLION IN BONDS ASKED TO SPUR JOBS | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/evanson-sloops-available-in-795to2350-range.html | Evanson Sloops Available In $795â€Â¦Â¢toâ€Â¦Â¢$2,350 Range | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/us-aide-awarded-degree.html | U.S. Aide Awarded Degree | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/skippers-to-observe-separate-handicap-rules-in-two-great-lakes-events.html | Skippers to Observe Separate Handicap Rules in Two Great Lakes Events | True | By George E. van | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/florida-builders-16footer-has-now-generation-dash.html | Florida Builder's 16â€Â¦Â¢Footer Has Now Generation Dash | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/stocks-decline-slightly-on-amex-and-counter-list.html | Stocks Decline Slightly On Amex and Counter List | True | By Alexander R. Hammer | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/news-of-the-realty-trade-many-home-builders-expand-activities-as.html | News of the Realty Trade | True | By Glenn Fowler | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/owner-urges-garden-ease-entry-rules.html | Owner Urges Garden Ease Entry Rules | True | By John Rendel | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/show-marks-asmps-25th-year.html | Show Marks ASMP's 25th Year | True | By Jacob Deschin | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/soviet-police-aide-urges-major-alcohol-curbs.html | Soviet Police Aide Urges Major Alcohol Curbs | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/radiationemitting-products-now-under-us-regulations.html | Radiationâ€Â¦Â¢Emitting Products Now Under U.S. Regulations | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/mantle-will-swing-yankee-bat-again-retired-star-joins-training.html | Mantle Will Swing Yankee Bat Again | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/article-11-no-title-as-i-live-and-breathe.html | As I Live And Breathe | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/football-draft-starts-tuesday-bradshaw-probable-no-1-pick.html | Football Draft Starts Tuesday; Bradshaw Probable No. 1 Pick. | True | By William N. Wallace | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/lake-havasu-event-gets-off-to-spectacular-start.html | Lake Havasu Event Gets Off to Spectacular Start | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hussein-hopeful-on-us-proposals-declares-in-interview-they-are-a.html | HUSSEIN HOPEFUL ON U.S. PROPOSALS | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/dartmouth-six-subdues-princeton-in-overtime-54.html | Dartmouth Six Subdues Princeton in Overtime, 5â€¦Â¯4 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/against-educating-for-the-future-until-the-future-is-past-the-ideal.html | Against educating for the future until the future is past | True | By Peter Brooks | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/japan-and-soviet-in-pact.html | Japan and Soviet in Pact | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/japanese-budget-for-1970-includes-a-sharp-increase-in-military.html | Japanese Budget for 1970 Includes a Sharp Increase in Military Spending | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/hearts-blood.html | Heartsblood | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/pentagon-to-review-hiring-at-mcdonnell-douglas-plant.html | Pentagon to Review Hiring At McDonnell Douglas Plant | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bridge-taking-first-trick-in-the-wrong-hand-costs-declarer-slam-by.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/bar-panel-urges-action-on-ethics-asks-reform-in-methods-of.html | BAR PANEL URGES ACTION ON ETHICS | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/miss-keniston-future-bride.html | Miss Keniston Future Bride | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/154-new-vessels-made-first-trips-to-city-in-1969.html | 154 New Vessels Made First Trips to City in 1969 | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/nicklaus-a-putt-from-boat-pro-golfer-swings-from-outboard-to-his.html | Nicklaus a Putt From Boat | True | By Harry V. Forgeron Special to The New York Times | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/tourists-in-rome-do-as-the-romans-doride-scooters.html | Tourists in Rome Do As the Romans Doâ€¦Â®Ride Scooters | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/cutups-and-cutouts.html | Cutups and cutouts | True | By Barbara Plumb | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/shape-of-a-boat-key-to-handling-characteristics-of-various-hulls-of.html | SHAPE OF A BOAT KEY TO HANDLING | True | | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-25 | 1970-01-25 | https://www.nytimes.com/1970/01/25/archives/yacht-race-crewmen-are-hardy-lot-ondinos-men-need-stamina-for-long.html | Yacht Race Crewmen Are Hardy Lot | True | By M. Philip Copp | 1998-02-02 | RE0000776384 | B00000559508 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/city-prisoner-judged-stable-succeeded-in-suicide-on-2d-attempt.html | City Prisoner Judged â€¦Â¯Stableâ€¦Â¯ Succeeded in Suicide on 2d Attempt | True | By Robert D. McFadden | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/rabbi-isaac-rosenbaum.html | RABBI ISAAC ROSENBAUM | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/theater-unfair-to-goliath-arrives.html | Theater: â€¦Â¯Unfair to Goliathâ€¦Â¯ Arrives | True | By Clive Barnes | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/norman-turkell.html | NORMAN TURKELL | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/mrs-lc-carter-once-dewey-social-worker-active-in-un-and.html | MRS. L. C. CARTER, ONCE DEWEY AIDE | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lyman-d-warner.html | LYMAN D. WARNER | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/refunding-plans-of-treasury-due-details-for-4381000000-refinancing.html | REFUNDING PLANS OF TREASURY DUE | True | By John Allan | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/20s-are-recalled-by-jacksons-piano.html | '20's ARE RECALLED BY JACKSON'S PIANO | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nixon-on-way-to-ball-is-detoured-by-a-fire.html | Nixon, on Way to Ball, Is Detoured by a Fire | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/rev-aime-deschamps-54-augustinian-secretary-dies.html | Rev. Aime Deschamps, 54, Augustinian Secretary, Dies | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/barge-pact-here-expires-saturday-tempo-of-negotiations-due-to-pick.html | BARGE PACT HERE EXPIRES SATURDAY | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/water-for-texas-studied.html | Water for Texas Studied. | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dominicans-out-of-doldrums.html | Dominicans Out of Doldrums | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/rosalind-rees-sings-in-town-hall-program.html | Rosalind Rees Sings In Town Hall Program | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/episcopal-seminary-cut-set-as-funds-and-rolls-lag-episcopalians-to.html | Episcopal Seminary Cut Set as Funds and Rolls Lag | True | By George Dugan | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/pope-paul-proclaims-spanish-sister-a-saint.html | Pope Paul Proclaims Spanish Sister a Saint | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/miss-martinez-net-victor.html | Miss Martinez Net Victor | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/strongarm-moves-paying-off-for-peru.html | Strongâ€¦Â¯Arm Moves Paying Off for Peru | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/chile-slows-inflation-pace.html | Chile Slows Inflation Pace | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/prospering-guyana-builds-her-budget.html | Prospering Guyana Builds Her Budget | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/israeli-ceremony-honors-pike.html | Israeli Ceremony Honors Pike| | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/chess-knights-domination-sets-up-victory-after-a-reti-opening.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/barbara-ruth-wed-to-jonathan-kurtin.html | Barbara Ruth Wed To Jonathan Kurtiri | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/mash-film-blends-atheism-gore-humor.html | â€šÃ„ÃºM*A*S*Hâ€šÃ„Ã´ Film Blends Atheism, Gore, Humor | True | By Roger Greenspun | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bridge-leading-suit-partner-bid-proves-wrong-defense-move.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/robertson-stars-as-royals-score-gets-41-points-in-129122-decision.html | ROBERTSON STARS AS ROYALS SCORE | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/she-looks-like-model-but-drills-teeth.html | She Looks Like Model but Drills Teeth | True | By Judy Klemesrud | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/rockefeller-report-divides-officials.html | Rockefeller Report Divides Officials | True | By Robert J. Cole | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/fire-destroys-school.html | Fire Destroys School | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/russel-captures-special-slalom-messner-of-austria-takes-combined.html | RUSSEL CAPTURES SPECIAL SLALOM | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/2-policemen-wounded-by-sniper-fire.html | 2 Policemen Wounded by Sniper Fire | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/captain-replaced-after-crew-threat.html | Captain Replaced After Crew Threat | True | By Werner Bamberger | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dr-winston-hole-aided-research-for-defense.html | Dr. Winston Hole, Aided Research for Defense | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/16-hurt-in-djibouti-in-terrorist-attack.html | 16 HURT IN DJIBOUTI IN TERRORIST ATTACK | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/typhoid-carrier-on-ship-believed-found-in-canada.html | Typhoid Carrier on Ship Believed Found in Canada | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/central-america-seeks-integration.html | Central America Seeks Integration | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dr-oc-hansenpruss.html | DR. O. C. HANSENâ€šÃ„Ã¤PRUSS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/amnesty-for-kurds-reported-in-iraq.html | AMNESTY FOR KURDS REPORTED IN IRAQ | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/french-rules-bar-recall-of-a-race-snow-speed-of-us-breaks-stride-is.html | FRENCH RULES BAR RECALL OF A RACE | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lagos-attacks-reports-of-looting-by-troops.html | Lagos Attacks Reports of Looting by Troops | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/substitute-lifts-sagging-offense-gets-6-of-his-12-field-goals-in.html | SUBSTITUTE LIFTS SAGGING OFFENSE | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/vatican-refuses-to-accredit-bonn-envoy-who-is-woman.html | Vatican Refuses to Accredit Bonn Envoy Who Is Woman | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/army-checks-ulster-roads.html | Army Checks Ulster Roads | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/gains-pressed-in-caribbean.html | Gains Pressed in Caribbean | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/japan-is-widening-her-investment-in-latin-america.html | Japan Is Widening Her Investment in Latin America | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/new-york-is-victor-in-squash-racquets.html | NEW YORK IS VICTOR IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/pipkin-and-hart-advance-to-matchâ€šÃ„Ã¤Play Golf Final | Pipkin and Hart Advance To Matchâ€šÃ„Ã¤Play Golf Final | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/west-coast-retailer-plans-new-ventures-retailer-plans-2-new.html | West Coast Retailer Plans New Ventures | True | By Isadore Barmash | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/elizabeth-c-hadas-is-married.html | Elizabeth C. Hadas Is Married | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/polish-aide-back-from-bonn.html | Polish Aide Back From Bonn | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bakke-takes-us-ski-jumping-title.html | Bakke Takes U.S. Ski Jumping Title | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/argentines-fear-stability-is-illusory.html | Argentines Fear Stability Is Illusory | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/customs-bureau-names-its-chief-investigator.html | Customs Bureau Names Its Chief Investigator | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/terry-jazz-amends-st-peters-vespers.html | TERRY JAZZ AMENDS ST. PETER'S VESPERS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lemaire-nets-2-goals.html | Lemaire Nets 2 Goals | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/seals-down-stars-41.html | Seals Down Stars. 4â€šÃ„Ã´1 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bad-roads-and-too-few-trucks-contribute-to-ibo-food-shortage-bad.html | Bad Roads and Too Few Trucks Contribute to Ibo Food Shortage | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/james-brummelen-50-years-a-mariner.html | JAMES BRUMMELEN, 50 YEARS A MARINER | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/newsmans-plane-crashes-in-mexico-19-of-20-are-killed-19-of-20.html | Newsman's Plane Crashes in Mexico; 19 of 20 Are Killed | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/uruguay-continues-downhill-trek.html | Uruguay Continues Downhill Trek | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/joseph-a-mitchell.html | JOSEPH A. MITCHELL | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/education-lobby-marshals-forces-to-save-fund-bill-hundreds-go-to.html | EDUCATION LOBBY MARSHALS FORCES TO SAVE FUND BILL | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/flyers-top-blues-as-parent-stars.html | FLYERS TOP BLUES AS PARENT STARS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/israeli-ruling-raises-questions-on-jewish-continuity.html | Israeli Ruling Raises Questions on Jewish Continuity | True | By Edward B. Fiske | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/wolfson-is-concerned-on-eve-of-leaving-jail.html | Wolfson Is â€šÃ„Ã²Concernedâ€šÃ„Ã´ On Eve of Leaving Jail | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/oil-fails-to-calm-venezuelas-turbulent-waters.html | Oil Fails to Calm Venezuela's Turbulent Waters | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/sub-rescue-vehicle-christened-by-navy.html | SUB RESCUE VEHICLE CHRISTENED BY NAVY | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ottawa-tax-reform-spurs-hot-debate.html | Ottawa Tax Reform Spurs Hot Debate | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/points-of-view-us-investment-in-canada-infiltration-or-evolution.html | Points of View | True | By C. W. Gonick | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nixons-pollution-panel-aides-find-water-offers-rough-sailing-as.html | Nixon's Pollution Panel | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/autos-pulling-brazil-out-of-a-rut.html | Autos Pulling Brazil Out of a Rut | True | By Joseph Novitiki Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/russia-tells-of-plans-to-build-jumbo-jets.html | Russia Tells of Plans To Build Jumbo Jets | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/piston-rally-fails-bulls-win-by-120111.html | PISTON RALLY FAILS, BULLS WIN BY 120â€šÃ„Ã´111 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/liquoris-season-gets-slow-start-villanova-miler-runs-3d-to.html | LIQUORI'S SEASON GETS SLOW START | True | By Neil Amdur | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/daniel-heifetz-offers-tchaikovsky-in-debut.html | Daniel Heifetz Offers Tchaikovsky in Debut | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/philadelphia-enrolls-teenage-police.html | Philadelphia Enrolls Teenâ€šÃ„Ã´Age Police | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/panama-staging-a-brisk-recovery.html | Panama Staging A Brisk Recovery | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ft-gordon-rifle-theft-ends-with-recovery-of-80-guns.html | Ft. Gordon Rifle Theft Ends With Recovery of 80 Guns | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/spaced-out-takes-horse-show-title-completes-comeback-after-accident.html | SPACED OUT TAKES HORSE SHOW TITLE | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ruby-klappholz-is-married-to-dr-alvin-newman.html | Ruby Klappholz Is Married to Dr. Alvin Newman | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/alison-corning-and-lj-clarke-are-betrothed.html | Alison Corning And L. J. Clarke Are Betrothed | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-says-polluters-must-pay-the-costs.html | U.S. SAYS. POLLUTERS MUST PAY THE con | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/a-time-of-challenging-questions-for-canada-basic-issues-changing-in.html | A Time of Challenging Questions for Canada | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/three-young-conductors-win-honors-in-mitropoulos-contest.html | Three Young Conductors Win Honors in Mitropoulos Contest | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/shipowners-bringing-substantial-profits-to-norway-nor-wegian-ships.html | Shipowners Bringing Substantial Profits to Norway | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/berres-of-sweden-breaks-world-speedskating-mark.html | Berres of Sweden Breaks World Speedâ€šÃ„Ã´Skating Mark | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/housing-project-in-queens-scored-board-of-estimate-approves.html | HOUSING PROJECT IN QUEENS SCORED | True | By Edward C. Burks | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/eisenhowers-widow-says-she-counseled-him-in-56-decision.html | Eisenhower's Widow Says She Counseled Him in '56 Decision | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dubcek-flies-to-turkey-to-take-up-new-post-czechoslovak-envoy.html | Dubcek Flies to Turkey to Take Up New Post | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/point-of-view-canada-could-get-crowded.html | Point of View | True | By O. M. Solandt | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/how-genuine-the-revolution-in-peru.html | How Genuine the â€šÃ„Ã²Revolutionâ€šÃ„Ã´ in Peru? | True | By Graham Hovey | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dancers-perform-for-clark-center-several-troupes-pay-honor-to.html | DANCERS PERFORM FOR CLARK CENTER | True | By Don McDonagh | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-panel-backs-sale-of-chickens-with-cancer-virus.html | U.S. Pand Backs Sale of Chickens With Cancer Virus | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/quicksilver-group-brings-new-pianist-to-fillmore-east.html | Quicksilver Group Brings New Pianist To Fillmore East | True | By Mike Jahn | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/germanhungarians-subdue-hungaria-in-indoor-final-51.html | Germanâ€šÃ„Ã´ Hungarians Subdue Hungaria in Indoor Final,5â€šÃ„Ã´1 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/student-interrupts-hunter-graduation-first-under-enun.html | Student Interrupts Hunter Graduation, I First Under Eâ€šÃ„Ã²Nun | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/duo-recital-to-benefit-chinese-school-fund.html | Duo Recital to Benefit Chinese School Fund | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/cuba-mobilizes-for-sugar.html | Cuba Mobilizes for Sugar | True | By George Volsky Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/quebecs-poor-find-hope-in-social-animation.html | Quebec's Poor Find Hope in â€šÃ„Â´Social Animationâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/hanoi-convoy-in-ashau-valley-reported-attacked-by-us-jets.html | Hanoi Convoy in Ashau Valley Reported Attacked by U. S. Jets | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/car-makers-fight-to-share-market.html | Car Makers Fight To Share Market | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/sports-of-the-times-home-again.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/badillo-postpones-candidacy-decision.html | BADILLO POSTPONES CANDIDACY DECISION | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/tito-leaves-on-african-trip.html | Tito Leaves on African Trip | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/3-charter-airlines-deny-charges-of-illegal-flights.html | 3 Charter Airlines Deny Charges of Illegal Flights | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/oldtime-riches-decline-in-pampas.html | Oldâ€šÃ„Â´Time Riches Decline in Pampas | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/building-activity-is-found-lagging-survey-says-construction-trails.html | BUILDING ACTIVITY IS FOUND LAGGING | True | By Douglas W. Cray | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lobby ist-for-education.html | Lobbyist for | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/farming-is-a-gamble-to-average-german.html | Farming Is a Gamble to Average German | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/opponents-of-the-abortion-law-gather-strength-in-legislature-but.html | Opponents of the Abortion Law Gather Strength in Legislature | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/democrat-in-line-for-eisenbud-job-ketchmer-an-assembly man-who.html | DEMOCRAT IN LINE FOR EISENBUD JOB | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/agnew-and-lindsay-top-ballots-in-fashion-vote.html | Agnew and Lindsay Top Ballots in Fashion Vote | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/1969-gain-of-17-listed-in-machined-orders-improvement-is.html | 1969 Gain of 17% Listed In Machinedâ€šÃ„Â´Tool Orders | True | By William M. Freeman | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/1million-in-marijuana-is-seized-in-las-vegas.html | $1â€šÃ„Â´Million in Marijuana Is Seized in Las Vegas | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/registration-low-for-schools-vote-only-3479-have-signed-up-deadline.html | Only 3,479 Have Signed Up â€šÃ„Â®Deadline Is Saturday | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/foreman-fights-here-tonight-in-15th-bout-in-seven-months.html | Foreman Fights Here Tonight In 15th Bout in Seven Months | True | By Dave Anderson | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/egyptian-vessel-crippled-at-sea-by-israeli-planes-ship-is-described.html | EGYPTIAN VESSEL CRIPPLED AT SEA BY ISRAELI PLANES | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ibas-successor-reported.html | Iba's Successor Reported | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/crealy-upsets-taylor-and-gains-aussie-tennis-final-with-a-she.html | Crealy Upsets Taylor and Gains Aussie Tennis Final With Ashe | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/colombian-builds-on-nations-wealth.html | Colombian Builds on Nation's Wealth | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/duquesne-subdues-la-salle-67-to-64.html | DUQUESNE SUBDUES LA SALLE, 67 TO 64 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ads-for-london-abortions-stir-legal-questions.html | Ads for London Abortions Stir Legal Questions, | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/city-high-schools-advised-to-halt-pledge-to-flag-principals-panel.html | CITY HIGH SCHOOLS ADVISED TO HALT PLEDGE TO FLAG | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/roud-named-head-of-film-festival.html | ROUD NAMED HEAD OF FILM FESTIVAL | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/regulation-of-insurance-industry-by-us-is-pressed-in-congress.html | Regulationof Insurance Industry By U.S. is Pressed in Congress | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ada-chides-eastland.html | A.D.A. Chides Eastland | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/onesixth-of-mankind.html | Oneâ€šÃ„Â´Sixth of Mankind | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/copper-is-building-british-columbia.html | Copper Is Building British Columbia | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/idanna-pucci-wed-in-florence-married-to-hugues-de-montalembert.html | Idanna Pucci Wed in Florence | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/canadians-vexed-that-ills-linger.html | Canadians Vexed That Ills Linger | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/subsidized-transit-urged-by-dr-ronan.html | SUBSIDIZED TRANSIT URGED BY DR. RONAN | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/fares-rise-a-nickel-here-on-8-private-bus-lines.html | Fares Rise a Nickel Here On 8 Private Bus Lines | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/15mile-oil-slick-befouls-gulf-resort.html | 15â€šÃ„Â´Mile Oil Slick Befouls Gulf Resort | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dorothy-jordon-wed-on-li-to-gary-weitzer.html | Dorothy Jordon Wed On L.I. to Gary Weitzer | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/leon-s-brach.html | LEON S. BRACH | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/gains-abroad-chill-oilmen.html | Gains Abroad Chill Oilmen | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/niekro-has-appendectomy.html | Niekro Has Appendectomy | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lankenau-mrs-gerrish-win.html | Lankenau, Mrs. Gerrish Win | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/huge-paper-plant-planned-in-chile.html | Huge Paper Plant Planned in Chile | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/city-bank-offering-computer-tax-help.html | CITY BANK OFFERING COMPUTER TAX HELP | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/federal-reserve-bank-names-senior-officer.html | Federal Reserve Bank Names Senior Officer | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bucks-set-back-hawks-by-131116-robinson-and-alcindor-pace-deciding.html | BUCKS SET BACK HAWKS BY 131Ã¢Â–116 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/karen-middleton-bent-win-in-skiing.html | KAREN MIDDLETON, BENT WIN IN SKIING | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/brandt-flies-to-berlin-talks-east-still-slows-traffic-in-protest.html | Brandt Flies to Berlin Talks | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/wilson-begins-trip-to-washington.html | Wilson Begins Trip to Washington | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/black-colonel-getting-generals-rank.html | Black Colonel Getting General's Rank | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/kennecotts-net-in-year-a-record-copper-producers-results-also-up-in.html | KENNECOTT'S NET IN YEAR A RECORD | True | By Gene Smith | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/board-of-education-may-select-browns-successor-today.html | Board of Education May Select Brown's Successor Today | True | By Leonard Buder | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/books-of-the-times-the-monotonous-music-of-the-spheres.html | Books of The Times | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/stokely-carmichael-in-sudan.html | Stokely Carmichael in Sudan | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/simon-helps-nets-beat-pacers-9683.html | SIMON HELPS NETS BEAT PACERS, 96Ã¢Â–83 | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/increase-in-fares-is-found-in-major-cities-across-the-nation.html | Increase in Fares Is Found in Major Cities Across the Nation | True | By Wayne King | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/harold-p-packer-counsel-for-social-security-program.html | Harold P. Packer, Counsel For Social Security Program | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/hotel-fire-kills-two-deaf-mutes-19-injured-at-hilton-blaze-in.html | HOTEL FIRE KILLS TWO DEAF MUTES | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/junior-stars-spark-okla-state-drake.html | â€˜Ã¢Â–Junior'Ã¢Â–Â´ Stars Spark Okla. State, Drake | True | By Sam Goldaper | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/martin-tepper-lawyer-weds-susan-j-levin.html | Martin Tepper, Lawyer, Weds Susan J. Levin | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/big-board-names-officer-to-head-electronic-center.html | Big Board Names Officer To Head Electronic Center | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/villella-makes-source-debut-slaughter-on-tenth-ave-given.html | Villella Makes â€˜Ã¢Â–'Source'Ã¢Â–Â´ Debut; â€˜Ã¢Â–'Slaughter on Tenth Ave.Ã¢Â–Â´ Given. | True | By Anna Kisselgoff | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ferner-triumphs-in-ski-jumping-norwegian-beats-evensen-in-bue.html | FERNER TRIUMPHS IN SKI JUMPING | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/show-is-an-island-surrounded-by-fans.html | Show Is an Island Surrounded by Fans | True | By Steve Cady | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/advertising-eastern-air-alters-course.html | Advertising: Eastern Air Alters Course | True | By Philip H. Dougherty | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bolivia-still-poor-confused.html | Bolivia Still Poor, Confused | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/chaos-hovers-over-latin-lands-chaos-hovers-close-in-many-latin.html | Chaos Hovers Over Latin Lands | True | By H. J. Maidenberg Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/shippingmail.html | SHIPPING/MAIL | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/the-canadian-plains-too-rich-in-wheat.html | The Canadian Plains: Too Rich in Wheat | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/argentina-acts-on-wheat-crisis.html | Argentina Acts on Wheat Crisis | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/wages-up-in-canada.html | Wages Up in Canada | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nixon-is-weighing-options-on-toxins-receives-report-giving-him.html | NIXON IS WEIGHING OPTIONS ON TOXINS | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/steel-price-rises-face-uncertainty.html | Steel Price Rises Face Uncertainty | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/a-town-of-alleys-and-lanes-growing-at-turnpike-speeds.html | A Town of Alleys and Lanes Growing at Turnpike Speeds | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/church-demands-change-in-paraguay.html | Church Demands Change in Paraguay | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/hole-in-road-bars-traffic-on-half-of-brooklyn-bridge.html | Hole in Road Bars Traffic On Half of Brooklyn Bridge | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/west-german-sled-wins-world-title.html | WEST GERMAN SLED WINS WORLD TITLE | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/maurice-leonard.html | MAURICE LEONARD | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/hijacked-plane-in-curacao.html | Hijacked Plane in Curacao | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/paraguay-gets-free-cars-rio-gets-sidewalk-parkinginvestors-get-high.html | Paraguay Gets Free Cars . . . Rio Gets Sidewalk Parking . . . Investors Get High Rates | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/music-richter-plays-for-a-birthday-art-museum-centennial-celebrated.html | Music: Richter Plays for a Birthday | True | By Harold C. Schonberg | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nayar-turns-back-terrell-in-squash-racquets-final.html | Nayar Turns Back Terrell In Squash Racquets Final | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/west-coast-steals-show-in-stocks.html | West Coast Steals Show in Stocks | True | By Chris Braithwaite Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/if-wishing-would-make-it-so.html | If Wishing Would Make It So | True | By Anthony Lewis | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/key-suspect-eyed-in-yablonski-case-fbi-is-pressing-drive-for-the.html | KEY SUSPECT EYED IN YAELONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/urgency-on-electoral-reform.html | Urgency on Electoral Reform | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/bar-panel-is-said-to-back-carswell-committee-chairman-says-theres-a.html | BAR PANEL IS SAID TO BACK CARSWELL | True | By Linda Greenhouse | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/richey-conquers-graebner-in-final-richey-wins-63-75-in-florida-tampos.html | RICHEY CONQUERS GRAEBNER IN FINAL | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dubcek-lands-in-istanbul.html | Dubcek Lands in Istanbul | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dublin-calling-all-limerick-writers.html | Dublin: Calling All Limerick Writers | True | By Desmond Rushe Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/yanceys-69-for-278-wins-crosby-golf-as-nicklaus-65-falls-stroke.html | Yancey's 69 for 278 Wins Crosby Golf as Nicklaus's 65 Falls Stroke Short | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/renewal-of-ties-with-cuba-is-urged-by-chilean-paper.html | Renewal of Ties With Cuba Is Urged by Chilean Paper | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/ecuador-excited-but-broke.html | Ecuador Excited But Broke | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/cahills-son-seized-in-marijuana-case-cahills-son-seized-in.html | Cahill's Son Seized In Marijuana Case | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/stanfield-scores-17th.html | Stanfield Scores 17th | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-war-outlays-aid-korea-and-philippines.html | U.S. War Outlays Aid Korea and Philippines | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/caracas-proves-its-point-on-steel.html | Caracas Proves Its Point on Steel | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/karen-ellen-graff-is-bride-on-coast.html | Karen Ellen Graff Is Bride on Coast | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/east-meets-east-at-li-center-where-stress-is-on-china-of-old.html | East Meets East at L.I. Center, Where Stress is on China of Old | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/edwin-r-rooney-jr.html | EDWIN R. ROONEY JR. | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/french-car-breaks-mark-for-daytona-test-course.html | French Car Breaks Mark For Daytona Test Course | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/uslatin-negotiations-at-stalemate.html | U.S.â€šÃ„Â¹Latin Negotiations at Stalemate | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/small-plane-safety-called-neglected.html | Small Plane Safety Called Neglected | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-seeks-tv-film-from-panther-show-us-seeks-panther-film-cbs-cuts.html | U.S. Seeks TV Film From Panther Show | True | By Jack Gould | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/gateway-to-northwest-passage-holds-promise-of-a-new-society-gateway.html | Gateway to Northwest Passage Holds Promise of a New Society | True | By Pat Carney Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/complacency-on-high-economists-lessening-concern-over-balance.html | Complacency on High? | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/the-mansfield-fallacy.html | The Mansfield Fallacy... | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/mountain-of-surplus-butter-shadows-common-market.html | Mountain of Surplus Butter Shadows Common Market | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/humphrey-cites-age-of-carswell-speech.html | HUMPHREY CITES AGE OF CARSWELL SPEECH | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-aid-heads-for-lagos.html | U.S. Aid Heads for Lagos | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/wheeler-and-the-changing-of-the-military-command.html | Wheeler and the Changing of the Military Command. | True | By Cleve Mathews Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/weekend-rock-festival-in-australia-ends-quietly.html | Weekend Rock Festival in Australia Ends Quietly | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/personal-finance-inflation-insurance-personal-finance.html | Personal Finance: Inflation Insurance | True | By Robert J. Cole | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/segovia-transfixes-capacity-audience.html | SEGOVIA TRANSFIXES CAPACITY AUDIENCE | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/1969s-movie-bests-given-their-awards.html | 1969's MOVIE BESTS GIVEN THEIR AWARDS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/strike-by-teachers-settled-in-passaic.html | STRIKE BY TEACHERS SETTLED IN PASSAIC | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/irish-appeal-seeks-funds-to-rebuild-belfast-street.html | Irish Appeal Seeks Funds to Rebuild Belfast Street | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/at-70-work-adds-zest-to-life.html | At 70, Work Adds Zest to Life | True | By Virginia Lee Warren | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/clothes-with-which-to-educate-a-tot.html | Clothes With Which to Educate a Tot | True | By Joan Cook | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nixon-assures-jewish-leaders-on-mideast-policies.html | Nixon Assures Jewish Leaders on Mideast Policies | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/dreyfus-corp-organizes-offshore-investment-fund.html | Dreyfus Corp. Organizes Offshore Investment Fund | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/leaf-rally-beats-hawks.html | Leaf Rally Beats Hawks | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/susan-m-allen-is-bride-here.html | Susan M. Allen Is Bride Here | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/and-troop-cuts.html | ... and Troop Cuts | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/tkaczuk-ratelle-get-early-goals-kings-set-back-after-ty-ing-contest.html | TKACZUK,RATELLE GET EARLY GOALS | True | By Gerald Eskenazi | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/securities-dealers-group-punishes-2-firms-and-4-men.html | Securities Dealers' Group Punishes 2 Firms and 4 Men | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/us-judges-told-they-may-teach-ethics-panel-loosens-the-offbench.html | U.S. JUDGES TOLD THEY MAY TEACH | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/darn-threat-ends-in-wales.html | Darn Threat Ends in Wales | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/shelley-d-susskind-engaged-to-michael-dwayne-andreas.html | Shelley D. Susskind Engaged To Michael Dwayne Andreas | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/brazil-builds-in-petrochemicals.html | Brazil Builds in Petrochemicals | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/mexicos-exports-offset-crop-loss.html | Mexico's Exports Offset Crop Loss | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/javits-leaves-saigon-urges-pullout.html | Javits Leaves Saigon | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/point-of-view-expansion-only-a-hope-for-latins-latin-expansion-just.html | Point of View | True | By Arturo Uslar Pietri | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/andean-trade-bloc-jelling.html | Andean Trade Bloc Jelling | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/charles-l-bailey.html | CHARLES L. BAILEY | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/chrysler-widens-layoff-campaign-plan-to-cut-costs-10-to-15.html | CHRYSLER WIDENS LAYOFF CAMPAIGN | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/kremlins-minds-given-low-rating-british-writer-calls-leaders.html | KREMLIN'S MINDS GIVEN LOW RATING | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/a-starring-role-is-not-for-mrs-nixon-starring-role-as-the-first.html | A Starring Role Is Not for Mrs. Nixon | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/nationality-rule-fought-in-israel-courts-wider-definition-of-a-jew.html | NATIONALITY RULE FOUGHT IN ISRAEL | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/college-for-nuns-to-open-its-rolls-villa-walsh-in-jersey-will.html | COLLEGE FOR NUNS TO OPEN ITS ROLLS | True | | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-26 | 1970-01-26 | https://www.nytimes.com/1970/01/26/archives/lowenthal-style-shapes-a-recital-pianist-performs-schubert-and.html | LOWENTHAL STYLE SHAPES A RECITAL | True | Donal Henahan | 1998-02-02 | RE0000776378 | B00000559502 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/west-side-irt-service-disrupted-for-1-hours.html | West Side IRT Service Disrupted for 1Â½ Hours | True | | 1998-02-02 | RE0000776383 | B00000559505 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/princeton-triumphs-over-fordham-6954.html | PRINCETON TRIUMPHS OVER FORDHAM, 69â€³54 | True | | 1998-02-02 | RE0000776383 | B00000559505 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/marcos-is-unhurt-as-youths-in-manila-hurl-bottles-in-riot-outside.html | Marcos Is Unhurt as Youths in Manila Hurl Bottles in Riot Outside Congress | True | | 1998-02-02 | RE0000776383 | B00000559505 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-teenage-drug-problem.html | The Teenâ€³Age Drug Problem | True | | 1998-02-02 | RE0000776383 | B00000559505 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/kentucky-victor-at-rupps-1000th-game.html | Kentucky Victor at Rupp's 1,000th Game | True | | 1998-02-02 | RE0000776383 | B00000559505 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/screen-other-voicesdocumentary-studies-mental-treatment.html | Screen: 'Other Voices': Documentary Studies Mental Treatment | True | By Roger Greenspun | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/job-troubles-seen-for-science-phds.html | Job Troubles Seen for Science Ph.D.'s | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/florence-will-close-a-10acre-area-to-traffic-again.html | Florence Will Close a 10â€³Acre Area to Traffic Again | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/debusschers-back-is-fine-he-faces-celtics-here-tonight.html | DeBusscher's Back Is â€˜Fine,â€™ He Faces Celtics Here Tonight | True | By Sam Goldaper | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/austin-fj-newman.html | AUSTIN F. J. NEWMAN | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/republic-up-slightly-steel-companies-report-earnings.html | Republic Up Slightly | True | By Robert Walker | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/news-summary-and-index-the-major-events-of-the-day-tuesday-january.html | News Summary and Index | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/koppers-shifts-top-officers.html | Koppers Shifts Top Officers | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/democrat-urges-a-joint-party-drive.html | Democrat Urges a Joint Party Drive | True | By Clayton Knowles | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/saul-stresses-trend-to-funds-says-institutional-investor-is-being.html | SAUL STRESSES TREND TO FUNDS | True | By Terry Robards | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/lindsay-gives-kretchmer-environment-agency-post.html | Lindsay Gives Kretchmer Environment Agency Post | True | By David Bird | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/louisiana-agency-calls-oil-spillage-exaggerated.html | Louisiana Agency Calls Oil Spillage Exaggerated | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/should-mortgage-have-fluid-rate-bankers-debate-plan-to-get-new.html | SHOULD MORTGAGE HAVE FLUID RATE? | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/spanishvatican-talks-open.html | Spanishâ€‘Vatican Talks Open | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/carroll-moses.html | CARROLL MOSES | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/boeing-co-reduces-quarterly-dividend-to-10-cents-a-share.html | Boeing Co. Reduces Quarterly Dividend To 10 Cents a Share | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/mrs-wi-emerson-jr.html | MRS. W. I. EMERSON JR. | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/dow-jones-publications-appoints-executive-editor.html | Dow Jones Publications Appoints Executive Editor | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ignoring-of-its-effects-is-decried-by-economist-economist-cites-lag.html | Ignoring of Its Effects Is Decried by Economist | True | By Albert L. Kraus | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/indonesian-students-defiant.html | Indonesian Students Defiant | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/dubeck-is-said-to-have-quit-party-post.html | Dubeck Is Said to Have Quit Party Post | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/orders-dip-again-in-durable-goods-december-drop-3d-in-row-adds-to.html | ORDERS DIP AGAIN IN DURABLE GOODS | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/article-1-no-title.html | Article 1 â€‘â€‘ No Title | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/veto-effect-here-decried-by-brown-school-chief-fears-cuts-in-head.html | VETO EFFECT HERE DECRIED BY BROWN | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ribicoff-assails-france-on-her-role-in-mideast.html | Ribicoff Assails France On Her Role in Mideast | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/more-taxi-riders-complaining-of-driver-abuses-women-particularly.html | More Taxi Riders Complaining of Driver Abuses | True | By Peter Millones | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/world-bank-lends-ceylon-5million-to-build-tourism.html | World Bank Lends Ceylon $5â€‘Million to Build Tourism | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/hunt-for-typhoid-source-pressed-on-british-liner.html | Hunt for Typhoid Source Pressed on British Liner | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/utility-reports-record-income-transcontinental-gas-also-shows-peak.html | UTILITY REPORTS RECORD INCOME | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/scheinman-gains-in-concord-tennis.html | SCHEINMAN GAINS IN CONCORD TENNIS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/pilots-now-a-matter-of-state.html | Pilots Now a Matter of State | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/liberal-officials-score-law-on-redistricting-in-state.html | Liberal Officials Score Law On Redistricting in State | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/meeting-planned-on-poultry-check-nixon-aide-to-discuss-sale-of.html | MEETING PLANNED ON POULTRY CHECK | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/nixon-news-conference-set-for-630-pm-friday.html | Nixon News Conference Set for 6:30 P.M. Friday | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/job-program-for-negroes-defended-in-philadelphia.html | Job Program for Negroes Defended in Philadelphia | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ashe-beats-crealy-in-3-sets-for-aussie-open-tennis-title.html | Ashe Beats Crealy in 3 Sets For Aussie Open Tennis Title | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/executives-are-named-by-marshall-field-co.html | Executives Are Named By Marshall Field & Co. | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/33-witnesses-at-hearing-protest-proposal-lirr-fare-rise.html | 33 Witnesses at Hearing Protest Proposed L.I.R.R. Fare Rise | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/fillmore-hyde-author-is-dead-former-director-of-nyu-press.html | Fillmore Hyde, Author, Is, Dead; Former Director of N.Y.U. Press | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/wilson-here-asks-usbritish-drive-on-social-ills.html | Wilson, Here, Asks U.S.â€‘â€‘British Drive on ocial Ills | True | By Homer Bigart | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/color-tv-fire-risk-cited-in-122-models-color-tv-fire-risk-cited-in.html | Color TV Fire Risk Cited in 122 Models | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/4-killed-in-rhodesia-n-guerrilla-clash.html | 4 KILLED IN RHODESIA IN GUERRILLA CLASH | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/output-of-steel-declines-in-week.html | OUTPUT OF STEEL DECLINES IN WEEK | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/a-soviet-trade-delegation-arrives-in-vienna-for-talks.html | A Soviet Trade Delegation Arrives in Vienna for Talks | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-public-beach.html | The Public Beach | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/rockefeller-u-names-aide.html | Rockefeller U. Names Aide | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/2-saved-in-coast-air-crash.html | 2 Saved in Coast Air Crash | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/colleges-to-gain-additional-space-plan-to-aid-open-admissions.html | COLLEGES TO GAIN ADDITIONAL SPACE | True | By M. S. Handler | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/thieu-elected-by-37-is-67-asks-runoffs-in-presidential-races.html | Thieu, Elected by 37 % in '67, Asks Runoffs in Presidential Races | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/norman-singer-gets-city-udeans-post.html | NORMAN SINGER GETS CITY U. DEAN'S POST | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ticket-fixeruppers-on-overtime-at-met.html | Ticket FixerâЄ¦Â°Uppers On Overtime at Met | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/goodell-assails-us-war-spending-he-says-funds-should-be-used-for.html | GOODELL ASSAILS U.S. WAR SPENDING | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/clay-to-give-own-belt-to-title-bout-winner.html | Clay to Give Own Belt To Title Bout Winner | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/in-the-nation-the-education-boondoggle.html | In The Nation: The Education Boondoggle | True | By Tom Wicker | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/advertising-selling-flatware-to-the-bride.html | Advertising: Selling Flatware to the Bride | True | By Philip H. Dougherty | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/burmah-oil-seeks-laporto-industries-companies-take-merger-actions.html | Burmah Oil Seeks LaPorte Industries | True | By Alexander R. Hammer | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/jordan-considers-buying-east-bloc-antiaircraft-guns.html | Jordan Considers Buying East Bloc Antiaircraft Guns | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/high-court-curbs-use-of-the-draft-to-punish-critics-sanctions-legal.html | HIGH COURT CURBS USE OF THE DRAFT TO PUNISH CRITICS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/grain-halt-is-asked-as-3-are-poisoned.html | GRAIN HALT IS ASKED AS 3 ARE POISONED | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/hagens-snowmobile-leads-in-race-from-winnipeg.html | Hagen's Snowmobile Leads In Race From Winnipeg | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/israeli-jets-raid-canal-area.html | Israeli Jets Raid Canal Area | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/gravedigger-talks-make-no-progress.html | GRAVEDIGGER TALKS MAKE NO PROGRESS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/court-bids-east-brunswick-teachers-return-to-class.html | Court Bids East Brunswick Teachers Return to Class | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/davis-named-football-aide.html | Davis Named Football Aide | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/newark-fire-aide-ousted-in-mayoral-race-dispute.html | Newark Fire Aide Ousted In Mayoral Race Dispute | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/trackmen-too-have-winter-woes.html | Trackmen, Too, Have Winter Woes | True | By Neil Amdur | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/chicken-and-tennessee-politics-fried-chicken-and-tennessee-politics.html | Chicken and Tennessee Politics | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/article-2-no-title.html | Article 2 âЄ¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/satos-party-backs-nuclear-ban-treaty.html | Sato's Party Backs Nuclear Ban Treaty | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/judge-in-shaw-trial-is-found-not-guilty.html | JUDGE IN SHAW TRIAL IS FOUND NOT GUILTY | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/city-college-students-flunk-37-teachers-on-ability.html | City College Students Flunk 37 Teachers on Ability | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ethiopian-schools-reopen.html | Ethiopian Schools Reopen | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/foreman-knocks-out-ohalloran-in-5th-round-for-15th-consecutive.html | Foreman Knocks Out O'Halloran in 5th Round for 15th Consecutive Victory | True | By Dave Anderson | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/sports-of-the-times-the-newest-member-muscular-manager-request-of.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/suspect-in-wilton-murder-formally-charged-in-court.html | Suspect in Wilton Murder Formally Charged in Court | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/syria-to-build-a-new-airport.html | Syria to Build a New Airport | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/parents-hold-daycare-offices-three-hours-to-demand-changes.html | Parents Hold DayâЄ¦Â°Care Offices Three Hours to Demand Changes | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/javits-bids-japan-avoid-trade-war-in-tokyo-he-cites-frictions-and.html | JAVITS BIDS JAPAN AVOID TRADE WAR | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/black-militants-split-in-detroit.html | BLACK MILITANTS SPLIT IN DETROIT | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/warfield-is-dealt-for-draft-choice-browns-get-dolphins-no-1-pick.html | WARFIELD IS DEALT FOR DRAFT CHOICE | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/mrs-eisenhower-to-be-cited.html | Mrs. Eisenhower to Be Cited | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/tests-hint-gain-on-dutch-elm-disease.html | Tests Hint Gain on Dutch Elm Disease | True | By Jane E. Brody | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/buttes-seeking-copper.html | Buttes Seeking Copper | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/seven-on-bullets-fined-500-apiece-after-game.html | Seven on Bullets Fined $500 Apiece After Game | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/james-cunninghams-flexibility-demonstrated-in-dance-program.html | James Cunningham's Flexibility Demonstrated in Dance Program | True | By Don McDonagh | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/yablonski-sons-expected-to-appear-before-us-grand-jury.html | Yablonski Sons Expected to Appear Before U.S. Grand Jury | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/battles-increase-in-south-vietnam-as-says-both-sides-step-up.html | BATTLES INCREASE IN SOUTH VIETNAM | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/4-wives-of-missing-pilots-tour-facilities-in-saigon.html | 4 Wives of Missing Pilots Tour Facilities in Saigon | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-washington-record.html | The Washington Record | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/violists-program-spans-7-centuries.html | VIOLIST'S PROGRAM SPANS 7 CENTURIES | True | Theodore Strongin | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/rift-over-guevara-discloses-new-left-in-hungary.html | Rift Over Guevara Discloses New Left in Hungary | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/un-observer-terms-aid-to-biafrans-insufficient-un-aide-terms-relief.html | U.N. Observer Terms Aid To Biafrans Insufficient | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/3-killed-many-hurt-in-train-derailment-at-alexandria-va.html | 3 Killed, Many Hurt In Train Derailment Iat Alexandria, Va. | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/goodmans-bill-would-reduce-waiting-time-for-divorces.html | Goodman's Bill Would Reduce Waiting Time for Divorces | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/resignation-of-tierney-as-icc-member-accepted.html | Resignation of Tierney As I.C.C. Member Accepted | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/n-w-reports-rise-railroads-issue-earnings-reports.html | N. & W. Reports Rise | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/students-to-decorate-irt-station-in-honor-of-hunters-100th-year.html | Students to Decorate IRT Station In Honor of Hunter's 100th Year | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/soviet-journalists-picketed.html | Soviet Journalists Picketed | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/press-panel-elects-head.html | Press Panel Elects Head | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/kekkonen-here-en-route-to-a-vacation-in-bahamas.html | Kekkonen Here En Route To a Vacation in Bahamas | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/streetwalkers-leaving-dayton-ordinance-proves-effective-in-reducing.html | STREETWALKERS LEAVING DAYTON | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/poll-says-most-americans-favor-allâ€³â€³volunteer-army.html | Poll Says Most Americans Favor Allâ€³Â Â³Volunteer Army | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/in-the-midst-of-the-war-a-placid-beach.html | In the Midst of the War, a Placid Beach | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/latins-hold-economic-parley.html | Latins Hold Economic Parley | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/condolences-in-crash.html | Condolences in Crash | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/average-discount-rates-climb-at-weekly-treasury-bill-auction.html | Average Discount Rates Climb At Weekly Treasury Bill Auction | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/levander-to-spurn-2d-term.html | LeVander to Spurn 2d Term | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/excerpts-from-keeney-remarks-on-the-humanities.html | Excerpts From Keeney Remarks on the Humanities | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/observer-the-winning-loser.html | Observer: | True | By Russell Baker | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/league-meets-today-to-act-on-pilots.html | League Meets Today to Act on Pilots | True | By Leonard Koppett | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/100-riders-refuse-to-pay-in-penn-central-tieup.html | 100 Riders Refuse to Pay In Penn Central Tieâ€³Â Â³Up | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/screen-the-milky-waybunuel-weaves-surreal-spiritual-journey.html | Screen: 'The Milky Way';Bunuel Weaves Surreal Spiritual Journey | True | By Vincent Canby | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/divinity-students-oppose-theological-school-merger.html | Divinity Students Oppose Theological School Merger | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/school-board-ponders-superintendent.html | School Board Ponders Superintendent | True | By Leonard Buder | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/pan-am-to-offer-seats-just-for-nonsmokers.html | Pan Am to Offer Seats Just for Nonsmokers | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/thurmond-plans-to-quit-warriors-but-injured-center-gives-3.html | THURMOND PLANS TO QUIT WARRIORS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/stauffer-chemical-co-appoints-an-executive.html | Stauffer Chemical Co. Appoints an Executive | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/japanese-workers-dismissed.html | Japanese Workers Dismissed | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/cahills-son-fined-after-june-arrest.html | CAHILL'S SON FINED AFTER JUNE ARREST | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/kirk-school-plan-denied-by-court-feb-1-desegregation-order-for-14.html | KIRK SCHOOL PLAN DENIED BY COURT | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/designer-visits-show-seeking-shipshape-items.html | Designer Visits Show Seeking Ship†³Â Â³Shape Items | True | By Parton Keese | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/life-article-about-fortas-wins-guilds-broun-prize.html | Life Article About Fortas Wins Guild's Broun Prize | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/economic-impact-of-vietnamization-plan-is-debated.html | Economic Impact of Vietnamization Plan Is Debated | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/18billion-bill-for-overseas-aid-set-by-conferees-senatehouse-unit.html | $1.8\$BILLION BILL FOR OVERSEAS AID SET BY CONFEREES | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/meany-will-fight-carswell-choice-he-calls-nomination-a-slap-in-the.html | MEANY WILL FIGHT CARSWELL CHOICE | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/school-at-soviet-embassy-in-peking-is-opened-again.html | School at Soviet Embassy In Peking Is Opened Again | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/car-makers-unveil-model-of-a-new-22500-stutz.html | Car Makers Unveil Model Of A New $22,500 Stutz | True | By Joseph Ingraham | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/2-more-persons-in-france-commit-suicide-by-fire.html | 2 More Persons in France Commit Suicide by Fire | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/calley-fund-angers-senator.html | Calley Fund Angers Senator | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/shareholders-capital-elects.html | Shareholders Capital Elects | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/brandt-confers-with-allied-officials-in-west-berlin-as-soviet.html | Brandt Confers With Allied Officials in West Berlin as Soviet Defense Chief Sees Ulbricht | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/michael-f-glynn-exâ€‹â€‹aide-to-dewey.html | MICHAEL F. GLYNN, EXâ€‹â€‹AIDE TO DEWEY | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/blast-shakes-beirut-offices.html | Blast Shakes Beirut Offices | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/2-latin-countries-begin-peace-talks.html | 2 LATIN COUNTRIES BEGIN PEACE TALKS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/bridge-shrewd-analysis-by-defense-upsets-a-twospade-contract.html | Bridge; | True | By Alan Truscott | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/jockey-loses-by-a-hair-to-trainer-and-16-lengths-to-his-rivals.html | Jockey Loses by a Hair to Trainer and 16 Lengths to His Rivals | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/streak-extended-by-prince-butler-pacer-wins-3d-1970-outing-in-row.html | STREAK EXTENDED BY PRINCE BUTLER | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/bankers-son-25-held-in-smuggling-is-accused-of-impersonating.html | BANKER'S SON, 25, HELD IN SMUGGLING | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/new-ids-fund-unit-set.html | New I.D.S. Fund Unit Set | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/suit-challenges-school-districts-4-harlem-mothers-seek-to-bar-plan.html | SUIT CHALLENGES SCHOOL DISTRICTS | True | By Robert E. Tomasson | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/sugar-futures-register-a-rise-indias-denial-of-a-rumor-helps-to.html | SUGAR FUTURES REGISTER A RISE | True | By James J. Nagle | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/samuels-makes-his-campaign-for-governor-official.html | Samuels Makes His Campaign for Governor Official | True | By Richard Reeves | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/army-halts-rioting-by-student-groups-in-west-pakistan.html | Army Halts Rioting By Student Groups In West Pakistan | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/georgia-court-rules-maddox-cannot-repeat-as-governor.html | Georgia Court Rules Maddox Cannot Repeat as Governor | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/diane-carol-kleine-is-affianced-cora-a-goldbaum-a-future-bride.html | Diane Carol Kleine Is Affianced Cora A. Goldbaum a Future Bride | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/germanys-trade-surplus-shows-decline-for-year.html | Germany's Trade Surplus Shows Decline for Year | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/blast-damages-belfast-office.html | Blast Damages Belfast Office | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/mortgage-hearings-set.html | Mortgage Hearings Set | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/miss-mullane-to-be-a-bride.html | Miss Mullane To Be a Bride | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/contract-signed-for-bosporus-span.html | Contract Signed for Bosporus Span | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/wood-field-and-stream-salt-pork-plays-a-fat-part-in-recipes-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/yields-advance-in-bond-markets-new-issues-are-announced-as.html | YIELDS ADVANCE IN BOND MARKETS | True | By John H. Allan | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/book-publishing-industry-in-turmoil.html | Book Publishing Industry in Turmoil | True | By Henry Raymont | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/papal-talk-cheers-brazilian-prelate.html | PAPAL TALK CHEERS BRAZILIAN PRELATE | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/leopold-chambliss-newark-banker-73.html | LEOPOLD CHAMBLISS, NEWARK BANKER, 73 | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/westchester-backs-pact-for-a-teaching-hospital.html | Westchester Backs Pact for a Teaching Hospital | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/court-allows-goldwater-judgment-to-stand-75000-libel-suit-against.html | Court Allows Goldwater Judgment to Stand | True | By Robert H. Phelps Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/alabama-files-suit.html | Alabama Files Suit | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/city-seeks-release-of-evidence-linking-car-makers-to-pollution.html | City Seeks Release of Evidence Linking Car Makers to Pollution | True | By Iver Peterson | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-mellons-give-a-dinner-of-national-gallery.html | The Mellons Give a Dinner at National Gallery | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/first-lesotho-vote-will-be-held-today.html | FIRST LESOTHO VOTE WILL BE HELD TODAY | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/segregated-park-may-go-to-heirs-supreme-court-says-macon-area-can.html | SEGREGATED PARK MAY GO TO HEIRS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/transcript-of-the-nixon-statement.html | Transcript of the Nixon Statement | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/phillips-petroleum-pushes-gas-imports.html | PHILLIPS PETROLEUM PUSHES GAS IMPORTS | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/esther-eng-owned-restaurants-here.html | ESTHER ENG, OWNED RESTAURANTS HERE | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/prices-fall-sharply-in-amex-trading.html | Prices Fall Sharply in Amex Trading | True | By Alexander R. Hammer | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/bedside-atom-smasher-is-used-to-produce-radiation.html | Bedside Atom Smasher Is Used to Produce Radiation | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/schienman-acquires-the-mdonnell-fund.html | SCHIENMAN ACQUIRES THE M'DONNELL FUND | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/nixon-official-backs-trade-with-reds-administration-official-backs.html | Nixon Official Backs Trade With Reds | True | By Gerd Wilcke | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/entete-triumphs-at-bowie-in-first-start-and-pays-208-passmore-rides.html | Entete Triumphs at Bowie in First Start and Pays $208 | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/city-investigates-prisoner-suicide-anothers-attempt-on-life-also.html | CITY INVESTIGATES PRISONER SUICIDE | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/public-television-heads-agree-on-pollution-as-major-target.html | Public Television Heads Agree On Pollution as Major Target | True | By Fred Ferretti | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/harness-tracks-plan-title-series-event-will-include-world-champion.html | HARNESS TRACKS PLAN TITLE SERIES | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/romney-says-had-rather-stay-in-cabinet-than-run-for-senate.html | Romney Says He'd Rather Stay in Cabinet Than Run for Senate | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/putting-a-bit-of-whimsy-into-fashion.html | Putting a Bit of Whimsy Into Fashion | True | By Bernadine Morris | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/venezuela-bank-adds-card.html | Venezuela Bank Adds Card | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/books-of-the-times-history-has-bad-dreams.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/south-africa-sells-gold-to-the-imf.html | SOUTH AFRICA SELLS GOLD TO THE I.M.F. | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/david-rittenberg-of-columbia-dies-served-36-years-on-faculty-of.html | DAVID RITTENBERG OF COLUMBIA DIES | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/cahill-in-accord-on-crime-curbs-legislative-leaders-agree-on-new.html | CAHILL IN ACCORD ON CRIME CURBS | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/harlem-area-sealed-off-as-police-hunt-snipers.html | Harlem Area Sealed Off As Police Hunt Snipers | True | By Martin Arnold | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/40-protest-annual-seal-kill.html | 40 Protest Annual Seal Kill | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/florida-brokerage-firm-is-suspended-by-soc.html | Florida Brokerage Firm Is Suspended by S.E.C. | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/a-society-star-in-a-movies-bit-part.html | A Society Star in a Movie's Bit Part | True | By Angela Taylor | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/zambia-leader-accuses-west-of-arming-south-africa.html | Zambia Leader Accuses West of Arming South Africa | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/guyana-to-see-moon-rocks.html | Guyana to See Moon Rocks | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/judge-says-daley-is-a-good-may-or.html | Judge Says Daley Is â€šÃ„Ã²a Good Mayorâ€šÃ„Ã´ | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/bahamas-flights-dropped.html | Bahamas Flights Dropped | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/paterno-receives-award-from-writers-here-today.html | Paterno Receives Award From Writers Here Today | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/walker-says-firmness-policy-is-working-hay-is-is-against-easing.html | Walker Says â€šÃ„Ã²Firmness⠚Ã„Ã´ Policy Is Working | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/at-the-funts-a-the-funts-a-nuttiness-in-every-room.html | At the Funts, a â€šÃ„Ã²nuttiness in Every Room⠚Ã„Ã´ | True | By Judy Klemesrud | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/the-united-states-and-israel.html | The United States and Israel | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/68-rival-of-powell-to-try-once-more-to-obtain-his-seat.html | 68 Rival of Powell To Try Once More To Obtain His Seat | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/giants-trade-jones-to-browns-and-obtain-kanicki-ron-johnson-and.html | Giants Trade Jones to Browns and Obtain Kanicki, Ron Johnson and Meylan | True | By George Vecsey | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/palmer-golfer-of-decade.html | Palmer Golfer of Decade | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/west-german-thalidomide-maker-offers-27million-settlement.html | West German Thalidomide Maker Offers $27â€šÃ„Ã²Million Settlement | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/us-aides-say-decision-on-help-may-be-spurred-by-libyan-planes-deal.html | U.S. Aides Say Decision on Help May Be Spurred By Libyan Planes Deal | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/opposition-party-in-seoul-chooses-its-new-leader.html | Opposition Party in Seoul Chooses Its New Leader | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/un-denies-thant-assessed-lagos-aid.html | U.N. DENIES THANT ASSESSED LAGOS AID | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/congress-warned-of-peril-in-neglect-of-humanities-congress-warned.html | Congress Warned of Peril in Neglect of Humanities | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/president-on-tv-vetoes-school-aid-as-inflationary-says-197billion.html | PRESIDENT, ON TV, VETOES SCHOOL AID AS INFLATIONARY | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/deal-exceeds-100-planes.html | Deal Exceeds 100 Planes | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/museum-here-honors-paleontologist.html | Museum Here Honors Paleontologist | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/2-sides-meet-in-korea.html | 2 Sides Meet in Korea | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/nelly-kokinos-picks-schumann-and-bach-for-piano-program.html | Nelly Kokinos Picks Schumann And Bach for Piano Program | True | By Donal Henahan | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/pro-football-gets-fouryear-tv-pact-cbs-nbc-sign-for-an-estimated.html | Pro Football Gets Fourâ€šÃ„Ã´Year TV Pact | True | By William N. Wallace | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/30-arrested-in-venezuela.html | 30 Arrested in Venezuela | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/brooklyn-lawyer-sworn-as-aide-to-us-attorney.html | Brooklyn Lawyer Sworn As Aide to U.S. Attorney | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/albany-asked-to-pay-ousted-teacher.html | Albany Asked to Pay Ousted Teacher | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/in-a-new-environment-jerome-kretchmer.html | In a New Environment | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ge-strikers-in-schenectady-defy-a-winter-of-discontent.html | G.E. Strikers in Schenectady Defy a Winter of Discontent | True | BY Michael T. Kaufman Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/women-testify-in-abortion-law-test.html | Women Testify in Abortion Law Test | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/a-break-is-hinted-in-ge-talks.html | A Break Is Hinted in G.E. Talks | True | By Damon Stetson | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/reagan-thrown-by-horse.html | Reagan Thrown by Horse | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/security-for-whom.html | Security for Whom? | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/protest-saves-champselysees-mansions.html | Protest Saves Champsâ€šÃ„Ã´Elysees Mansions | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/one-network-assesses-presidents-statement.html | One Network Assesses President's Statement | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/suspect-in-bank-robbery-in-deer-park-is-arrested.html | Suspect in Bank Robbery in Deer Park Is Arrested | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/ethics-panel-urges-the-disclosure-by-house-members-of-large-debts.html | Ethics Panel Urges the Disclosure by House Members of Large Debts and Sizable Fees | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/john-kingston-emily-r-fuller-to-wed-may-16.html | John Kingston, Emily R. Fuller To Wed May 16 | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/theater-happy-musical-sweet-day-s-of-isaac-has-cast-of-three.html | Theater: Happy Musical | True | By Clive Barnes | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/stocks-in-london-have-quiet-day-developments-on-wall-st-cause.html | STOCKS IN LONDON HAVE QUIET DAY | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/met-switches-to-aida.html | Met Switches to â€šÃ„Ã´Aidaâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/2-crewmen-lost-3-saved-as-clam-dredger-capsizes.html | 2 Crewmen Lost, 3 Saved As Clam Dredger Capsizes | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/union-oil-net-is-off.html | Union Oil Net Is Off | True | By Clare M. Reckert | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/eec-is-nearing-monetary-union-common-market-council-takes-2.html | E.E.C. IS NEARING MONETARY UNION | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/aclu-aids-sinatra-on-jersey-warrant.html | A.C.L.U. AIDS SINATRA ON JERSEY WARRANT | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/new-gas-leak-is-found.html | New Gas Leak Is Found | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/army-gives-reply-on-role-of-agents.html | ARMY GIVES REPLY ON ROLE OF â€šÃ„Ã·AGENTSâ€šÃ„Ã· | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/market-place-walter-kidde-a-critical-look.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/76ers-rout-bucks-122122103-as-jones-cunningham-washington-net-78.html | 76ers Rout Bucks,122 â€šÃ„Ã´103, as Jones, Cunningham, Washington Net 78 Points | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/how-much-does-it-cost.html | How Much Does It Cost? | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/cbs-will-comply-with-subpoenas-on-panthers.html | C.B.S. Will Comply With Subpoenas on Panthers | True | By Jack Gould | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/league-of-theaters-proposes-a-middle-contract.html | League of Theaters Proposes a â€šÃ„Ã´Middleâ€šÃ„Ã· Contract | True | By Louis Calta | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/premiers-reply-is-seen-as-an-effort-to-reduce-diplomatic-tension.html | Premier's Reply Is Seen as an Effort to Reduce Diplomatic Tension | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/byzantine-era-mosaics-are-uncovered-at-amman.html | Byzantine Era Mosaics Are Uncovered at Amman | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/lower-standards-satisfy-military-mem-once-unacceptable-found.html | LOWER STANDARDS SATISFY MILITARY | True | | 1998-02-02 | RE0000776383 | B00000559507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/mrs-andrew-happer.html | MRS. ANDREW HAPPER | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/daniel-burke-96-of-bible-society-head-of-distributing-group-from.html | DANIEL BURKE, 96, OF BIBLE SOCIETY | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/sonatrach-is-cited-as-winner-in-bids.html | SONATRACH IS CITED AS WINNER IN BIDS | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/officer-killed-in-uganda.html | Officer Killed in Uganda | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/new-chief-to-head-police-in-cleveland.html | NEW CHIEF TO HEAD POLICE IN CLEVELAND | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/eastern-cherokee-chief-resists-demand-he-quit.html | Eastern Cherokee Chief Resists Demand He Quit | True | | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/old-foes-discuss-health-insuring-ama-and-a-liberal-group-meet-in.html | OLD FOES DISCUSS HEALTH INSURING | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-27 | 1970-01-27 | https://www.nytimes.com/1970/01/27/archives/glamour-stocks-lead-broad-rout-dow-industrial-barometer-drops-to.html | GLAMOUR STOCKS LEAD BROAD ROUT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776383 | B00000559907 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/mrs-stephen-weiss-active-in-charities.html | MRS. STEPHEN WEISS, ACTIVE IN CHARITIES | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/air-force-removes-insignia.html | Air Force Removes Insignia | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/democratic-coalition-plans-to-interview-candidates.html | Democratic Coalition Plans To Interview Candidates | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/amex-is-revising-its-index-report.html | AMEX IS REVISING ITS INDEX REPORT | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ancient-tribe-is-upgraded-by-recent-findings-in-italy.html | Ancient Tribe Is Upgraded by Recent Findings in Italy | True | By Alfred Friendly Jr Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/yachtsmen-take-diverging-views-solo-ocean-sailor-confronts-jetage.html | YACHTSMEN TAKE DIVERGING VIEWS | True | By Parton Keese | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/contempt-of-court.html | Contempt of Court | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/tasminex-nickel-up-on-reports-of-find.html | TASMINEX NICKEL UP ON REPORTS OF FIND | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/1000-federal-vehicles-to-use-naturalgas-fuel.html | 1,000 Federal Vehicles To Use Natural â€šÃ„Â´ GasFuel | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/formal-courses-dropped-in-experiment-at-mit-formal-courses-dropped.html | Formal Courses Dropped In Experiment at M.I.T. | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/toy-with-smoking-exhaust-draws-store-pickets.html | Toy With Smoking Exhaust Draws Store Pickets | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/us-court-is-asked-to-rule-on-flag-use.html | U.S. COURT IS ASKED TO RULE ON FLAG USE | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/combustion-gets-atomic-contract-utility-chooses-concern-for-two.html | COMBUSTION GETS ATOMIC CONTRACT | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/cbs-says-lagos-held-two.html | C.B.S. Says Lagos Held Two | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/usis-said-to-give-arabs-assurance-on-mideast-plans-diplomats-at-un.html | U.S. IS SAID TO GIVE ARABS ASSURANCE ON MIDEAST PLANS | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/argentina-visitors-give-lively-concert.html | ARGENTINA VISITORS GIVE LIVELY CONCERT | True | Theodore Strongin. | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/commerce-agency-to-guarantee-52million-loans-for-tankers.html | Commerce Agency to Guarantee $52â€šÃ„Â´Million Loans for Tankers | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/negroes-trained-for-science-lab-physicists-told-of-program-to-aid.html | NEGROES TRAINED FOR SCIENCE LAB | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/chaban-defends-libyan-jet-deal-premier-warns-of-embargo-if-planes.html | CHABAN DEFENDS LIBYAN JET DEAL | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ibm-executive-named-to-head-nyu-school.html | I.B.M. Executive Named To Head N.Y.U. School | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/scott-names-6-floor-aides.html | Scott Names 6 Floor Aides | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ibm-lifts-dividend-to-120-in-quarter.html | I.B.M. LIFTS DIVIDEND TO $1.20 IN QUARTER | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sports-of-the-times-patience-grows-thin.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nations-trade-improved-in-december-export-surplus-continued-to.html | Nation's Trade Improved in December | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/jesse-gray-to-enter-primary-in-move-to-win-powells-seat.html | Jesse Gray to Enter Primary In Move to Win Powell's Seat | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/venture-for-bohack-set-with-ferkauf-companies-take-merger-actions.html | Venture for Bohack Set With Ferkauf | True | By Isadore Barmash | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/samuels-urges-a-state-surtax-on-corporations-democratic-candidate-a.html | Samuels Urges a State Surtax on Corporations | True | By Thomas P. Ronan Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/700-phone-workers-protest-suspension-of-a-union-aide.html | 700 Phone Workers Protest Suspension of a Union Aide | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776382 | B00000559906 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/gambler-refuses-to-reply-to-newark-jurys-questions.html | Gambler Refuses to Reply To Newark Jury's Questions | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/3-women-die-in-derailment-of-highspeed-train-near-alexandria-va.html | 3 Women Die in Derailment of HighâÂÂSpeed Train Near Alexandria, Va. | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sutton-sees-point-of-no-return-on-commercial-rents-in-city.html | Sutton Sees âÂÂPoint of No ReturnâÂÂ On Commercial Rents in City | True | BY Alfred E. Clark | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/none-hurt-in-derailment-of-penn-central-train-here.html | None Hurt In Derailment Of Penn Central Train Here | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/senator-ford-radio-comedian-dies.html | Senator Ford, Radio Comedian, Dies | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/alioto-wins-a-procedural-victory-in-libel-suit-against-look.html | Alioto Wins a Procedural Victory in Libel Suit Against Look | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/towboat-workers-turn-down-offer.html | TOWBOAT WORKERS TURN DOWN OFFER | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/dr-lewis-perry-exprincipal-of-phillips-exeter-dead-at-93-in-32year.html | Dr. Lewis Perry, ExâÂÂPrincipal Of Phillips Exeter, Dead at 93 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/2-die-as-gas-truck-explodes.html | 2 Die as Gas Truck Explodes | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/yarborough-seeks-3d-tern-in-senate.html | YARBOROUGH SEEKS 3D TERN IN SENATE | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/arbitrators-absolve-st-johns-of-teachers-antiunion-charge-st-johns.html | Arbitrators Absolve St. John's Of Teachers' Antiunion Charge | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/pan-am-to-introduce-747s-to-san-juan-service-feb-7.html | Pan Am to Introduce 747s To San Juan Service Feb. 7 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/steelers-select-bradshaw-passer-as-first-choice-in-pro-football.html | Steelers Select Bradshaw, Passer, as First Choice in Pro Football Draft | True | By William N. Wallace | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/prices-of-stocks-continue-to-slide-declines-outweigh-gains-by.html | PRICES OF STOCKS CONTINUE TO SLIDE | True | By John J. Abele | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/3-arab-lands-said-to-oppress-jews-iraq-syria-egypt-scored-at-a.html | 3 ARAB LANDS SAID TO OPPRESS JEWS | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/veto-on-education.html | Veto on Education | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/israeli-air-cargo-is-seized-by-swiss-as-war-materiel.html | Israeli Air Cargo Is Seized By Swiss as âÂÂWar MaterielâÂÂ | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/white-house-police-don-dazzling-new-uniforms-new-uniforms-for-white.html | White House Police Don Dazzling New Uniforms | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/distinctive-captures-second-in-row-at-hialeah-and-pays-320-outspan.html | Distinctive Captures Second in Row at Hialeah and Pays $3.20 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/extension-asked-for-registration-mayors-panel-says-school-vote.html | EXTENSION ASKED FOR REGISTRATION | True | BY Maurice Carroll | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/68-yippie-plans-stunned-mailer-writer-says-chicago-idea-was-a.html | '68 YIPPIE PLANS STUNNED MAILER | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ousted-pentagon-aide-hired-to-expose-defense-waste.html | Ousted Pentagon Aide Hired To Expose Defense Waste | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/interest-rates-advance-chrysler-plans-offering-credit-markets.html | Interest Rates Advance; Chrysler Plans Offering | True | By John H. Allan | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sec-commissioner-says-rate-decision-is-due-later.html | S.E.C. Commissioner Says Rate Decision Is Due Later | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/cleon-joness-pay-doubled-by-mets-slugging-outfielder-to-get-50000.html | CLEON JONESS PAY DOUBLED BY METS | True | By Joseph Durso | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/jersey-sci-orders-3-to-begin-jail-terms-for-silence-at-inquiry.html | Jersey S. C . I . Orders 3 to Begin Jail Terms for Silence at Inquiry | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/bob-hope-raises-2million-at-gala-for-the-eisenhower-medical-center.html | Bob Hope Raises $2âÂÂMillion at Gala for the Eisenhower Medical Center | True | By Charlotte Curtis | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/george-spencer-berger-to-wed-miss-robin-roxborough-may-9.html | George Spencer Berger to Wed Miss Robin Roxborough May 9 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/report-shows-us-pays-taxes-to-nations-getting-military-aid.html | Report Shows U.S. Pays Taxes To Nations Getting Military Aid | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/books-of-the-times-a-sensitive-observer.html | Books of The Times | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nixon-and-wilson-discuss-major-issues.html | Nixon and Wilson Discuss Major Issues | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/film-code-ratings-revised-to-include-age-and-label-shifts.html | Film Code Ratings Revised to Include, Age and Label Shifts | True | By Howard Thompson | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/carswell-denies-he-tried-to-balk-clubs-integration-is-am-not-a.html | Carswell Denies He Tried To Balk Club's Integration | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/market-place-hartwell-plans-noload-funds.html | Market Place. | True | By Robert Metz | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/mrs-jones-advances.html | Mrs. Jones Advances | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/2-sign-for-idiots-delight.html | 2 Sign for âÂÂIdiot's DelightâÂÂ | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/new-books-today.html | New Books Today | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/providence-sextet-beats-army-in-overtime-by-32.html | Providence Sextet Beats Army in Overtime by 3âÂÂ2 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/knee-trouble-forces-miss-rubin-to-retire.html | Knee Trouble Forces Miss Rubin to Retire | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ocean-container-industry-is-told-to-clean-house.html | Ocean Container Industry Is Told to Clean House | True | By Werner Bamberger | 1998-02-02 | RE0000776382 | B00000559506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/theater-joy-opens-run-oscar-browns-musical-shown-off-broadway.html | Theater;â€šÃ„Ã²Joyâ€šÃ„Ã´ Opens Run | True | By Clive Barnes | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/us-is-reported-to-have-hired-sihanouk-foes-for-67-missions-us-said.html | U.S. Is Reported to Have Hired Sihanouk Foes for '67 Missions | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/for-ricci-the-midi-look-is-a-look-for-success.html | For Ricci, the Midi Look Is a Look for Success | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/stocks-in-london-show-firm-tone.html | STOCKS IN LONDON SHOW FIRM TONE | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/spring-bridal-for-marie-einhorn.html | Spring Bridal for Marie Einhorn | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/profit-of-us-steel-drops-13-for-year-top-metals-producer-finds-net.html | Profit of U.S. Steel Drops 13% for Year | True | By Robert Walker | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/florida-st-wins-in-89to83-upset-seminoles-tie-up-gilmore-and-beat.html | FLORIDA ST. WINS IN 89â€šÃ„Ã²TOâ€šÃ„Ã´83 UPSET | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/hunger-panel-asks-246000.html | HungerPanelAsks$246,000 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/oil-companies-report-an-irregular-pattern-in-their-earnings-oil.html | Oil Companies Report an Irregular Pattern in Their Earnings | True | By Clare M. Reckert | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/jury-on-de-carlo-gets-case-today-lawyers-for-2-sides-base.html | JURY ON DE CARLO GETS CASE TODAY | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/thieu-weighs-tet-truce.html | Thieu Weighs Tet Truce | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lindsay-proposes-offtrack-betting.html | Lindsay Proposes Offâ€šÃ„Ã²Track Betting | True | By Edward C. Burks | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/plumbers-union-signs-accord-to-assist-negro-apprentices.html | Plumbers' Union Signs Accord To Assist Negro Apprentices | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/futures-in-grain-tumble-in-price-a-lack-of-wheat-exports-is-among.html | FUTURES IN GRAIN TUMBLE IN PRICE | True | By James J. Nagle | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/advertising-agency-sets-sliding-fee-scale.html | Advertising Agency Sets Sliding Fee Scale | True | By Philip H. Dougherty | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/daniel-lowenstein-to-wed-miss-yagi.html | Daniel Lowenstein To Wed Miss Yagi | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/two-oil-strikes-reported.html | Two Oil Strikes Reported | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nbc-will-create-programs-for-idaho-schools-television.html | N.B.C. Will Create Programs For Idaho Schools' Television | True | By Fred Ferretti | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/8part-net-series-will-look-at-generation-gap.html | 8â€šÃ„Ã²Part N. E. T. Series Will Look at Generation Gap | True | By George Gent | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nixon-links-veto-of-education-bill-to-high-spending-says-total-for.html | NIXON LINKS VETO OF EDUCATION BILL TO HIGH SPENDING | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/spock-still-cares-about-babies-wishes-more-women-did.html | Spock Still Cares About Babies, Wishes More Women Did | True | By Israel Shenker | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/15-football-stars-picked-to-tour-us-military-bases.html | 15 Football Stars Picked To Tour U.S. Military Bases | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/hicks-joins-jets-giants-get-shay-defensive-tackle-acquired.html | HICKS JOINS JETS; GIANTS GET SHAY | True | By Deane McGowen | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/arab-press-is-angered-by-dana-adams-schmidt.html | Arab Press Is Angered By DANA ADAMS SCHMIDT | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/harlems-studio-museum-finds-a-friend-at-the-bank.html | Harlem's Studio Museum Finds a Friend at the Bank | True | By Grace Glueck | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/auto-races-on-ice-called-safer-than-commuting-on-parkways.html | Auto Races on Ice Called Safer Than Commuting on Parkways | True | By John S. Radosta | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/railroads-net-off-3m-up-con-ad-lags-drop-for-southern-railroads.html | Railroad's Net Off | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/japan-flies-siberian-route.html | Japan Flies Siberian Route | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/von-braun-to-go-to-washington-to-direct-space-mission-plans.html | Von Braun to Go to Washington To Direct Space Mission Plans | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/rudel-is-selected-for-may-festival.html | RUDEL IS SELECTED FOR MAY FESTIVAL | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/charter-airline-requests-cab-to-dismiss-petition.html | Charter Airline Requests C.A.B. to Dismiss Petition | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sales-at-homes-on-credit-show-a-rise-sales-at-homes-on-credit-rise.html | Sales at Homes on Credit Show a Rise | True | By Leonard Sloane | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/calley-charges-found-unclear-judge-says-the-army-must-clarify-the.html | CALLEY CHARGES FOUND UNCLEAR | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nigerian-red-cross-says-it-is-widening-relief-drive.html | Nigerian Red Cross Says It Is Widening Relief Drive | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/service-reduced-in-health-center-governor-clinic-is-nearly-shut.html | SERVICE REDUCED IN HEALTH CENTER | True | By John Sibley | 1998-02-02 | RE0000776382 | B00000559506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/new-seattle-group-is-offered-chance-to-buy-pilots-for-9million.html | New Seattle Group Is Offered Chance to Buy Pilots for $9 Million | True | By Leonard Koppett | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/border-curbs-continue.html | Border Curbs Continue | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/chicago-police-aide-says-ohio-professor-hit-him.html | Chicago Police Aide Says Ohio Professor Hit Him | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/miss-elaine-wilson-teacher-is-affianced.html | Miss Elaine Wilson, Teacher, Is Affianced | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/costa-rica-imposes-election-rally-ban.html | COSTA RICA IMPOSES ELECTION RALLY BAN | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/thomas-darcey-becomes-fiance-of-susan-emery.html | Thomas Darcey Becomes Fiance Of Susan Emery | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/surprises-spark-new-compositions-flutist-takes-up-mallets-in.html | SURPRISES SPARK NEW COMPOSITIONS | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/jets-get-namath%C3%A2%C3%A2fan-cornerback.html | Jets Get Namath's 'Fan Cornerback | True | By Murray Crass | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/reserve-chiefs-1965-fight-disclosed-reserve-chiefs-role-in-65.html | Reserve Chief's 1965 Fight Disclosed | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/washington-the-power-of-the-presidency-and-television.html | Washington : The Power of the Presidency and Television | True | By James Reston | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/man-with-3d-heart-dies.html | Man With 3d Heart Dies | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/man-wanted-in-us-jumps-bail-in-israel.html | MAN WANTED IN U.S. JUMPS BAIL IN ISRAEL | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/democrats-offfl-lirr-fare-plan-legislators-also-hope-to-cut-subway.html | DEMOCRATS OFFER L.I.R.R. FARE PLAN | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/popularity-of-franchising-has-led-to-increased-fraud-business.html | Popularity of Franchising Has Led to Increased Fraud, Business Bureau Official Says | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/the-screen-alex-falcks-a-time-in-the-sun-opensyoung-brides-illness.html | The Screen: Alex Falck's 'A Time in the Sun' Opens; Young Bride's Illness Reversed by Love | True | By Roger Greenspun | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/roger-firestone-of-tire-company-head-of-subsidiary-is-dead-palsy.html | ROGER FIRESTONE OF TIRE COMPANY | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/south-carolina-governor-to-obey-court-on-schools-south-carolina-to.html | South Carolina Governor To Obey Court on Schools | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/20-years-given-slayer-of-stepchild-3.html | 20 Years Given Slayer of Stepchild, 3 | True | By Morris Kaplan | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/abortion-hearing-gets-view-of-8-catholic-doctors.html | Abortion Hearing Gets View of 8 Catholic Doctors | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/pacers-defeat-bucs-8887-on-kellers-2-free-throws.html | Pacers Defeat Bucs, 88 'On Keller's 2 Free Throws | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/hotel-fire-inquiry-pushed.html | Hotel Fire Inquiry Pushed | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nixon-and-agnew-to-meet-with-10-mayors-on-feb-5.html | Nixon and Agnew to Meet With 10 Mayors on Feb. 5 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/assembly-races-under-way-in-bronx-and-queens.html | Assembly Races Under Way in Bronx and Queens | True | By Clayton Knowles | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/6-alleged-mafiosi-indicted-in-nassau.html | 6 Alleged Mafiosi Indicted in Nassau | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/motel-trial-jury-chosen.html | Motel Trial Jury Chosen | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lennon-newell-sues-ballantine.html | Lennon & Newell Sues Ballantine | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/housing-aide-left-in-midst-of-crisis-he-had-resigned-weeks-before.html | HOUSING AIDE LEFT IN MIDST OF CRISIS | True | By David K. Shipler | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/2-victims-in-sniping-holding-their-own.html | 2 VICTIMS IN SNIPING 'HOLDING THEIR OWN' | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/schisgal-comedy-to-open.html | Schisgal Comedy to Open | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/7th-avenues-flip-view-of-summer-fashions.html | 7th Avenue's Flip View of Summer Fashions | True | By Bernadine Morris | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/prof-djaparidze-of-princeton-dies-first-director-of-slavic.html | PROF. DJAPARIDZE OF PRINCETON DIES | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/foreign-affairs-logics-power-or-vice-versa-ii.html | Foreign Affairs: Logic's Power or Vice Versa III | True | By C. L. Sulzberger | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/cole-porter-revisited.html | Cole Porter Revisited | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/bridge-belladonna-overcomes-odds-to-help-cut-aces-margin.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/bonn-is-sending-high-officials-to-moscow-and-warsaw-to-speed.html | Bonn Is Sending High Officials to Moscow and Warsaw to Speed Negotiations | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/what-spurs-desertion.html | What Spurs Desertion? | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/agreement-to-end-ge-strike-pressed-by-federal-mediators.html | Agreement to End G.E. Strike Pressed by Federal Mediators | True | By Damon Stetson | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/picketing-at-northeastern-u.html | Picketing at Northeastern U. | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/sec-takes-action-in-2-separate-cases.html | S.E.C. TAKES ACTION IN 2 SEPARATE CASES | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/congressmen-clash-with-minnesota-governor-over-limits-on-atomic.html | Congressmen Clash With Minnesota Governor Over Limits on Atomic Waste | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/article-3-no-title.html | Tests Indicate TV Program Improves Children's Skills | True | By William K. Stevens | 1998-02-02 | RE0000776382 | B00000559506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/soviet-calls-for-the-acceptance-of-its-mideast-peace-formula.html | Soviet Calls for the Acceptance Of Its Mideast Peace Formula | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/du-pont-shows-decline-for-quarter-and-year-monsanto-in-dip-du-pont.html | Du Pont Shows Decline for Quarter and Yearâ...Â® Monsanto in Dip | True | By Gerd Wilcke | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/jewish-burial-group-says-gravediggers-foil-help.html | Jewish Burial Group Says Gravediggers Foil Help | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/people.html | People | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/murphy-is-headed-for-dublin-and-donnybrook-over-track-orellanova.html | Murphy Is Headed for Dublin And Donnybrook Over Track | True | By Neil Amdur | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/japan-to-sign-pact-curbing-the-spread-of-aarms-tuesday.html | Japan to Sign Pact Curbing the Spread Of AâªÂ°Arms Tuesday | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lacy-kux-partner-in-brokerage-firm.html | LACY KUX, PARTNER IN BROKERAGE FIRM | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/musicus-is-named-city-agency-head-will-replace-duba-march-1-in.html | MUSICUS IS NAMED CITY AGENCY HEAD | True | By Iver Peterson | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/giants-pick-files-a-linebacker.html | Giants Pick Files, a Linebacker | True | By George Vecsey | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/schuman-now-basking-in-total-sunshine.html | Schuman Now Basking in âªÂ°Total SunshineâªÂ° | True | By Donal Henahan | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/people-of-lesotho-vote-in-first-general-election.html | People of Lesotho Vote In First General Election | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/us-rabbinical-body-decries-israeli-rule-about-who-is-a-jew.html | U.S. Rabbinical Body Decries Israeli Rule About Who Is a Jew | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/doctors-and-lawyers-take-up-problem-of-narcotics-victims.html | Doctors and Lawyers Take Up Problem of Narcotics Victims | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/city-ballet-gives-1st-divertimento.html | CITY BALLET GIVES 1ST âªÂ°DIVERTIMENTOâªÂ° | True | Anna Kisselgoff | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/city-council-votes-to-revamp-its-own-committee-structure.html | City Council Votes to Revamp Its Own Committee Structure | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/an-antiwar-vote-asked-in-assembly-democratic-resolution-is-referred.html | AN ANTIWAR VOTE ASKED IN ASSEMBLY | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lindsay-told-of-pot-problem-on-visit-to-a-home-in-canarsie.html | Lindsay Told of âªÂ°PotâªÂ° Problem On Visit to a Home in Canarsie | True | By Martin Tolchin | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/national-orchestral-association-plays-2-nonrepertory-novelties.html | National Orchestral Association Plays 2 Nonrepertory Novelties | True | By Raymond Ericson | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/anna-louise-strong-to-end-her-newsletter-from-china.html | Anna Louise Strong to End Her Newsletter From China | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/iovine-100000-year-reinsman-cant-get-drives.html | Iovine, $100,000âªÂ°â¯âªÂ°Year Reinsman, Can't Get Drives | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/suffolk-authorized-to-acquire-airport.html | SUFFOLK AUTHORIZED TO ACQUIRE AIRPORT | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/commerce-agency-sees-a-slowdown-forecasts-a-business-lag-squeeze-on.html | COMMERCE AGENCY SEES A SLOWDOWN | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ametek-inc-elects.html | Ametek, Inc., Elects | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/nixon-commends-patrolman-on-fight-to-wear-flag-pin.html | Nixon Commends Patrolman on Fight To Wear Flag Pin | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/eddie-cantor-daughters-shepherding-a-musical.html | Eddie Cantor Daughters Shepherding a Musical | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/superagency-chief-milton-musicus.html | Superagency Chief | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/text-of-presidents-message-to-the-house-explaining-veto-of.html | Text of President's Message to the House Explaining Veto of Appropriations Bill | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/humphrey-on-wqxr.html | Humphrey on WQXR | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/house-votes-18billion-foreign-aid-appropriation.html | House Votes $1.8âªÂ°âªÂ°Billion Foreign Aid Appropriation | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/budget-commission-elects-7-trustees.html | BUDGET COMMISSION ELECTS 7 TRUSTEES | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/auto-industry-blues-some-observers-see-wider-recession-despite.html | Auto Industry Blues | True | By Albert L. Kraus | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/british-soccer.html | British Soccer | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/gm-and-chrysler-cut-back-output-february-auto-production-will-be.html | G.M. AND CHRYSLER CUT BACK OUTPUT | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/bombing-suspects-motion-denied-by-federal-judge.html | Bombing Suspect's Motion Denied by Federal Judge | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/examiner-denies-bid-on-broker-bargaining.html | Examiner Denies Bid On Broker Bargaining | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/latinamerican-cities-experience-a-huge-subway-building-boom.html | LatinâªÂ°American Cities Experience a Huge Subway Building Boom | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/haggis-for-scots-fling-to-come-from-queens.html | Haggis for Scots' Fling To Come From Queens | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/narcotics-raids-without-warning-voted-by-senate-provision-cleared.html | NARCOTICS RAIDS WITHOUT WARNING VOTED BY SENATE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/an-informal-innovator-by-alden-whitman.html | An Informal Innovator BY ALDEN WHITMAN | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/directors-are-elected-by-two-macy-divisions.html | Directors Are Elected By Two Macy Divisions | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/exjudge-accused-in-perjury-trial-witness-says-schor-sought-3500-to.html | EXâ€šÃ¬Ã²JUDGE ACCUSED IN PERJURY TRIAL | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lion-in-li-bar-shows-he-is-a-nipper-at-heart.html | Lion in L.I. Bar Shows He Is a Nipper at Heart | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/more-rises-listed-on-steel-products.html | MORE RISES LISTED ON STEEL PRODUCTS | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/additive-is-found-of-genetic-import.html | ADDITIVE IS FOUND OF GENETIC IMPORT | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/styron-charges-black-pressure-on-turner-film.html | Styron Charges â€šÃ¬Ã²Black Pressureâ€šÃ¬Ã² on Turner Film | True | By A. H. Weiler | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/city-disputes-ronan-over-subway-cars.html | CITY DISPUTES RONAN OVER SUBWAY CARS | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/article-2-no-title.html | Article 2 â€šÃ¬Ã²â€šÃ¬Ã² No Title | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/iii-tricia-nixon-in-florida.html | III Tricia Nixon in Florida | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/2-tv-makers-act-on-fire-hazards-rca-magnavox-disclose-corrective.html | 2 TV MAKERS ACT ON FIRE HAZARDS | True | By Gene Smith | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/university-aide-arrested.html | University Aide Arrested | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/2-subway-power-failures-delay-rushhour-crowds.html | 2 Subway Power Failures Delay Rushâ€šÃ¬Ã²Hour Crowds | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/garden-seeking-a-cerdanpaduano-bout.html | Garden Seeking a Cerdanâ€šÃ¬Ã²Paduano Bout | True | By Dave Anderson | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/records-achieved.html | Records Achieved | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/preace-testing-called-accurate-blood-sampling-at-harness-tracks-in.html | PREâ€šÃ¬Ã²RACE TESTING CALLED ACCURATE | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/retreat-from-responsibility.html | Retreat From Responsibility | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/a-mysterious-odor-in-the-city-baffles-even-expert-noses.html | A Mysterious Odor In the City Baffles Even Expert Noses | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ashe-heads-home-with-aussie-title-us-tennis-ace-to-ski-and-rest-at.html | ASHE HEADS HOME WITH AUSSIE TITLE | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/handling-of-student-rioters-displeases-marcos-philippine-leader.html | Handling of Student Rioters Displeases Marcos | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/duryea-proposes-narcotics-curb-special-program-is-aimed-at-treating.html | DURYEA PROPOSES NARCOTICS CURB | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/boston-u-hockey-victor.html | Boston U. Hockey Victor | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/paterno-of-penn-state-is-honored-again-by-writers.html | Paterno of Penn State Is Honored Again by Writers | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/us-bill-rates-register-a-drop-at-treasurys-monthly-auction.html | U.S. Bill Rates Register a Drop At Treasury's Monthly Auction. | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/new-us-pullback-from-south-vietnam-is-beginning-today.html | New U.S. Pullback From South Vietnam Is Beginning Today | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/bus-service-to-open-for-lincoln-center.html | BUS SERVICE TO OPEN FOR LINCOLN CENTER | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/register-for-the-school-vote.html | Register for the School Vote! | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/prices-off-again-in-amex-trading-small-rally-late-in-session.html | PRICES OFF AGAIN IN AMEX TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/church-grant-to-black-clerics-called-separatist-by-wilkins.html | Church Grant to Black Clerics Called Separatist by Wilkins | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/gypsies-in-britain-win-fight-for-camping-sites.html | Gypsies in Britain Win Fight for Camping Sites | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lakers-turn-back-rockets-by-124109.html | LAKERS TURN BACK ROCKETS BY 124â€šÃ¬Ã²109 | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/china-stockpiling-strategic-materials.html | China Stockpiling Strategic Materials | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/some-may-be-allowed-to-leave-the-oronsay.html | Some May Be Allowed To Leave the Oronsay | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/but-revenues-gain.html | But Revenues Gain | True | By Gene Smith | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/court-would-not-oppose-offer-in-thalidomide-trial.html | Court Would Not Oppose Offer in Thalidomide Trial | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/informer-aiding-in-yablonski-case-reported-to-have-backed-out-of.html | INFORMER AIDING IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/british-dealers-puzzled.html | British Dealers Puzzled | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/ywca-courting-change-during-its-centennial-year.html | Y.W.C.A. Courting Change During Its Centennial Year | True | By Lacey Fosburgh | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/tractor-driver-drowned.html | Tractor Driver Drowned | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/new-school-honors-german.html | New School Honors German | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/elmira-gi-killed-in-vietnam.html | Elmira G.I. Killed in Vietnam | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/music-doublebill-of-english-operas-onoactors-by-holst-and-vaughan.html | Music: Doublebillâ€™Bill of English Operas | True | By Harold C. Schonberg | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/lee-is-dismissed-as-warrior-coach-attles-will-direct-quintet-for.html | LEE IS DISMISSED AS WARRIOR COACH | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/art-works-given-to-san-francisco-211-items-are-donated-by-thomas.html | ART WORKS GIVEN TO SAN FRANCISCO | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/fire-levels-15-old-buildings.html | Fire Levels 15 Old Buildings | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/knicks-trounce-celtics-here-133100-read-and-frazier-score-24-apiece.html | Knicks Trounce Celtics Here, 133â€¦Â°100 | True | By Thomas Rogers | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-28 | 1970-01-28 | https://www.nytimes.com/1970/01/28/archives/new-hearings-sought.html | New Hearings Sought | True | | 1998-02-02 | RE0000776382 | B00000559506 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/samuel-soskin-brooklyn-rabbi-active-in-civil-rights-is-dead.html | Samuel Soskin, Brooklyn Rabbi Active in Civil Rights, Is Dead | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ruble-reported-in-widening-role-transferable-status-in-the-east.html | RUBLE REPORTED IN WIDENING ROLE | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nixon-sustained-in-fund-bill-veto-by-large-margin-foes-shy-52-votes.html | NIXON SUSTAINED IN FUND BILL VETO BY LARGE MARGIN | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/potato-futures-hold-firm-trend-report-of-big-foreign-order-spurs.html | POTATO FUTURES HOLD FIRM TREND | True | By James J. Nagle | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/catering-to-terribly-expensive-tastes.html | Catering to â€˜Â²Terribly Expensiveâ€˜Â´ Tastes | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/providence-five-wins.html | Providence Five Wins | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/liquid-reserves-up-for-west-germany.html | LIQUID RESERVES UP FOR WEST GERMANY | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ford-sets-20-cut-in-february-output-ford-sets-a-cut-in-auto-output.html | Ford Sets 20% Cut In February Output | True | By Jerry M. Flint | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/the-flag-and-the-school.html | The Flag and the School | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/inmont-executive-resigns.html | Inmont Executive Resigns | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/herman-weckler-auto-maker-dies-former-chrysler-executive-also.html | HERMAN WECKLER, AUTO MAKER, DIES | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/east-germans-curbs-on-berlin-route-lifted.html | East Germans' Curbs On Berlin Route Lifted | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/sales-make-gains-at-chain-stores-recover-from-volume-lag-on-holiday.html | SALES MAKE GAINS AT CHAIN STORES | True | By Herbert Koshetz | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/cityoriented-educator-martin-meyerson.html | Cityâ€™Oriented Educator | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/books-of-the-times-the-education-of-leslie-fiedler.html | Books of The Time | True | By John Leonard | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/foreign-aid-bill-sent-to-president-by-senate.html | Foreign Aid Bill Sent To President by Senate | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/miss-sanderson-ms-kruming-plan-marriage.html | Miss Sanderson, M. A. Kruming Plan Marriage | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/21-arrested-in-steal-to-order-cartheft-ring-gold-links-the.html | 21 Arrested in â€˜Â²Steal to Orderâ€˜Â´ Carâ€˜Â²Theft Ring | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/canadiens-down-north-stars-54-rousseau-leads-the-way-for-victors.html | CANADIENS DOWN NORTH STARS, 5â€¦Â²4 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/hardening-of-opinion-seen.html | Hardening of Opinion Seen | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/democrats-naming-budget-truth-unit.html | DEMOCRATS NAMING â€˜Â²BUDGET TRUTHâ€˜Â´ UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/hersheys-job-reported-offered-to-private-researcher-for-navy-new.html | Hershey's Job Reported Offered To Private Researcher for Navy | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/south-africa-denies-visa-to-arthur-ashe-ashe-visa-denied-by-south.html | South Africa Denies Visa to Arthur Ashe | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/steel-companies-post-profit-dip-drops-cited-by-bethlehem-inland-and.html | STEEL COMPANIES POST PROFIT DIP | True | By Robert Walker | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/electricity-output-rose-125-in-week.html | ELECTRICITY OUTPUT ROSE 12.5% IN WEEK | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/samuels-interrupts-campaign-to-aid-son-in-trial-gubernatorial.html | Samuels Interrupts Campaign to Aid Son in Trial | True | By Thomas P. Ronan | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/uso-campaign-head.html | U.S.O. Campaign Head | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/reform-groups-appeal.html | Reform Groups Appeal | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/frazier-ellis-to-spar-before-congressmen.html | Frazier, Ellis Co Spar Before Congressmen | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/from-ungaro-soft-angles-and-curves.html | From Ungaro, Soft Angles and Curves | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/market-nudging-a-39month-low-trek-downward-continues-as-popular.html | MARKET NUDGING A 39â€¦Â°MONTH LOW | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/market-place.html | Market Place: A Mutual Fund Assays Success | True | By Robert Metz | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/regional-regimes-for-italy-backed-deputies-adopt-bill-to-set-up-14.html | REGIONAL REGIMES FOR ITALY BACKED | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/stocks-decline-in-amex-trading-selling-pressure-erases-gains.html | Stocks Decline in Amex Trading, Selling Pressure Erases Gains | True | By Alexander R. Hammer | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/disorders-feared-in-britain.html | Disorders Feared in Britain | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/italian-bobsled-sets-pace.html | Italian Bobsled Sets Pace | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/contest-winners-at-philharmonic-argentine-shows-up-best-in-3.html | CONTEST WINNERS AT PHILHARMONIC | True | By Donal Henahan | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/irving-trust-director.html | Irving Trust Director | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/prague-dismisses-cernik-a-leader-of-68-reforms-prague-dismisses.html | Prague Dismisses Cernik, A Leader of '68 Reforms | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/us-troops-uncover-big-new-arms-cache.html | U.S. TROOPS UNCOVER BIG NEW ARMS CACHE | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/caution-is-urged-on-nickel-shares.html | CAUTION IS URGED ON NICKEL SHARES | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/boxer-is-disqualified-for-hitting-referee-in-toronto.html | Boxer Is Disqualified for Hitting Referee in Toronto | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/pga-pays-final-50000-of-michigan-purse-sponsors-reneged-itzer.html | P.G.A. Pays Final $50,000 of Michigan Purse Sponsors Reneged | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/gerald-sweetman.html | GERALD SWEETMAN | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/legislators-veto-the-machine-age-they-vote-by-hand-in-albany.html | LEGISLATORS VETO THE MACHINE AGE | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mpslims-seek-writ-to-bar-prosecution.html | MPSLIMS SEEK WRIT TO BAR PROSECUTION | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/24-killed-in-gun-battle-in-mexican-badlands.html | 24 Killed in Gun Battle in Mexican Badlands | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bishop-odd-hagen-led-methodist-unit.html | BISHOP ODD HAGEN, LED METHODIST UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/a-plea-of-not-guilty-entered-for-manson-trial-is-feb-9.html | A Plea of Not Guilty Entered For Manson | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/carswell-again-defends-racial-views.html | Carswell Again De ends Racial Views | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/hummers-stature-on-princeton-five-continues-to-grow.html | Hummer's Stature On Princeton Five Continues to Grow | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/garden-thronged-for-songfest-in-aid-of-vietnam-moratorium.html | Garden Thronged for Songfest In Aid of Vietnam Moratorium | True | By Mike Jahn | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/wood-field-and-stream-news-letter-stalks-ganqfish-records-ducks.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bernard-grossman-a-neuroradiologist.html | BERNARD GROSSMAN, A NEURORADIOLOGIST | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mt-etna-erupts-after-lull.html | Mt. Etna Erupts After Lull | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/californias-senators-urge-offshore-drilling-curb.html | BISHOP ODD HAGEN, LED METHODIST UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ewbanks-goal-build-secondary-six-of-jets-first-8-picks-are-rated.html | EWBANK'S GOAL: BUILD SECONDARY | True | By Murray Chass | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/drop-laid-to-writeoffs-on-naval-contracts.html | Drop Laid to Writeâ€¦Â°offs on Naval Contracts | True | By Clare M. Reckert | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/theater-schary-drama.html | Theater: Schary Drama | True | By Clive Barnes | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/30-children-die-as-train-strikes-bus-in-south-africa.html | 30 Children Die as Train Strikes Bus in South Africa | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/observer-dubious-honor.html | Observer: Dubious Honor | True | By Russell Baker | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/british-troops-on-alert-in-belfast-after-a-policeman-is-hurt-in.html | British Troops on Alert in Belfast After a Policeman Is Hurt in Clash | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/irs-agent-held-in-bribery-case-seymour-says-mafiatried-to-corrupt.html | I.R.S. AGENT HELD IN BRIBERY CASE | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/cuite-city-halls-quiet-man.html | Cuite: City Hall's Quiet Man | True | By Edward C. Burks | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/volpe-asks-aid-for-all-transit-modes.html | Volpe Asks Aid for All Transit Modes | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/exjudge-repeats-testimony-that-led-to-charge-of-perjury.html | Exâ€¦Â°Judge Repeats Testimony That Led to Charge of Perjury | True | By Thomas F. Brady | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/economist-sees-relaxing-of-reserves-credit-curbs-relaxation-seen.html | Economist Sees Relaxing Of Reserve's Credit Curbs | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/selma-police-aide-indicted.html | Selma Police Aide Indicted | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/stocks-firm-in-london-trading-nickel-shares-again-top-action.html | Stocks Firm in London Trading; Nickel Shares Again Top Action | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/advertising-sscb-buying-49-of-lintas-mccannerickson-gets-consumer.html | Advertising: SSC&B Buying 49% of Lintas | True | By Philip H. Dougherty | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/adelphi-is-victor.html | Adelphi Is Victor | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bomb-scare-cuts-ballet.html | Bomb Scare Cuts Ballet | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/jaspers-8243-victors.html | Jaspers 82â€¦43 Victors | True | By Al Harvin | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/in-the-nation-unto-the-least-of-these.html | In The Nation: Unto the Least of These | True | By Tom Wicker | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/lindsay-urges-alliances-in-congress-to-aid-cities.html | Lindsay Urges Alliances in Congress to Aid Cities | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nixon-is-criticized-on-auto-pollution.html | Nixon Is Criticized on Auto Pollution | True | By Richard S. Lyons Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mergers-of-utilities-stirring-concern.html | MERGERS OF UTILITIES STIRRING CONCERN | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/israeli-brings-old-sounds-into-the-electronic-age.html | Israeli Brings Old Sounds Into the Electronic Age | True | By John S. Wilson | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ina-corp-buys-blyth-asarco-to-sell-an-interest-investment-banking.html | I.N.A. Corp. Buys Blyth; Asarco to Sell an Interest | True | By Terry Robards | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/9-lost-in-lake-erie-crash.html | 9 Lost in Lake Erie Crash | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/orthodox-rabbis-back-aid-to-religious-schools.html | Orthodox Rabbis Back Aid to Religious Schools | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/miss-hanks-paints-bright-arts-picture.html | Miss Hanks Paints Bright Arts Picture | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mrs-joanne-f-langdon-wed-to-john-pirovano.html | Mrs. Joanne F. Langdon Wed to John Pirovano | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/montclair-state-loses.html | Montclair State Loses | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/caroline-metcalf-to-wed-in-april.html | Caroline Metcalf to Wed in April | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/camden-gets-us-rowing.html | Camden Gets U.S. Rowing | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/white-house-services-set.html | White House Services Set | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/judge-to-make-proposal-on-hoe-next-thursday.html | Judge to Make Proposal On Hoe Next Thursday | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/article-2-no-title.html | Article 2 â€¦ No Title | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/3-planeloads-of-us-relief-supplies-arrive-in-nigeria.html | BISHOP ODD HAGEN, LED METHODIST UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/william-cleveland-jr.html | WILLIAM CLEVELAND JR. | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/seamans-tells-of-plan-to-double-saigons-air-strength-by-72.html | BISHOP ODD HAGEN, LED METHODIST UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/addict-12-found-after-3day-spree.html | Addict, 12, Found After 3â€¦Day Spree | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/20-year-term-possible-de-carlo-and-cecere-are-found-guilty.html | 20â€¦Year Term Possible | True | By Edith Evans Asbury Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/withdrawals-rise-at-savings-units.html | WITHDRAWALS RISE AT SAVINGS UNITS | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/miss-lois-margaret-george-fiancee-of-dr-paul-kaufman.html | Miss Lois Margaret George Fiancee of Dr. Paul Kaufman | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/fares-on-lirr-to-rise-saturday-monthly-tickets-to-go-up-460.html | BISHOP ODD HAGEN, LED METHODIST UNIT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/japanese-concerns-report-ge-orders.html | JAPANESE CONCERNS REPORT G.E. ORDERS | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/villanova-triumphs.html | Villanova Triumphs | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/rioting-ended-in-pakistan.html | Rioting Ended in Pakistan | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/light-of-peace-at-diamond-ball-to-aid-students.html | â€¦Light of Peaceâ€¦ at Diamond Ball to Aid Students | True | By Enid Nemy | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/flyers-tie-hawks-22.html | Flyers Tie Hawks, 2â€¦2 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/chicago-7-judge-bars-ramsey-clark-as-defense-witness-chicago-7.html | Chicago 7 Judge Bars Ramsey Clark As Defense Witness | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/meyerson-linked-overseas.html | Meyerson Linked Overseas | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/paul-m-cuenin-47-gillette-exeative.html | PAUL M. CUENIN, 47, GILLETTE EXECUTIVE | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/paid-less-than-subordinates-2-city-rent-officials-step-down.html | Paid Less Than Subordinates, 2 City Rent Officials Step Down | True | By David K. Shipler | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/city-says-revenue-expected-from-stock-tax-is-lagging.html | City Says Revenue Expected From Stock Tax Is Lagging | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/israel-will-act-to-reverse-court-legislation-would-restrict.html | ISRAEL WILL ACT TO REVERSE COURT | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/appellate-court-denies-request-for-new-judge-in-panther-trial.html | Appellate Court Denies Request For New Judge in Panther Trial | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/london-getting-a-black-cultural-center.html | London Getting a Black Cultural Center | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/widow-says-blaberg-suffered-more-than-was-publicly-seen.html | Widow Says Blaberg Suffered More Than Was Publicly Seen | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/fda-may-require-a-warning-with-pill.html | F.D.A. May Require A Warning With Pill | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/paul-smart-79-given-herreshoff-trophy-in-sailing.html | Paul Smart, 79, Given Herreshoff Trophy in Sailing | True | By John Rendel | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/arrest-in-hartford.html | Arrest in Hartford | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/wilson-joins-nixon-for-a-meeting-of-the-national-security-council.html | Wilson Joins Nixon for a Meeting of the National Security Council | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bridge-defense-avoids-squeeze-play-and-beats-notrump-contract.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/belgrade-to-free-author-year-early.html | BELGRADE TO FREE AUTHOR YEAR EARLY | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nun-robbed-of-40-by-narcotics-addict-in-a-bronx-church.html | Nun Robbed of $40 By Narcotics Addict In a Bronx Church | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/records-set-in-1969-by-westinghouse-electric-marks-set-in-1969-by.html | Records Set in 1969 by Westinghouse Electric | True | By Gene Smith | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/liu-defeats-hofstra.html | L. I. U. Defeats Hofstra | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/politician-backs-marijuana.html | Politician Backs Marijuana | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/lipa-m-rutenberg-soviet-trade-agent.html | LIPA M. RUTENBERG, SOVIET TRADE AGENT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/donaldson-lufkin-set-to-acquire-moodys-unit.html | Donaldson, Lufkin Set To Acquire Moody's Unit | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/held-rescued-in-snowmobile-race.html | Held Rescued in Snowmobile Race | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/oil-industry-warnedon-pollution-oil-industry-is-urged-to-act-to.html | Oil Industry Warnedon Pollution | True | By John J. Abele | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/93-guilty-in-a-controversial-17year-tokyo-trial-110-cleared-of-riot.html | 93 Guilty in a Controversial 17â€‹â€‹Year Tokyo Trial | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/rollcall-upholding-veto.html | Rollâ€‹â€‹Call Upholding Veto | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/2-horses-are-out-of-saturday-pace.html | 2 HORSES ARE OUT OF SATURDAY PACE | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/office-queen-wins-mimosa-stakes-by-8-lengths-at-hialeah-and-pays.html | Office Queen Wins Mimosa Stakes by 8 Lengths at Hialeah and Pays $4.80 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/itt-sets-meeting-date.html | I.T.T. Sets Meeting Date | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/3-convicted-of-murder-here-in-67-slaying-of-realty-men.html | 3 Convicted of Murder Here In '67 Slaying of Realty Men | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/kings-triumph-over-rangers-54-on-goal-by-lonsberry-in-final-second.html | Kings Triumph Over Rangers, 5â€‹â€‹4, on Goal by Lonsberry in Final Second | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/high-court-rejects-kirks-school-plea.html | HIGH COURT REJECTS KIRK'S SCHOOL PLEA | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/poodle-trials-on-saturday-are-pleasant-interlude.html | Poodle Trials on Saturday Are Pleasant Interlude | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/japan-joint-venture.html | Japan Joint Venture | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/valenti-opposed-to-curb-on-films-but-industry-aide-supports.html | VALENTI OPPOSED TO CURB ON FILMS | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/amid-bitter-souvenirs-of-biafran-war-sao-tome-dresses-up-for-500th.html | Amid Bitter Souvenirs of Biafran War, Sao Tome Dresses Up for 500th Centennial of Discovery | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/budget-as-politics-groups-here-bring-pressure-to-restore-cuts.html | Budget as Politics: Groups Here Bring Pressure to Restore Cuts | True | By Martin Tolchin | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bucks-set-back-royals126114-smith-paces-late-surge-alcindor-gets-33.html | BUCKS SET BACK ROYALS, 126â€‹â€‹114 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/guide-on-unit-pricing-available-to-grocers-here.html | Guide on Unit Pricing Available to Grocers Here | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/brown-six-beats-yale-31.html | Brown Six Beats Yale, 3â€‹â€‹1 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ibm-elects-directors.html | I.B.M. Elects Directors | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/state-is-suing-to-hasten-control-of-jet-pollution.html | State Is Suing to Hasten Control of Jet Pollution | True | By Richard Witkin | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/song-of-the-late-commuter-starts-day-on-lirr.html | Song of the Late Commuter Starts Day on L.I.R.R. | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/policemen-kill-bronx-man-who-they-say-opened-fire.html | Policemen Kill Bronx Man Who They Say Opened Fire | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/chess-petrosian-outpaced-spassky-in-majorca-international-text.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/les-nouvelles-mathematiques.html | Les Nouvelles Mathematiques | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/american-womens-ski-squad-looms-as-strongest-since-60.html | American Women's Ski Squad Looms as Strongest Since 60 | True | By Michael Strauss | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/track-stars-selected-in-pro-football-draft.html | Track Stars Selected in Pro Football Draft | True | By William N. Wallace | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/griffith-gains-decision-in-bout-exchampion-beats-baird-in.html | GRIFFITH GAINS DECISION IN BOUT | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mayors-denounce-nixons-cutbacks-action-on-renewal-and-vo-of.html | MAYORS DENOUNCE NIXON'S CUTBACKS | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ruritania-dc.html | Ruritania, D.C. | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/music-pittsburgh-has-another-baton.html | Music: Pittsburgh Has Another Baton | True | By Harold C. Schonberg | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/africans-urge-help-for-freedom-drives.html | AFRICANS URGE HELP FOR FREEDOM DRIVES | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/saigon-newsmen-were-us-agents-2-infiltrated-press-corps-removed.html | SAIGON â€˜NEWSMEN'â€™ WERE U. S. AGENTS | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/galaxy-gravity-waves-reported-findings-are-called-utterly-wild-by.html | Galaxy Gravity Waves Reported | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nixons-veto-contest-is-viewed-as-prearranged-formal-joust.html | Nixon's Veto Contest Is Viewed as Prearranged Formal Joust | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/wholesale-prices-of-food-are-up-2-in-january.html | Wholesale Prices of Food Are Up 2% in January | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ashe-voices-surprise.html | Ashe Voices Surprise | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/154-passengers-disembark-from-cruise-ship-oronsay.html | 154 Passengers Disembark From Cruise Ship Oronsay | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/senate-approves-narcotics-curbs-by-82â€3â€“0-vote-bill-would-bolster.html | SENATE APPROVES NARCOTICS CURBS BY 82â€3â€“0 VOTE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/treasury-offers-notes-at-88-bondholders-get-choice-of-8-yield-in-7.html | TREASURY OFFERS NOTES AT 8â€¦â€%â€% | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/alleghany-sets-redemption.html | Alleghany Sets Redemption | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/sst-is-said-to-face-critical-budget-cut-sst-said-to-face-critical.html | SST Is Said to Face Critical Budget Cut | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/jersey-sci-jails-3-3-balking-inquiry-jailed-in-jersey.html | Jersey S.C.I. Jails 3 | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/tv-review-danny-thomas-bridges-the-generation-gap.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/fordham-downs-navy.html | Fordham Downs Navy | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bellport-suspends-8.html | Bellport Suspends 8 | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bernard-korn-fire-chief-and-distance-swimmer.html | Bernard Korn, Fire Chief And Distance Swimmer | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/bufman-hails-rise-of-florida-theater.html | Bufman Hails Rise of Florida Theater | True | By Lewis Funke Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/two-jets-undergo-surgery.html | Two Jets Undergo Surgery | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/teachers-resume-work-today-after-east-brunswick-walkout.html | Teachers Resume Work Today After East Brunswick Walkout | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/westchester-riders-may-fight-governor-at-polls.html | Westchester Riders May Fight Governor at Polls | True | By Nancy Moran Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/a-proposal-for-the-budget.html | A Proposal for the Budget | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/edward-f-danner.html | EDWARD F. DANNER | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/commons-gets-bill-setting-equal-pay-for-women.html | Commons Gets Bill Setting Equal Pay for Women | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/officer-fiance-of-miss-marks.html | Officer Fiance Of Miss Marks | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/israeli-jets-raid-suburb-of-cairo-shoppers-watch-egypt-reports-3.html | ISRAELI JETS RAID SUBURB OF CAIRO; SHOPPERS WATCH | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/marilyn-hayes-64-debutante-is-affianced-to-ronald-c-barr.html | Marilyn Hayes, '64 Debutante, Is Affianced to Ronald C. Barr | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/article-3-no-title.html | Article 3 â€Ã¡Â€Ã¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/personal-finance-small-investment-plan-is-helpful-in-avoiding-high.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/seaboard-railroad-lists-185-earnings-rise-earnings.html | Seaboard Railroad Lists 185% Earnings Rise | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/john-a-mcabe-74-brooklyn-surgeon.html | JOHN A. M'CABE, 74, BROOKLYN SURGEON | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nets-beaten-108107-in-final-2-seconds.html | NETS BEATEN, 108â€Ã¡Â°107, IN FINAL 2 SECONDS | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ralph-blomeley-engineer-industrial-insulation-expert.html | Ralph Blomeley, Engineer; Industrial Insulation Expert | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/seattle-interests-given-9-more-days-to-raise-money-to-keep-pilots.html | Seattle Interests Given 9 More Days to Raise Money to Keep Pilots There | True | By Leonard Koppett | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/australia-names-2-envoys.html | Australia Names 2 Envoys | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/estrudo-increases-prices-for-its-polyethylene-film.html | Estrudo Increases Prices For Its Polyethylene Film | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/2-shipping-lines-indicted-by-us-accused-of-making-illegal-campaign.html | 2 SHIPPING LINES INDICTED BY U.S. | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/us-calls-for-restoration-of-ceasefire-in-mideast.html | U.S. Calls for Restoration Of Ceaseâ€Ã¡Â°Fire in Mideast | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/president-is-elected-by-national-shoes-inc.html | President Is Elected By National Shoes, Inc. | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/three-questioned-in-brooklyn-inquiry.html | THREE QUESTIONED IN BROOKLYN INQUIRY | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/65-in-poll-support-nixon-policy-on-vietnam.html | 65% in Poll Support Nixon Policy on Vietnam | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/ge-talks-weigh-contract-language.html | G.E. Talks Weigh Contract Language | True | By Damon Stetson | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/tigers-name-farm-pilots.html | Tigers Name Farm Pilots | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/police-seek-clues-in-killing-of-clergyman-in-brooklyn.html | Police Seek Clues in Killing Of Clergyman in Brooklyn | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/files-and-grant-first-two-chosen-linebacker-and-head-list-as.html | FILES AND GRANT FIRST TWO CHOSEN | True | By George Veesey | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/athens-denies-trade-with-reds-indicates-coolness-to-the-west.html | Athens Denies Trade With Reds Indicates Coolness to the West | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/conservative-files-for-senate-primary.html | CONSERVATIVE FILES FOR SENATE PRIMARY | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/german-food-prices-up.html | German Food Prices Up | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/sports-of-the-times-to-japan-with-love.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/mta-signs-contract-to-buy-240-new-cars-for-subway.html | M.T.A. Signs Contract to Buy 240 New Cars for Subway | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/city-schools-given-instructions-in-aiding-students-in-childbirth.html | City Schools Given Instructions In Aiding Students in Childbirth | True | By Leonard Buder | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/militancy-enters-cincinnati-strike-municipal-workers-march-on-city.html | MILITANCY ENTERS CINCINNATI STRIKE | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/at-first-all-he-wanted-was-a-frog.html | At First, All He Wanted Was a Frog | True | By Joan Cook | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/nixon-gives-reception-for-house-supporters.html | Nixon Gives Reception For House Supporters | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/4-from-us-bow-in-new-zealand-dell-among-those-beaten-in-open-tennis.html | 4 FROM U.S. BOW IN NEW ZEALAND | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/south-african-reserves-dip.html | South African Reserves Dip | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/yablonski-jury-hears-informer-4-other-witnesses-testify-news-curb.html | YABLONSKI JURY HEARS INFORMER | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/fire-set-in-jewish-center-swastikas-painted-on-walls.html | Fire Set in Jewish Center, Swastikas Painted on Walls | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/censorship-denied-by-us-command.html | CENSORSHIP DENIED BY U.S. COMMAND | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/democrats-lose-on-2-fare-issues-fail-to-halt-lirr-rise-and-60c.html | DEMOCRATS LOSE ON 2 FARE ISSUES | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/rosenberg-trial-drama-due-in-april.html | Rosenberg Trial Drama Due in April | True | By Louis Calta | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/meyerson-named-penns-president-head-of-state-u-at-buffalo-takes-new.html | MEYERSON NAMED PENN'S PRESIDENT | True | By M.a. Farber | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/state-department-names-groups-to-spur-reforms.html | State Department Names Groups to Spur Reforms | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/elly-ameling-sings-debussys-fetes-in-tully-hall-debut.html | Elly Ameling Sings Debussy's â€Ã¡Â°Fetesâ€Ã¡Â°Â' In Tully Hall Debut | True | By Allen Hughes | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/treasurys-3-new-note-issues-rise-quickly-to-slight-premium.html | Treasury's 3 New Note Issues Rise Quickly to Slight Premium | True | By John H. Allan | 1998-02-02 | RE0000776381 | B00000559505 | | | |
| 1970-01-29 | 1970-01-29 | https://www.nytimes.com/1970/01/29/archives/anticrime-bill-for-capital-approved-by-house-panel.html | Anticrime Bill for Capital Approved by House Panel | True | | 1998-02-02 | RE0000776381 | B00000559505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/books-of-the-times-a-comedy-of-eros.html | Books of The Times | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/demand-deposit-charges-slipped-a-bit-in-december.html | Demand Deposit Charges Slipped a Bit in December | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/retailers-report-substantial-gains-retailers-report-substantial.html | Retailers Report Substantial Gains | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cold-weather-forecast-keeps-weekend-ski-prospects-bright.html | Cold Weather Forecast Keeps Weekend Ski Prospects Bright | True | By Michael Strauss | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/senators-debate-newspaper-plan-refuse-to-delay-study-into-antitrust.html | SENATORS DEBATE NEWSPAPER PLAN | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/the-presidents-policy-on-cities.html | The President's Policy on Cities | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/lawyer-seized-in-theft.html | Lawyer Seized in Theft | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/colonels-sink-pipers-122363Â_Â°102.html | Colonels Sink Pipers, 122363Â_Â°102 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/chase-drops-plan-to-buy-us-leasing.html | CHASE DROPS PLAN TO BUY U.S. LEASING | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/millrose-games-at-garden-tonight-attract-8-olympic-champions-4.html | Millrose Games at Garden Tonight Attract 8 Olympic Champions | True | By Neil Amdur | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/blues-down-kings-32.html | Blues Down Kings, 3â€‹Â_Â°2 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/market-place-a-longer-look-at-mutual-funds.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/florida-dash-won-by-hobeau-racer-knight-of-the-road-defeats-syrou.html | FLORIDA DASH WON BY HOBEAU RACER | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/13th-law-day-proclaimed.html | 13th Law Day Proclaimed | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/central-african-republic-seeks-a-port.html | Central African Republic Seeks a Port | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/pershare-total-down-to-178-from-206-in-the-1968-period-gm-profit.html | Perâ€‹Â_Â°Share Total Down to $1.78 From $2.06 in the 1968 Period | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/unicef-is-sending-food-and-medical-aid-to-nigeria.html | UNICEF Is Sending Food and Medical Aid to Nigeria | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/congenial-bbc-shows-clay-beating-marciano.html | Congenial B.B.C. Shows Clay Beating Marciano | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/running-in-us-affords-doubell-chance-to-catch-up-on-reading.html | Running in U. S. Affords Doubell Chance to Catch Up on Reading | True | By George Vecsey | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/panel-of-45-to-study-state-universitys-plans-for-future.html | Panel of 45 to Study State University's Plans for Future | True | By M. A. Farber | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/shahns-portrait-painted-in-music-william-schumans-tribute-played-by.html | SHAHN'S PORTRAIT PAINTED IN MUSIC | True | By Raymond Ericson | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/paperboard-output-rose-37-in-week.html | PAPERBOARD OUTPUT ROSE 3.7% IN WEEK | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/suits-on-services-planned-suits-on-services-planned-by-us.html | Suits on Services Planned | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/president-is-elected-by-the-inmont-corp.html | President Is Elected By the Inmont Corp. | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/aid-for-power-plant.html | Aid for Power Plant | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/foreign-cars-increase.html | Foreign Cars Increase | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/scrippshoward-aide-to-retire-here-sunday.html | Scrippsâ€‹Â_Â°Howard Aide To Retire Here Sunday | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/takeover-curb-asked-by-celler-banks-insurance-concerns-and.html | TAKEâ€‹Â_Â°OVER CURB ASKED BY CELLER | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/hershey-reflects-on-30-years-of-draft-hershey-reflecting-on-30.html | Hershey Reflects on 30 Years of Draft | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/tv-and-radio-to-carry-nixon-parley-tonight.html | TV and Radio to Carry Nixon Parley Tonight | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/radical-socialists-offer-a-french-reform-plan.html | Radical Socialists Offer a French Reform Plan | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/schoolboy-gets-100-points.html | Schoolboy Gets 100 Points | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-planes-make-retaliatory-raid-in-north-vietnam-missile-site-hit-a.html | U.S. PLANES MAKE RETALIATORY RAID IN NORTH VIETNAM | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cameroon-young-but-mature.html | Cameroon Young but Mature | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/wj-holloway-exgovernor-81-oklahoma-executive-dies-held-other-state.html | W. J. HOLLOWAY, EXâ€‹Â_Â°GOVERNOR, 81 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/marsh-mclennan-moving.html | Marsh & McLennan Moving | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mets-latest-headache-unsold-seats.html | Met's Latest Headache: Unsold Seats | True | By Donal Henahan | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-banks-to-aid-exports-by-latins-us-banks-to-aid-latins-exports.html | U.S. Banks to Aid Exports by Latins | True | By H. J. Maidenberg Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cbs-newsman-expelled-by-nigeria-after-questioning.html | C.B.S. Newsman Expelled By Nigeria After Questioning | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nasser-said-to-visit-soviet-russar-is-said-to-have-made-secret.html | Nasser Said to Visit Soviet | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/anne-baxter-is-divorced.html | Anne Baxter Is Divorced | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mrs-jones-miss-melville-gain-in-auckland-tennis.html | Mrs. Jones, Miss Melville Gain in Auckland Tennis | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mass-sports-movement-may-return-to-china-as-political-struggles.html | Mass Sports Movement May Return to China as Political Struggles Subside | True | By NORMAN WEBSTER 1970 The Globe and Mail, Toronto | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/article-1-no-title-the-wheelers-and-dealers.html | The Wheelers and Dealers | True | By Arthur Daley | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/gary-teacher-strike-goes-on.html | Gary Teacher Strike Goes On | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bill-bids-states-act-on-land-use-jackson-asks-incentives-to-protect.html | BILL BIDS STATES ACT ON LAND USE | True | BY E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/seale-peaceable-returns-to-trial-panther-who-angered-judge.html | SEALE, PEACEABLE, RETURNS TO TRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cairo-calls-economy-healthy.html | Cairo Calls Economy Healthy | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/gaither-resigns-as-coach.html | Gaither Resigns as Coach | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/store-sales-advance-7.html | Store Sales Advance 7% | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/study-reports-some-have-heart-attack-without-knowing-it.html | Study Reports Some Have Heart Attack Without Knowing It | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/a-mixed-earnings-trend-is-shown-in-reports-of-big-oil-concerns.html | A Mixed Earnings Trend Is Shown in Reports of Big Oil Concerns | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/fairleigh-bows-5852.html | Fairleigh Bows, 58â€3â€¦Â°52 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bruins-conquer-north-stars-65-orr-league-point-leader-and-esposito.html | BRUINS CONQUER NORTH STARS, 6â€3â€¦Â°5 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/control-data-corporation.html | Control Data Corporation | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/pacers-top-stars-127123.html | Pacers Top Stars, 127â€3â€¦Â°123 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/metals-producers-set-recordsâ€3â€¦â€l-l-posts-a-20-dip-for-year-metals.html | Metals Producers Set Recordsâ€3â€¦â€l. & L. Posts a 20% Dip for Year | True | By Robert Walker | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/jersey-standard-plans-to-raise-450million-in-stock-offering-jersey.html | Jersey Standard Plans to Raise $450â€3â€¦â€°Million in Stock Offering | True | By John J. Abele | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/point-of-view-the-struggle-to-liberate-women.html | Point of View | True | By Angie Brooks | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/an-office-building-to-rise-50-stories-on-w-57th-street.html | An Office Building To Rise 50 Stories On W. 57th Street | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sandy-koufax-named-ballplayer-of-decade.html | Sandy Koufax Named Ballplayer of Decade | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/order-challenged.html | Order Challenged | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/foreign-affairs-nixon-and-the-europeans.html | Foreign Affairs: Nixon and the Europeans | True | By C. L. Sulzberger | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/governor-is-seeking-to-avert-bankruptcy-in-the-arts.html | Governor Is Seeking to Avert Bankruptcy in the Arts | True | By Howard Taubman | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/call-for-action-radio-services-are-now-carried-in-22-cities-gaither.html | â€3â€¦â€Call for Actionâ€3â€¦â€ Radio Services Are Now Carried in 22 Cities | True | By Fred Ferretti | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/coup-retards-brazzaville.html | Coup Retards Brazzaville | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/vote-for-19yearolds-gains.html | Vote for 19â€3â€¦â€Yearâ€3â€¦â€Olds Gains | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/fagin-suspect-father-of-four-arrested-in-boys-narcotics-ring.html | â€3â€¦â€Faginâ€3â€¦â€ Suspect, Father of Four, Arrested in Boys' Narcotics Ring | True | By Michael Stern | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nancy-richey-keeps-top-tennis-ranking.html | NANCY RICHEY KEEPS TOP TENNIS RANKING | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nicklaus-captures-lead-by-a-stroke-with-65-in-williamsdiego.html | Nicklaus Captures Lead by a Stroke With 65 in Williamsâ€3â€¦â€San Diego Open | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mta-is-assailed-at-queens-hearing.html | M.T.A. IS ASSAILED AT QUEENS HEARING | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/miss-joya-utermohlen-skater-engaged-to-lieut-robert-jenks.html | Miss Joya Utermohlen, Skater, Engaged to Lieut. Robert Jenks | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/a-slow-economy-moderate-expansion-in-the-second-half-is-urged-by.html | A SLOW ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bill-in-albany-would-require-screening-of-judiciary-aspirants.html | Bill in Albany Would Require Screening of Judiciary Aspirants | True | By Thomas P. Ronan | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-rail-strike-possible-as-talks-are-suspended-rail-negotiators.html | U.S. Rail Strike Possible As Talks Are Suspended | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bethlehem-steel-appoints-7-officers-to-new-posts.html | Bethlehem Steel Appoints 7 Officers to New Posts | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/a-sturdy-kenya-builds-on-capitalism.html | A Sturdy Kenya Builds on Capitalism | True | By Henry Reuter Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/consumers-power-lists-record-sales.html | CONSUMERS POWER LISTS RECORD SALES | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/stocks-prices-drop-on-london-market.html | STOCKS PRICES DROP ON LONDON MARKET | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/barbara-ann-brown-is-affianced.html | Barbara Ann Brown Is Affianced | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/maxwell-e-kaps.html | MAXWELL E. KAPS | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/for-corned-beef-fans.html | For Corned Beef Fans | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/con-edison-pleads-guilty-to-polluting-east-river-in-1968.html | Con Edison Pleads Guilty to Polluting East River in 1968 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/ransom-cards-70-to-lead-by-stroke-in-senior-golf.html | Ransom Cards 70 to Lead By Stroke in Senior Golf | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/conservation-leader-russell-errol-train.html | Conservation Leader | True | By Robert H. Phelps Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rosenthal-is-seeking-democratic-senate-nomination.html | Rosenthal Is Seeking Democratic Senate Nomination | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/lawyer-is-winner-of-250000-prize-in-the-state-lottery.html | Lawyer Is Winner Of $250,000 Prize In the State Lottery | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/toledo-downs-colgate-9976.html | Toledo Downs Colgate, 99⅝â,Ä*76 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nyu-tops-lafayette-7572-princeton-victor-over-cornell-signoffile.html | N.Y.U. Tops Lafayette, 75â3â,Ä*72; Princeton Victor Over Cornell | True | By Al Harvin | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bunker-says-enemy-remains-a-force-to-be-reckoned-with-but-describes.html | Bunker Says Enemy Remains A â€šÃ„Ã*Force to Be Reckoned With⠚Ä‚Ä | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/3-indicted-for-plot-in-yablonski-death-suspects-indicted-for.html | 3 Indicted for Plot In Yablonski Death | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nigeria-absorbs-financial-cost-of-war.html | Nigeria Absorbs Financial Cost of War | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/canadian-bill-rate-off.html | Canadian Bill Rate Off | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/wagner-seeks-separation-from-wife-in-suit-here.html | Wagner Seeks Separation From Wife in Suit Here | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/kaunda-assumes-control-of-zambian-industries.html | Kaunda Assumes Control Of Zambian Industries | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/point-of-view-at-the-bottom-of-the-third-world.html | Point of View | True | BY Mamoun Beheiry | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/israeli-cabinet-votes-to-reverse-high-court-definition-of-a-jew.html | Israeli Cabinet Votes to Reverse High Court Definition of a Jew | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/british-officials-gloomy-over-tensions-in-ulster.html | British Officials Gloomy Over Tensions in Ulster | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/couple-in-buffalo-sue-over-birth-pill-effects.html | Couple in Buffalo Sue Over Birth Pill Effects | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/tenant-charged-with-arson-in-apartment-house-fire.html | Tenant Charged With Arson In Apartment House Fire | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/international-paper.html | International Paper | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/india-gives-disputed-chandigarh-city-to-punjab-state.html | India Gives Disputed Chandigarh City to Punjab State | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/conspiracy-laid-to-unw-but-jury-denies-damages.html | Conspiracy Laid to U.M.W., But Jury Denies Damages | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/flames-destroy-12-buildings-in-heart-of-town-in-vermont.html | Flames Destroy 12 Buildings In Heart of Town in Vermont | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/end-paper-a-history-of-the-last-decade-hot-from-the-mouths-of-the.html | End Paper. | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/liberian-prospects-bright.html | Liberian Prospects Bright | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rhodesian-leader-cautions-zambians.html | RHODESIAN LEADER CAUTIONS ZAMBIANS | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/tanzanian-development-moves-ahead.html | Tanzanian Development Moves Ahead | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bar-asks-broadening-of-mandatory-auto-insurance.html | Bar Asks Broadening of Mandatory Auto Insurance | True | By Will Lissner | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/party-to-aid-health-unit.html | Party to Aid Health Unit | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/westinghouse-and-budd-get-sao-paulo-subway-contract.html | Westinghouse and Budd Get Sao Paulo Subway Contract | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/president-seeks-expansion-of-abm-600million-to-be-included-in.html | PRESIDENT SEEKS EXPANSION OF ABM | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/article-2-no-title.html | Article 2 â€‹Â‹Â'â€‹Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dr-robert-woodbury-served-international-labor-office.html | Dr. Robert Woodbury, Served International Labor Office | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/martin-finishing-up-at-reserve-burns-to-be-sworn-in-tomorrow-as-thc.html | Martin Finishing Up at Reserve | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sudan-working-on-debts.html | Sudan Working on Debts | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/suns-turn-back-hawk-five-111102-van-arsdale-gets-31-points-hawkins.html | SUNS TURN BACK HAWKFIVE, 111â€‹Â‹Â"102 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/prices-still-skid-in-bond-markets-big-corporations-continue-to.html | PRICES STILL SKID IN BOND MARKETS | True | By John H. Allan | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mrs-blaberg-denies-suffering-of-husband.html | Mrs. Blaberg Denies Suffering of Husband | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/japanese-auto-exports-up.html | Japanese Auto Exports Up | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cuite-upbraids-2-county-chiefs-accuses-them-of-intrusion-in-feud.html | CUITE UPBRAIDS 2 COUNTY CHIEFS | True | By Maurice Carroll | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/fiduciary-trust-elects.html | Fiduciary Trust Elects | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/hong-kong-concern-opens.html | Hong Kong Concern Opens | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/williams-rebuffed-in-extradition-bid.html | WILLIAMS REBUFFED IN EXTRADITION BID | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/british-physicist-30-cited-by-foundation.html | British Physicist, 30, Cited by Foundation | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/assault-on-wife-of-a-legislator-linked-to-colorado-racial-row.html | Assault on Wife of a Legislator, Linked to Colorado Racial Row | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/chiefs-get-7755-each.html | Chiefs Get $7,755 Each | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/hartke-scores-tax-policy.html | Hartke Scores Tax Policy | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/harvard-fights-move-by-state-to-open-stadium-to-pro-team.html | Harvard Fights Move by State To Open Stadium to Pro Team | True | By John Fenton Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/czermanski-artist-who-escaped-nazis.html | CZERMANSKI, ARTIST WHO ESCAPED NAZIS | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dr-andrew-eggston-head-of-hospital-laboratories.html | Dr. Andrew Eggston, Head of Hospital Laboratories | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/advertising-agency-tries-new-approach.html | Advertising Agency Tries New Approach | True | By Philip H. Dougherty | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/southwest-africa-vigorous.html | Southâ€‹Â‹Â"West Africa Vigorous | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/15-americans-leave-oronsay-length-of-quarantine-criticized.html | 15 Americans Leave Oronsay; Length of Quarantine Criticized | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/new-york-financial-writers-elect-sloane-as-president.html | New York Financial Writers Elect Sloane as President | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/ivory-coast-may-triple-output-by-75.html | Ivory Coast May Triple Output by 75 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/tunis-optimistic-despite-flood-damage.html | Tunis Optimistic Despite Flood Damage | True | By Tanya Matthews Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/armstrong-to-build-plant.html | Armstrong to Build Plant | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/brightower-closes.html | â€‹Â‹Â'Brightowerâ€‹Â‹Â' Closes | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/prices-dip-again-in-amex-trading-touch-lowest-level-in-six-months.html | PRICES DIP AGAIN IN AMEX TRADING | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/panel-examines-new-technology-postindustrial-society-is-discussed.html | PANEL EXAMINES NEW TECHNOLOGY | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/uranium-bolsters-outlook-in-niger.html | Uranium Bolsters Outlook in Niger | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dartmouth-sends-art-for-show-here.html | Dartmouth Sends Art for Show Here | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/lady-furness-of-morgan-twins-society-figures-is-dead-at-65-stood-by.html | Lady Furness of Morgan Twins, Society Figures, Is Dead at 65 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/tigers-win-7958.html | Tigers Win, 79â€‹Â‹Â"58 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sordid-school-compromise.html | Sordid School Compromise | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mayor-will-seek-neighborhood-aid-3million-planned-to-help.html | MAYOR WILL SEEK NEIGHBORHOOD AID | True | By Edward C. Burks | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rail-tonnage-shows-76-drop.html | RAIL TONâ€‹Â‹Â'MILEAGE SHOWS 7.6% DROP | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/crime-fight-plan-advanced-in-jersey-antitrust-attack-on-crime-is.html | Crime Fight Plan Advanced in Jersey | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/test-drug-is-termed-promising-as-weapon-for-fighting-cancer.html | Test Drug Is Termed Promising As Weapon for Fighting Cancer | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/president-quits-at-transamerica-scarff-to-head-a-subsidiary-of.html | PRESIDENT QUITS AT TRANSAMERICA | True | By Robert J. Cole | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mr-mort-high-style-on-budget.html | Mr. Mort: High Style On Budget | True | By Bernadine Morris | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cairo-denies-egyptians-had-a-role-in-libyan-jet-talks.html | Cairo Denies Egyptians Had A Role in Libyan Jet Talks | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/meteorite-assay-stirs-new-theory-class-to-birth-of-the-solar-system.html | METEORITE ASSAY STIRS NEW THEORY | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/lirr-trainmen-threaten-strike-demand-guards-on-monday-in-fear-of.html | L.I.R.R. TRAINMEN THREATEN STRIKE | True | By Linda Charlton | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/155-a-month-at-72-urged.html | $155 a Month at 72 Urged | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/presidents-to-get-a-music-library-industry-to-give-collection-of.html | PRESIDENTS TO GET A MUSIC LIBRARY | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sierra-leone-again-has-surplus.html | Sierra Leone Again Has Surplus | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/53-joblessness-held-nixon-limit-scott-says-president-would-take.html | 5.3% JOBLESSNESS HELD NIXON LIMIT | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/only-copper-sales-brisk-for-zambia.html | Only Copper Sales Brisk for Zambia | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/weapons-include-polaris.html | Weapons Include Polaris | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/africa-finds-new-reason-for-hope-africa-finding-new-reason-for-hope.html | Africa Finds New Reason for Hope | True | By Brendan Jones Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/jersey-schools-still-in-turmoil-teacher-walkouts-continue-to-plague.html | JERSEY SCHOOLS STILL IN TURMOIL | True | By Richard J. H. Johnston | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/soviet-sends-162-icons-for-auction-in-london.html | Soviet Sends 162 Icons For Auction in London | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/francis-irate-at-goal-ruling-ranger-coach-calls-kings-redlight.html | Francis Irate at Goal Ruling | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rockefeller-calls-nixon-plan-on-water-pollution-inadequate.html | Rockefeller Calls Nixon Plan On Water Pollution Inadequate | True | By David Bird | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/silent-majority-usia-film-fails-to-stir-foreigners.html | â€˜Silent Majority,â€™ A U.S.I.A. Film, Fails To Stir Foreigners | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/fashion-steps-ack-and-catches-up-to-chanel.html | Fashion Steps ack and Catches Up to Chanel | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/39-killed-and-100-hurt-in-iran-as-avalanches-sweep-vehicles-off.html | 39 Killed and 100 Hurt in Iran as Avalanches Sweep Vehicles Off Road | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/governor-discloses-penn-central-plans-at-a-gop-dinner.html | Governor Discloses Penn Central Plans At a G.O.P. Dinner | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/egyptians-see-aswan-as-money-reservoir.html | Egyptians See Aswan as Money Reservoir | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bridge-li-charity-game-tonight-will-aid-league-foundation.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/lindsay-to-discuss-mortgages.html | Lindsay to Discuss Mortgages | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/4-us-agents-posed-as-saigon-newsmen.html | 4 U.S. AGENTS POSED AS SAIGON NEWSMEN | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/morocco-battling-drought.html | Morocco Battling Drought | True | By Stephen O. Hughes Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/duquesne-victor-8367.html | Duquesne Victor, 83â€“â€“67 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/viscountess-de-noailles-of-paris-patron-of-avantgarde-dies.html | Viscountess de Noailles of Paris, Patron of Avantâ€“Garde, Dies | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/addiction-fought-in-business-ranks-industry-group-meets-here-to.html | ADDICTION FOUGHT IN BUSINESS RANKS | True | By Linda Greenhouse | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/pioneer-womens-lunch.html | Pioneer Women's Lunch | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/laurie-m-bullot-is-married-here.html | Laurie M. Bullot Is Married Here | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/big-six-mayors-tour-yonkers-and-find-common-problems.html | Big Six Mayors Tour Yonkers And Find Common Problems | True | By Iver Peterson | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/philadelphia-aide-indicted.html | Philadelphia Aide Indicted | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dance-extension-of-robbinss-ideas-city-ballet-presents-in-the-night.html | Dance: Extension of Robbins's Ideas | True | By Clive Barnes | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/coast-students-protest-dropping-of-professor.html | Coast Students Protest Dropping of Professor | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/state-may-ease-boat-sewage-law-strict-antipollution-measure-likely.html | STATE MAY EASE BOAT SEWAGE LAW | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/2-rare-haggadahs-top-auction-prices.html | 2 RARE HAGGADAHS TOP AUCTION PRICES | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/but-a-need-for-action.html | ...but a Need for Action | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/basil-liddell-hart-74-is-dead-military-theorist-and-writer-germans.html | Basil Liddell Hart, 74, Is Dead; Military Theorist and Writer | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/ge-negotiators-report-accord-in-95day-strike-terms-of-the-agreement.html | G.E. NEGOTIATORS REPORT ACCORD IN 95‑DAY STRIKE | True | By Damon Stetson | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nuclear-submarine-is-floated-off-bar-she-struck-in-fog.html | Nuclear Submarine Is Floated off Bar She Struck in Fog | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/frederica-fairman-to-be-wed-in-august-to-j-i-marshall-3d.html | Frederica Fairman to Be Wed In August to I. I. Marshall 3d | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/strike-authorized-by-macys-workers.html | STRIKE AUTHORIZED BY MACY'S WORKERS | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/stability-helps-algeria-to-modernize.html | Stability Helps Algeria to Modernize | True | By Francois Duriaud Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/reserve-report.html | Reserve Report | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/budget-is-balanced-in-gambia-again.html | Budget Is Balanced In Gambia Again | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/antiwar-group-planning-feb-14-parley-on-tactics.html | Antiwar Group Planning Feb. 14 Parley on Tactics | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/togo-women-give-economy-vitality.html | Togo Women Give Economy Vitality | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/bronx-pharmacist-is-held-in-travel-agency-fraud.html | Bronx Pharmacist Is Held In Travel Agency Fraud | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/ministates-cashladen.html | â€šÃ„Ã²Miniâ€šÃ„Ã´Statesâ€šÃ„Ã¯ Cashâ€šÃ„Ã¶Laden | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/synagogue-honors-gen-clay.html | Synagogue Honors Gen. Clay | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/borman-will-help-perot-form-group-apollo-8-astronaut-leaving-nasa.html | BORMAN WILL HELP PEROT FORM GROUP | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/pound-circulation-declines-2864million-in-the-week.html | Pound Circulation Declines Â¬Â£28.64â€šÃ„Ã´Million in the Week | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/kinshasa-recuperating-swiftly.html | Kinshasa Recuperating Swiftly | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/big-board-wary-of-midwest-plan-bars-any-public-ownership-that-cuts.html | BIG BOARD WARY OF MIDWEST PLAN | True | By Terry Robards | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/addonizio-begins-reelection-race-otes-steps-to-help-newark-in.html | ADDONIZIO BEGINS REâ€šÃ„Ã´ELECTION RACE | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/nixon-appoints-3-in-pollution-war-names-environmental-panel.html | NIXON APPOINTS 3 IN POLLUTION WAR | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/police-quell-florida-protest.html | Police Quell Florida Protest | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cab-denies-airlines-plea-for-japan-charter-flights.html | C.A.B. Denies Airline's Plea For Japan Charter Flights | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/new-books-today.html | New Books Today | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/william-n-smith-fiance-of-barbara-b-boeger.html | William N.Smith Fiance Of Barbara B. Boeger | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/apollo-13-rocket-tested.html | Apollo 13 Rocket Tested | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/governor-will-seek-panel-on-narcotics-governor-to-ask-for-special.html | Governor Will Seek Panel on Narcotics | True | By Richard Reeves | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/guinea-maintains-isolation-course.html | Guinea Maintains Isolation Course | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/record-coffee-crop-strengthens-uganda.html | Record Coffee Crop Strengthens Uganda | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rabelais-booked-into-city-center-barrault-work-obtained-by-norman.html | â€šÃ„Ã²RABELAISâ€šÃ„Ã´ BOOKED INTO CITY CENTER | True | By Louis Calta | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-steel-planning-to-match-increase.html | U.S. Steel Planning To Match Increase | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/french-money-reserves-up-by-57million-francs.html | French Money Reserves Up by 57â€šÃ„Ã´Million Francs | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/directory-to-dining-on-japanese-food.html | Directory to Dining On Japanese Food | True | By Craig Claiborne | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/exhead-of-city-tax-commission-is-indicted-on-a-perjury-charge.html | Exâ€šÃ„Ã´Head of City Tax Commission Is Indicted on a Perjury Charge | True | By Lesley Oelsner | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-wiretapping-restrained-in-69-mitchell-says-it-was-used-31-times.html | U.S. WIRETAPPING RESTRAINED IN '69 | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sohio-enlarges-estimate-on-oil-chairman-says-north-slope-figure-is.html | SOHIO ENLARGES ESTIMATE ON OIL | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/inventor-accuses-auto-makers-of-inertia-on-engine-pollution.html | Inventor Accuses Auto Makers Of â€šÃ„Ã²Inertiaâ€šÃ„Ã¯ on Engine Pollution | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/oil-industry-cleared-in-spill.html | Oil Industry Cleared in Spill | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/fuentes-pilot-righthander-is-dead-of-gunshot-wounds.html | Fuentes, Pilot Rightâ€šÃ„Ã²Hander, Is Dead of Gunshot Wounds | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mangan-wins-tasmanian-golf.html | Mangan Wins Tasmanian Golf | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/the-screen-youths-opposed-to-war-etc.html | The Screen: Youths Opposed to War, Etc. | True | BY Roger Greenspun | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sonics-trim-warriors.html | Sonics Trim Warriors | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/governor-seeks-safedriving-law-he-would-make-it-easier-to-convict.html | GOVERNOR SEEKS SAFE䏞䏞䏞ÄˊDRIVING LAW | True | BY William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/credit-continues-tight-data-show-federal-reserve-apparently-has-not.html | CREDIT CONTINUES TIGHT, DATA SHOW | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/francis-w-james-sr.html | FRANCIS W. JAMES SR. | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/angry-italians-rename-town-on-a-polluted-river-stinkville.html | Angry Italians Rename Town on a Polluted River 䏞䏞ÄˊStinkville䏞䏞Äˊ | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/duane-pope-given-a-death-sentence.html | DUANE POPE GIVEN A DEATH SENTENCE | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/schor-perjury-case-is-sent-to-the-jury.html | SCHOR PERJURY CASE IS SENT TO THE JURY | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/commodities-traders-take-profits-sending-corn-prices-down.html | Commodities: Traders Take Profits, Sending Corn Prices Down | True | By James J. Nagle | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/no-relief-for-the-riders.html | No Relief for the Riders... | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/theater-young-writer.html | Theater: Young Writer | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/wings-down-flyers-43.html | Wings Down Flyers, 4䏞䏞Äˊ3 | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/jack-carter-divorced.html | Jack Carter Divorced | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/africa-too-has-a-hot-mutual-fund.html | Africa, Too, Has a Hot Mutual Fund | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/two-testify-that-professor-was-beaten-at-convention.html | Two Testify That Professor Was Beaten at Convention | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dr-alfrld-corvin-taught-psychiatry.html | DR. ALFRED CORVIN, TAUGHT PSYCHIATRY | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/no-place-for-haste.html | . . . No Place for Haste . . . | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dont-let-irritating-laxatives-aggravate-your-hemorrhoids.html | Don't Let Irritating Laxatives Aggravate Your Hemorrhoids! | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/portugal-step-up-colonial-spending.html | Portugal Steps Up Colonial Spending | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/italian-skier-18-wins-race-appeal-slalom-jury-changes-ruling-after.html | ITALIAN SKIER, 18, WINS RACE, APPEAL | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/a-discussion-africans-must-look-inward-for-growth.html | A Discussion | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/no-nuremberg-trials-for-rebels-gowon-says.html | No 䏞䏞ÄˊNuremberg Trials䏞䏞Äˊ For Rebels, Gowon Says | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/miss-hundemann-prospective-bride.html | Miss Hundemann Prospective Bride | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/theres-nothing-like-same-old-stand.html | There's Nothing Like Same Old Stand | True | By Parton Keese | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/badillo-on-hospital-board.html | Badillo on Hospital Board | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/stengel-joins-mets-here-to-view-an-impossible-film.html | Stengel Joins Mets Here to View an 䏞䏞ÄˊImpossible䏞䏞Äˊ Film | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mcdonnell-douglas-net-drops-2-railroads-and-an-airline-gain-quarter.html | McDonnell Douglas Net Drops; 2 Railroads and an Airline Gain | True | By Clare M. Reckert | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/damascus-then-buzzed-syrian-mig-sweeps-over-haifa-shattering-dozens.html | Damascus Then Buzzed | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dirksen-honor-approved.html | Dirksen Honor Approved | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/in-south-africa-gold-losing-glitter.html | In South Africa, Gold Losing Glitter | True | By Peter Hawthorne Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/wood-field-and-stream-a-vocal-trap.html | Wood, Field and Stream: A Vocal Trap | True | By Nelson Bryant | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/sentenced-for-nixon-threat.html | Sentenced for Nixon Threat | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rhodesia-adjusts-and-gains.html | Rhodesia Adjusts and Gains | True | By Ronald Legge Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/us-denies-violation.html | U.S. Denies Violation | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/driver-scores-with-a-67cent-win-bet-dawkins-2-others-share-wager-on.html | Driver Scores With a 67䏞䏞ÄˊCent Win Bet | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/downtown-bank-robbed.html | Downtown Bank Robbed | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/south-africa-to-study-crash.html | South Africa to Study Crash | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rea-express-guard-accused-of-12-years-of-looting.html | REA Express Guard Accused of 12 Years of Looting | True | By Martin Arnold | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mitchell-urges-the-house-to-act-on-drug-measure.html | Mitchell Urges the House To Act on Drug Measure | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/cab-warns-major-airlines-to-reform-sharing-of-revenue.html | C.A.B. Warns Major Airlines To Reform Sharing of Revenue | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/hayakawa-speaks-as-militants-shout.html | HAYAKAWA SPEAKS AS MILITANTS SHOUT | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/50-security-act-revised-by-house-bill-sent-to-senate-would-allow.html | '50 SECURITY ACT REVISED BY HOUSE | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/rosalind-oppenheim-dies-photographer-and-teacher.html | Rosalind Oppenheim Dies; Photographer and Teacher | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/last-vestige-of-prague-spring.html | Last Vestige of â€šÃ„Ã²Prague Springâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/harvest-hearten-ethiopia.html | Harvests Hearten Ethiopia | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/port-agency-aide-retiring.html | Port Agency Aide Retiring | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/economic-problems-still-beset-dahomey.html | Economic Problems Still Beset Dahomey | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/200-block-a-wharf-at-santa-barbara-in-pollution-protest.html | 200 Block a Wharf At Santa Barbara In Pollution Protest | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/laird-says-volunteer-plan-would-cut-forces-a-third.html | Laird Says Volunteer Plan Would Cut Forces a Third | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/dow-industrials-nearing-1966-low-market-average-falls-1049-amid.html | DOW INDUSTRIALS NEARING 1966 LOW | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/romney-terms-busing-superficial-compromise.html | Romney Terms Busing â€šÃ„Ã²Superficial Compromiseâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/mrs-eisenhower-gets-heart-award.html | Mrs. Eisenhower Gets Heart Award | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/skelton-opens-a-white-house-series-skelton-opens-a-white-house.html | Skelton Opens a White House Series | True | By Mel Gussow Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/pennsylvania-democrats-name-two-for-governor-and-senator.html | Pennsylvania Democrats Name Two for Governor and Senator | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/libyas-success-story-being-revised.html | Libya's Success. Story Being Revised | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/carswell-called-foe-of-womens-rights.html | Carswell Called Foe of Women's Rights | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/knicks-crush-pistons-by-127106-with-a-40point-burst-in-third.html | Knicks Crush Pistons by 127â€šÃ„Ã¶106 With a 40â€šÃ„Ã¶Point Burst in Third Quarter | True | By Thomas Rogers | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/soviet-orders-a-drive-on-work-shirkers.html | Soviet Orders a Drive on Work Shirkers | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/edith-f-mendelson-plans-nuptials.html | Edith F. Mendelson Plans Nuptials | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/italians-seek-oil.html | Italians Seek Oil | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/american-home-products-corp.html | American Home Products Corp. | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/old-debts-thwart-ghanas-new-ideas.html | Old Debts Thwart Ghana's New Ideas | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-30 | 1970-01-30 | https://www.nytimes.com/1970/01/30/archives/car-brake-system-controlled-by-radar-is-tested-by-volpe.html | Car Brake System Controlled by Radar Is Tested by Volpe | True | | 1998-02-02 | RE0000776386 | B00000561619 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/but-trouble-on-the-rails.html | but Trouble on the Rails | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/prominent-blacks-endorse-newark-mayoral-candidate.html | Prominent Blacks Endorse Newark Mayoral Candidate | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/marine-killed-in-vietnam.html | Marine Killed in Vietnam | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/lawren-harris-85-a-canadian-painter.html | LAWREN HARRIS, 85, A CANADIAN PAINTER | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/3-choreographers-show-their-works.html | 3 CHOREOGRAPHERS SHOW THEIR WORKS | True | Don McDonagh | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/stocks-retreat-on-london-board.html | STOCKS RETREAT ON LONDON BOARD | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/senate-approves-newspaper-plan-bill-sent-to-the-house-gives.html | SENATE APPROVES NEWSPAPER PLAN | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/east-coast-states-report-flu-cases.html | EAST COAST STATES REPORT FLU CASES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/laurentiis-quits-making-films-woes-mount-for-italian-industry.html | Laurentiis Quits Making Films; Woes Mount for Italian Industry | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/us-flag-design-on-car-leads-to-arrest-in-corning.html | U.S. Flag Design on Car Leads to Arrest in Corning | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/battle-in-vietnam-now-in-question.html | BATTLE IN VIETNAM NOW IN QUESTION | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/denton-butt.html | DENTON BUTT | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/city-u-announces-plan-for-expansion-of-jewish-studies.html | City U. Announces Plan for Expansion of Jewish Studies | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/cairo-says-israelis-killed-4-civilians.html | CAIRO SAYS ISRAELIS KILLED 4 CIVILIANS | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/chief-of-aetna-life-and-casualty-named-also-to-presidents-post.html | Chief of Aetna Life and Casualty Named Also to President's Post | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/talks-collapse-in-strike-by-cincinnatis-employes.html | Talks Collapse in Strike by Cincinnati's Employes | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/catv-curb-imposed-on-phone-companies.html | CATV CURB IMPOSED ION PHONE COMPANIES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/market-place-riders-score-penn-central.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/auto-production-lowest-since-61-scheduled-january-output-is-down.html | AUTO PRODUCTION LOWEST SINCE 61 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/british-91day-bill-rate-off.html | British 91â€‹ÂÂÂ"Day Bill Rate Off | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/5-queens-stores-burned.html | 5 Queens Stores Burned | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/what-awaits-mr-rogers.html | What Awaits Mr. Rogers | True | By Anthony Lewis | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/buffalo-names-cocaptains.html | Buffalo Names Coâ€‹ÂÂ"Captains | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/january-weather-here-10-degrees-subnormal.html | January Weather Here 10 Degrees Subnormal | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/changes-backed-in-money-parity-outlines-for-crawling-peg-given.html | CHANGES BACKED IN MONEY PARITY | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/big-board-plunges-to-a-sixyear-low.html | Big Board Plunges To a Sixâ€‹ÂÂ"Year Low | True | By Leonard Sloane | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/kirk-wants-order-on-schools-ignored.html | KIRK WANTS ORDER ON SCHOOLS IGNORED | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/public-and-pompidou-are-at-odds-on-mideast.html | Public and Pompidou Are at Odds on Mideast | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/dr-kurt-rosenberg.html | DR. KURT ROSENBERG | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/amex-prices-slip-in-slow-trading-selling-pressure-wipes-out-first.html | AMEX PRICES SLIP IN SLOW TRADING | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/sergei-j-denham-dead-at-73-was-director-of-the-ballet-russe.html | Sergei J. Denham Dead at 73; Was Director of the Ballet Russe | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/music-kuerti-recital-winner-of-the-leventritt-award-offers-chopin.html | Music: Kuerti Recital | True | By Raymond Ericson | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/us-denies-agents-posed-as-newsmen-to-spy-on-the-press.html | U.S. Denies Agents Posed as Newsmen To Spy on the Press | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/white-house-concerned.html | White House â€‹ÂÂ"Concernedâ€‹ÂÂ" | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/sneads-71-for-142-leads-senior-field.html | SNEAD'S 71 FOR 142 LEADS SENIOR FIELD | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/utility-plans-to-add-largest-generator-utility-is-adding-large.html | Utility Plans to Add Largest Generator | True | By Gene Smith | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/a-nixon-copter-pad-cost-army-342358.html | A NIXON COPTER PAD COST ARMY $342,358 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/new-shows-add-to-casts.html | New Shows Add to Casts | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/cab-cuts-fares-on-most-airlines-635-rollback-is-ordered-on-the.html | CAB. CUTS FARES ON MOST AIRLINES | True | By Robert Lindsey | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/new-school-lines-for-manhattan-voided-by-court.html | NEW SCHOOL LINES FOR MANHATTAN VOIDED BY COURT | True | By Robert E. Tomasson | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/preserving-press-diversity.html | Preserving Press Diversity | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/un-vote-condemns-south-african-role-in-southwest-area.html | U.N. Vote Condemns South African Role In Southâ€‹ÂÂ"West Area | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/salvador-and-honduras-agree-to-troop-pullback-after-clash.html | Salvador and Honduras Agree To Troop Pullback After Clash | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/american-is-named-to-head-pergamon.html | AMERICAN IS NAMED TO HEAD PERGAMON | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/laboratory-tests-clear-oil-industry-of-louisiana-spill.html | Laboratory Tests Clear Oil Industry Of Louisiana Spill | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/long-island-bank-deal-set.html | Long Island Bank Deal Set | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/president-counts-on-negro-support-says-he-thinks-he-can-win-respect.html | PRESIDENT COUNTS ON NEGRO SUPPORT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/fine-arts-at-skidmore-to-gain-at-preview-of-exhibition-here.html | Fine Arts at Skidmore to Gain At Preview of Exhibition Here | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/vergas-26-points-set-pace-as-cougars-win-11798.html | Verga's 26 Points Set Pace As Cougars Win, 117â€‹ÂÂ"98 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/submarine-is-undamaged.html | Submarine Is Undamaged | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/starker-plays-bach-in-museum-concert.html | STARKER PLAYS BACH IN MUSEUM CONCERT | True | Robert Sherman. | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/briton-cards-a-67-on-only-28-putts-nicklaus-misses-eagle-3-on-18th.html | BRITON CARDS A 67 ON ONLY 28 PUTTS | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/company-to-buy-the-newark-news-media-general-of-virginia-is.html | COMPANY TO BUY THE NEWARK NEWS | True | By Henry Raymont | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/allegra-kent-rejoins-city-ballet-as-the-favored-muse-in-apollo.html | Allegra Kent Rejoins City Ballet As the Favored Muse in â€‹ÂÂ"Apolloâ€‹ÂÂ" | True | By Anna Kisselgoff | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/tax-break-asked-to-help-mortgages.html | TAX BREAK ASKED TO HELP MORTGAGES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/helpwanted-index-continues-to-drop.html | HELPâ€‹ÂÂ"WANTED INDEX CONTINUES TO DROP | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/tug-contract-talks-discontinued-here-strike-vote-coming.html | Tug Contract Talks Discontinued Here; Strike Vote Coming | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/churches-provide-1000000-bail-here-for-black-panther.html | Churches Provide $100,000 Bail Here For Black Panther | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/white-cross-deal-with-zale-is-off-an-unfavorable-tax-ruling-by-the.html | WHITE CROSS DEAL WITH ZALE IS OFF | True | By Alexander R. Hammer | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/fanny-may-payment-is-sought-by-senate.html | Fanny May Payment Is Sought by Senate | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/norman-thomas-award-presented-to-union-chief.html | Norman Thomas Award Presented to Union Chief | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/prices-to-farmers-rose-last-month.html | PRICES TO FARMERS ROSE LAST MONTH | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/charge-of-perjury-denied-by-freyberg.html | CHARGE OF PERJURY DENIED BY FREYBERG | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/pompidou-to-get-no-city-welcome-congressman-links-snub-of-french.html | POMPIDOU TO GET NO CITY WELCOME | True | By Joseph Lelyveld | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/environmental-pathfinders.html | Environmental Pathfinders | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/xerox-data-plans-to-cut-prices-20.html | XEROX DATA PLANS TO CUT PRICES 20% | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/miss-palumbo-gek-smith-jr-plan-marriage.html | Miss Palumbo, G.E.K. Smith Jr. Plan Marriage | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/millicent-evans-mcentee-a-shakespearean-actress.html | Millicent Evans McEntee, A Shakespearean Actress | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/topics-how-the-administration-can-curb-inflation.html | Topics: How the Administration Can Curb Inflation | True | By Arthur J. Goldberg | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/amy-s-kessler-student-to-wed.html | Amy S. Kessler, Student, to Wed | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/hanoi-aide-rules-out-any-forced-concessions.html | Hanoi Aide Rules Out Any Forced Concessions | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/dr-maurice-s-calman.html | DR. MAURICE S. CALMAN | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/article-2-no-title.html | Article 2 â€ŠÂÂ â€ŠÂÂ° No Title | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/butcher-sherred-given-5day-suspension-by-sec.html | Butcher & Sherred Given 5â€ŠÂÂ°Day Suspension by S.E.C. | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/banco-de-ponce-expanding-here-banco-de-ponce-expands-in-city.html | Banco de Ponce Expanding Here | True | By Robert J. Cole | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/judge-cites-peril-of-us-reversals-state-bar-told-justice-is-victim.html | JUDGE CITES PERIL OF U.S. REVERSALS | True | By Will Lissner | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/li-parents-held-liable-for-injury-caused-by-son-10.html | L.I. Parents Held Liable for Injury Caused by Son, 10 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/end-of-the-ge-siege.html | End of the G.E. Siege . . . | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/attack-on-legislators-wife-shocks-colorado-governor.html | Attack on Legislator's Wife Shocks Colorado Governor | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/gains-in-cup-standing.html | Gains in Cup Standing | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/texas-instruments-increases-earnings.html | Texas Instruments Increases Earnings | True | By Clare M. Reckert | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/in-lagos-its-business-from-bananas-to-oil-as-usual.html | In Lagos, It's Business (From Bananas to Oil) as Usual | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/feminine-hand-at-helm-today-in-boating-seminar.html | Feminine Hand at Helm Today in Boating Seminar | True | By Parton Keese | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/23-at-metropolitan-museum-picket-over-park-plans.html | 23 at Metropolitan Museum Picket Over Park Plans | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/lower-east-side-loop-offered-for-2d-ave-subway-by-mta-loop-is.html | Lower East Side Loop Offered For 2d Ave. Subway by M.T.A. | True | By Edward C. Burks | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/pentagon-extends-ruling.html | Pentagon Extends Ruling | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/klein-may-curb-advances-access-to-data.html | Klein May Curb Advance Access to Data | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/girl-hears-a-false-note-in-pledge-of-allegiance.html | Girl Hears a False Note In Pledge of Allegiance | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/rabin-denies-aim-of-israeli-raids-is-to-oust-nasser.html | Rabin Denies Aim of Israeli Raids Is to Oust Nasser | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/freedom-for-debray-urged.html | Freedom for Debray Urged | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/text-of-president-nixons-annual-report-to-congress-on-the-state-of.html | Text of President Nixon's Annual Report to Congress on the State of the Economy | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/defense-nears-end-of-chicago-7-case.html | Defense Nears End of Chicago 7 Case | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/counseling-ordered-for-samuels-son-in-drug-case.html | Counseling Ordered for Samuels Son in Drug Case | True | By Lesley Oelsner | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/frenn-betters-world-mark-for-35-pound-weight-throw.html | Frenn Betters World Mark For 35â€ŠÂÂ°Pound Weight Throw | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/for-the-cook-who-wants-to-go-skiing.html | For the Cook Who Wants to Go Skiing | True | By Jean Hewitt | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/brandt-ending-100-days-spurs-domestic-reforms.html | Brandt, Ending 100 Days, Spurs Domestic Reforms | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/2-companies-admit-polluting-harbor-each-is-fined-750.html | 2 Companies Admit Polluting Harbor; Each Is Fined $750 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/nets-win-and-snap-rockets-streak-at-15.html | Nets Win and Snap Rockets' Streak at 15 | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/lincoln-hospital-faced-with-takeover.html | Lincoln Hospital Faced With Takeâ€šÃ„Â¢Over | True | By John Sibley | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/howard-a-marple.html | HOWARD A. MARPLE | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/hedy-lamarr-suit-dismissed.html | Hedy Lamarr Suit Dismissed | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/chandigarh-move-brings-violence-haryana-mobs-riotsikh-drops-suicide.html | CHANDIGARH MOVE BRINGS VIOLENCE | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/florida-state-gets-parcells.html | Florida State Gets Parcells | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/george-munson-fiance-of-victoria-t-kilbourn.html | George Munson Fiance of Victoria T. Kilbourn | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/national-airlines-jets-grounded-by-strike-of-3500-employes.html | National Airlines Jets Grounded By Strike of 3,500 Employes | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/theater-a-smooth-and-elegant-brass-butterfly.html | Theater: A Smooth and Elegant â€šÃ„Â¨Brass Butterflyâ€šÃ„Â¨ | True | By Clive Barnes | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/books-of-the-times-sowing-and-reaping.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/2-more-french-fire-suicides.html | 2 More French Fire Suicides | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/the-3-economists-who-mold-nixon-policy.html | The 3 Economists Who Mold Nixon Policy | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/4-shows-set-opening-dates.html | 4 Shows Set Opening Dates | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/commodities-cotton-futures-mixed-soy-beans-rise.html | Commodities: Cotton Futures Mixed | True | By James J. Nagle | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/haughton-pleased-by-his-new-crop-of-harness-colts.html | Haughton Pleased By His New Crop Of Harness Colts | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/tensions-rising-in-brownsviceviction-disputes-tenants-and.html | Tensions Rising in Brownsvilleâ€šÃ„Â¢Eviction Disputes | True | By David K. Shipler | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/chrysler-reports-loss-for-quarter.html | CHRYSLER REPORTS LOSS FOR QUARTER | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/the-washington-record.html | The Washington Record | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/francis-donaldson-engineer-88-dead.html | FRANCIS DONALDSON, ENGINEER, 88, DEAD | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/aide-of-brandt-confers-with-gronyko-6-hours.html | Aide of Brandt Confers With Gromyko 6 Hours | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/panel-will-review-federal-regulation-of-economy.html | Panel Will Review Federal Regulation of Economy | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/a-romney-may-enliven-michigan-election-year.html | A Romney May Enliven Michigan Election Year | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/rolling-stones-sue-owners-of-first-coast-concert-site.html | Rolling Stones Sue Owners Of First Coast Concert Site | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/sports-of-the-times-harbinger.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/2-slain-as-2000-filipinos-storm-presidential-palace-2000-storm.html | 2 Slain as 2,000 Filipinos Storm Presidential Palace | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/egyptians-deny-report-of-nasser-visit-to-soviet.html | Egyptians Deny Report Of Nasser Visit to Soviet | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/kenneth-i-wood.html | KENNETH I. WOOD | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/newton-d-rich.html | NEWTON D. RICH | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/jacksonville-routs-st-peters-army-to-face-nyu-today-dolphins-win.html | Jacksonville Routs St. Peter's; Army to Face N.Y.U. Today | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/ucla-trims-calif-8772.html | U.C.L.A. Trims Calif., 87â€šÃ„Â¢72 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/governor-seeks-to-extend-school-vote.html | Governor Seeks to Extend School Vote | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/japans-surplus-tops-2billion-balance-of-payments-hit-record-level.html | JAPAN'S SURPLUS TOPS $2â€šÃ„Â¢BILLION | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/vatican-says-dutch-hierarchy-challenges-the-pope.html | Vatican Says Dutch Hierarchy Challenges the Pope | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/berkeley-names-a-negro-militant-olympics-boycott-advocate-gets.html | BERKELEY NAMES A NEGRO MILITANT | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/an-italian-newsman-expelled-by-soviet.html | AN ITALIAN NEWSMAN EXPELLED BY SOVIET | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/von-ruden-clips-record-in-1000-olympian-timed-in-2071-liquori-takes.html | VON RUDEN CLIPS RECORD IN 1,000 | True | By Neil Amdur | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/virgil-graham-dead-at-68-led-electronic-tube-work.html | Virgil Graham Dead at 68; Led Electronic Tube Work | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/lesotho-leader-arrests-opponent-after-election.html | Lesotho Leader Arrests Opponent After Election | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/tv-play-examines-fate-of-dismissed-executives.html | TV: Play Examines Fate of Dismissed Executives | True | By Jack Gould | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/negro-proposed-for-a-seat-on-exchange-negro-is-proposed-for-a-seat.html | Negro Proposed for a Seat on Exchange | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/barnett-gets-26-for-new-yorkers-washington-sparks-76ers-in-4th.html | BARNETT GETS 26 FOR NEW YORKERS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/art-2-mens-dazzling-abstractions.html | Art: 2 Men's Dazzlin Abstractions | True | By Hilton Kramer | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/barnes-testifies-on-che.html | Barnes Testifies on â€¦Â¿Â¯Chefâ€¦Â¿Â¯ | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/tiffany-co-will-accept-bank-americard.html | Tiffany & Co. Will Accept Bank Americard | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/a-shattered-illusion.html | A Shattered Illusion | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/rail-tieup-begins-on-union-pacific-industry-aides-threaten-to-close.html | RAIL TIEâ€¦Â¿Â¯UP BEGINS ON UNION PACIFIC | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mrs-tessa-browning-remarried-in-london.html | Mrs. Tessa Browning Remarried in London | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/exjudge-schor-acquitted-of-perjury-charges-in-sla-inquiry.html | Exâ€¦Â¿Â¯Judge Schor Acquitted of Perjury Charges in S.L.A. Inquiry | True | By Thomas F. Brady | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/negroes-an-issue-in-f15-contract-air-force-prods-company-to-comply.html | NEGROES AN ISSUE IN Fâ€¦Â¿Â¯15 CONTRACT | True | By Richard Witkin | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/nixon-says-carswells-speech-would-not-have-barred-choice.html | Nixon Says Carswell's Speech Would Not Have Barred Choice | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/article-3-no-title.html | Article 3 â€¦Â¿Â¯â€¦Â¿Â¯ No Title | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/neighborhoods-alexanders-divides-west-side-proposal-for-new.html | Neighborhoods: Alexander's Divides West Side | True | By Murray Schumach | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/crime-force-here-cracks-drug-ring-six-suspects-and-175000-in.html | CRIME FORCE HERE CRACKS DRUG RING | True | By Morris Kaplan | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/to-waltz-and-schmaltz-vienna-is-adding-salz.html | To Waltz and Schmaltz Vienna Is Adding Salz | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mets-eighth-week-includes-traviata-with-phyllis-curtin.html | Met's Eighth Week Includes â€¦Â¿Â¯Traviataâ€¦Â¿Â¯ With Phyllis Curtin | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/justice-gets-driving-permit.html | Justice Gets Driving Permit | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/excerpts-from-presidential-councils-report-on-economic-strategy-and.html | Excerpts From Presidential Council's Report on Economic Strategy and Outlook | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/atomicplant-fear-deplored-by-aec.html | ATOMICâ€¦Â¿Â¯PLANT FEAR DEPLORED BY A.E.C. | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/st-johns-appointment.html | St. John's Appointment | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/new-budget-policy-seeks-to-fix-nations-priorities-new-budget-policy.html | New Budget Policy Seeks To Fix Nation's Priorities | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mobil-orders-tanker.html | Mobil Orders Tanker | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/inducements-set-in-zambia-mines-budget-minister-announces-expansion.html | INDUCEMENTS SET IN ZAMBIA MINES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/vandals-attack-mackells-home-window-broken-painted-slogan-warns-of.html | VANDALS ATTACK MACKELL'S HOME | True | By Paul L. Montgomery | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/ellen-j-rubinstein-to-marry-in-paris.html | Ellen J. Rubinstein To Marry in Paris | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/cochran-joins-chargers.html | Cochran Joins Chargers | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/karen-budge-is-6th.html | Karen Budge Is 6th | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/predictions-on-the-nations-output.html | Predictions on the Nation's Output | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/frank-v-brach-80-led-candy-concern.html | FRANK V. BRACH, 80, LED CANDY CONCERN | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/bridge-simplest-hands-are-often-the-most-difficult-to-play.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/states-schools-ordered-to-continue-flag-pledge.html | State's Schools Ordered to Continue Flag Pledge | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/wall-st-dip-hits-markets-abroad-tight-money-and-fears-of-a.html | WALL ST. DIP HITS MARKETS ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/washington-senate-votes-for-abortion.html | WASHINGTON SENATE VOTES FOR ABORTION | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/white-house-sees-about-50billion-in-growth-in-1970-nixon-in.html | WHITE HOUSE SEES ABOUT $50â€¦Â¿Â¯BILLION IN GROWTH IN 1970 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/five-are-arrested-in-subway-protest.html | FIVE ARE ARRESTED IN SUBWAY PROTEST | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/herbert-a-bell-radio-maker-dies-introduced-inexpensive-set-and.html | HERBERT A. BELL, RADIO MAKER, DIES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/teteak-new-wisconsin-aide.html | Teteak New Wisconsin Aide | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/11-will-bow-friday-at-18th-pianist-ball.html | 11 Will Bow Friday At 18th Pianist Ball | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/record-payoff-for-meet.html | Record Payoff for Meet | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/nixon-to-decide-in-month-on-israels-arms-requests-but-he-asserts.html | Nixon to Decide in Month On Israel's Arms Requests | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/lirr-riders-express-anger-over-timing-of-fare-increase.html | L.I.R.R. Riders Express Anger Over Timing of Fare Increase | True | By Martin Arnold | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/wilbur-l-arthur-ex-aide-of-the-chicago-daily-news.html | Wilbur L. Arthur, Ex Aideâ€šÃ„® Of The Chicago Daily News | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mrs-paul-lanes.html | MRS. PAUL LANES | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/givenchy-1970-the-approach-is-positive-the-look-is-softer.html | Givenchy, 1970: The Approach Is Positive, the Look Is Softer | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/plan-to-void-election-of-boyle-denied-by-labor-department.html | Plan to Void Election of Boyle Denied by Labor Department | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/negroes-in-pittsburgh-achieve-accord-on-jobs-in-construction.html | Negroes in Pittsburgh Achieve Accord on Jobs in Construction | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/american-who-jumped-bail-in-us-and-israel-to-return.html | American Who Jumped Bail In U.S. and Israel to Return | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/margin-is-13-lengths.html | Margin Is 13 Lengths | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/porsches-capture-next-three-spots-andretti-betters-qualifying-mark.html | PORSCHES CAPTURE NEXT THREE SPOTS | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/moogists-try-on-bach-and-beatles-quartet-led-by-kingsley-joins.html | MOOGISTS TRY ON BACH AND BEATLES | True | By Peter G. Davis | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/death-toll-in-avalanches-in-iran-is-now-put-at-43.html | Death Toll in Avalanches in Iran Is Now Put at 43 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/stomp-closing-for-2-weeks.html | â€šÃ„ºStompâ€šÃ„¸ Closing for 2 Weeks | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/billie-sol-estes-loses-bid-for-parole-in-prison-term.html | Billie Sol Estes Loses Bid For Parole in Prison Term | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/carlos-amateur-in-track-lets-lawyer-seek-football-dollars.html | Carlos, Amateur in Track, Lets Lawyer Seek Football Dollars | True | By George Vecsey | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/sweden-grants-asylum-to-taiwanese-professor.html | Sweden Grants Asylum To Taiwanese Professor | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/antiques-tinker-and-his-dam-shows-tin-crafts.html | Antiques: â€šÃ„ºTinker and His Damâ€šÃ„¸ Shows Tin Crafts | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/connecticut-judges-son-guilty-in-heroin-case-his-father-ordered.html | Connecticut Judge's Son Guilty in Heroin Case | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/a-graphic-display-at-columbus-circle.html | A Graphic Display at Columbus Circle | True | By John Canaday | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/city-team-cites-subway-decline-finds-trains-dirty-at-times-unsafe.html | CITY TEAM CITES SUBWAY DECLINE | True | By Iver Peterson | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/boycott-of-brooklyn-school-protests-teacher-cutback.html | Boycott of Brooklyn School Protests Teacher Cutback | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/earlier-clashes-over-the-north-conceded.html | Earlier Clashes Over the North Conceded | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mrs-r-a-ducharme-jr.html | MRS. R. A. DUCHARME JR. | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/8-banks-set-for-bahamas.html | 8 Banks Set for Bahamas | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/bucks-turn-back-bulls-by-121105-alcindor-high-at-27-points-sits-out.html | BUCKS TURN BACK BULLS BY 121â€šÃ„Â¨105 | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/vow-when-you-buy-stainless-steel-it-may-be-a-bed-or-a-desk.html | Now When You Buy Stainless Steel, It May Be a Bed or a Desk | True | By Rita Reif | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/airport-at-indianapolis-damaged-by-747-jets.html | Airport at Indianapolis Damaged by 747 Jets | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/master-virtuosi-opens-its-season-chamber-group-aided-by-friend.html | MASTER VIRTUOSI OPENS ITS SEASON | True | By Allen Hughes | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/constance-meyer-alan-buerger-engaged.html | Constance Meyer, Alan Buerger Engaged | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/bus-terminal-manager-resigns-after-22-years.html | Bus Terminal Manager Resigns After 22 Years | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/democrats-plan-magazine.html | Democrats Plan Magazine | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/specialists-scan-1970-new-issues.html | SPECIALISTS SCAN 1970 NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/bombings-in-montevideo.html | Bombings in Montevideo | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/underground-nuclear-blast.html | Underground Nuclear Blast | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/mutual-fund-cited-in-sec-complaint.html | Mutual Fund Cited In S.E.C. Complaint | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/czech-leader-promises-no-show-trials.html | Czech Leader Promises No Show Trials | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/a-troop-ship-heads-for-mothball-fleet.html | A Troop Ship Heads for Mothball Fleet | True | By Werner Bamberger | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/7-panthers-cited-by-chicago-jury-survivors-of-raid-accused-of.html | 7 PANTHERS CITED BY CHICAGO JURY | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/the-man-who-mediated-the-95day-ge-strike.html | The Man Who Mediated the 95â€‹ÂÂÂ°Day G.E. Strike | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/oppenheimer-names-3-general-partners.html | Oppenheimer Names 3 General Partners | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/nixon-invites-baltimore-boy.html | Nixon Invites Baltimore Boy | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/un-pact-drafted-to-tighten-hallucinogen-curbs.html | U.N. Pact Drafted to Tighten Hallucinogen Curbs | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/pan-am-uses-hijack-curb.html | Pan Am Uses Hijack Curb | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/vermont-disaster-area.html | Vermont Disaster Area | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/henry-ferriss.html | HENRY FERRISS | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/sitandook-barbecue-can-serve-12-wide-variety-of-ideas-covered-by.html | Sitâ€‹ÂÂ°andâ€‹ÂÂ°Cook Barbecue Can Serve 12 | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/two-unions-panels-approve-agreements-with-ge.html | Two Unions' Panels Approve Agreements With G.E. | True | By Damon Stetson | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/james-r-macanally-62-union-pacific-official-dies.html | James R. MacAnally, 62, Union Pacific Official, Dies | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/stock-prices-drop-to-a-sixyear-low.html | Stock Prices Drop To a Sixâ€‹ÂÂ°Year Low | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/nbc-employe-is-fined.html | N.B.C. Employe's Fined | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/windward-passage-ahead-in-florida-yachting-race.html | Windward Passage Ahead In Florida Yachting Race | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/summer-bridal-for-miss-pharn-and-sb-young.html | Summer Bridal For Miss Pharn And S. B. Young | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-01-31 | 1970-01-31 | https://www.nytimes.com/1970/01/31/archives/al-hattab-falls-at-hialeah-again-3to5-favorite-finishes-third-to.html | AL HATTAB FAILS AT HIALEAH AGAIN | True | | 1998-02-02 | RE0000776379 | B00000559503 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/leader-of-lesotho-says-vote-is-null-seizes-all-power.html | Leader of Lesotho Says Vote Is Null, Seizes All Power | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/diane-l-fricke-will-be-bride-of-davids-ely.html | Diane L. Fricke Will Be Bride Of David S. Ely | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/boom-war-may-break-more-than-mideast-windows.html | â€‹ÂÂ°Boom War'â€‹ÂÂ° May Break More Than Mideast Windows | True | â€”James Feron | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bruins-deadlock-canadiens33-on-espositos-second-goal-in-final.html | Bruins Deadlock Canadiens, 3â€‹ÂÂ°3, on Esposito's Second Goal in Final Period | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/princeton-54-hockey-victor.html | Princeton 5â€‹ÂÂ°4 Hockey Victor | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/almost-all-cubans-cut-cane-in-a-drive-for-a-sugar-record.html | Almost All Cubans Cut Cane In a Drive for a Sugar Record | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-world-nigeria-1-dont-expect-ideal-conditions-nigeria-2-still.html | The World | True | â€”Anthony Lewis | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/police-flag-pins-approved.html | Police Flag Pins Approved | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/obituary-1-no-title.html | Obituary 1 â€‹ÂÂ°â€‹ÂÂ° No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/democrats-score-goodells-record-coalition-cites-late-swing-to.html | DEMOCRATS SCORE GOODELL'S RECORD | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/wall-st-group-backs-a-degree.html | Wall St. Group Backs a Degree | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/us-business-florida-growers-predict-soaring-produce-prices.html | U.S. Business | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/chargers-list-bears-aug-24.html | Chargers List Bears Aug. 24 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/major-contributors-to-un-aid-system-urge-drastic-reforms.html | Major Contributors to U.N. Aid System Urge Drastic Reforms | True | By Kathleen Teltsch Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ohio-trend-stores-had-small-gain.html | Ohio Trend: Stores Had Small Gain | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-7-no-title.html | Article 7 â€‹ÂÂ°â€‹ÂÂ° No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mrs-garbisch-rhodes-is-remarried.html | Mrs. Garbisch Rhodes Is Remarried | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/frills-for-top-men-cut-but-many-goodies-remain.html | Frills for Top Men Cut, But Many Goodies Remain | True | By Robert J. Cole | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/alien-fiance-rule-eased.html | Alien Fiance Rule Eased | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/perfect-pairing.html | Perfect pairing | True | By Craig Claiborne | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/11race-canadianamerican-cup-series-will-carry-1million-in-warths.html | 11â€‹ÂÂ°Race Canadianâ€‹ÂÂ°American Cup Series Will Carry $1â€‹ÂÂ°Million in warths | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/list-of-forthcoming-entertainment-benefit-parties.html | List of Forthcoming Entertainment Benefit Parties | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/harry-dent-the-presidents-political-coordinator-says-i-gave.html | Harry Dent, the President's political coordinator, says: | True | By James Boyd | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/1500-acres-for-retarded-adults-the-entrance-to-porlock-to-porlock.html | 1.500 acres for retarded adults | True | By Peter Sourian | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marijuana-that-was-the-week-that-was.html | Marijuana: â€šÃ„Ã´That Was the Week That Wasâ€šÃ„Ã´ | True | &#8212;Richard D. Lyons | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/stephanies-desibour-plans-wedding-to-l-s-stinchcomb.html | Stephanie S. deSibour Plans Wedding to L. S. Stinchcomb | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/jeanne-strumpandarrio-a-wed-to-richard-swift-travel-agent.html | Jeanne Strumpenâ€šÃ„Ã´Darrie Wed To Richard Swift, Travel Agent | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/experts-confer-on-rights-to-seabed.html | Experts Confer on Rights to Seabed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/personality-a-student-of-air-pollution-by-automobiles.html | Personality: | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/pastor-seeks-school-post.html | Pastor Seeks School Post | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/slow-growth-pony-clubs-aim-its-new-president-declares.html | Slow Growth Pony Clubs' Aim, Its New President Declares | True | By Ed Corrigan | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/economy-will-feel-ge-woe-economy-to-feel-impact-even-if-ge-strike.html | Economy Will Feel G.E. Woe | True | By Gene Smith | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/2-other-events-also-are-listed-transam-and-continental-road-races.html | 2 OTHER EVENTS ALSO ARE LISTED | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/alouettes-sign-citadel-back.html | Alouettes Sign Citadel Back | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/roberta-craig-wed-to-craig-jameson.html | Roberta Craig Wed To Craig Jameson | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/111-races-94-on-the-flat-and-17-over-the-jumps-listed-for-new-york.html | 111 Races 94 on the Flat and 17 over the Jumps, Listed for New York Tracks | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/elizabeth-alsop-fiancee-of-walter-b-mahony-3d.html | Elizabeth Alsop Fiancee Of Walter B. Mahony 3d | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/claudia-whitney-plans-nuptials.html | Claudia Whitney Plans Nuptials | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-house-that-time-built.html | The house that time built | True | By Barbara Plumb | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mrsbrander-wed-to-jason-sumner.html | Mrs. Brander Wed To Jason Sumner | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lobbyists-play-a-key-role-in-albany-lawmaking-sophisticated.html | Lobbyists Play a Key Role in Albany Lawmaking | True | By David K. Shipler Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rock-kills-woman-in-car.html | Rock Kills Woman in Car | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nigeria-sentences-35-priests-in-immigration-law-violations.html | Nigeriaâ€šÃ„Ã´Sentences 35 Priests In Immigration Law Violations | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lsustar-gets-53-for-total-of-2987-in-1098victory.html | L.S.U. Star Gets 53 For Total of 2,987. In 1098â€šÃ„Ã´86 Victory | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bank-is-established-for-the-caribbean-under-un-aegis.html | Bank Is Established For the. Caribbean Under U.N. Aegis | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/book-tells-of-americas-cup-defense.html | Book Tells of America's Cup Defense | True | John Rendel | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/brinks-has-fortress-for-las-vegas-runs.html | Brinks Has â€šÃ„Ã´Fortressâ€šÃ„Ã´ For Las Vegas Runs | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/city-opera-to-open-a-9week-season-with-lucia-feb-19.html | City Opera to Open A 9 â€šÃ„Ã´ Week Season With â€šÃ„Ã´Luciaâ€šÃ„Ã´ Feb. 19 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/black-poll-set-on-vietnam-war-clerics-plan-a-referendum-during-holy.html | BLACK POLL SET ON VIETNAM WAR | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/paris-backs-bonn-on-policy-in-east-brandtpompidou-talks-end-with.html | PARIS BACKS BONN ON POLICY IN EAST | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/carter-on-the-record-elliott-carter.html | Carter On the Record | True | By Raymond Ericson | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/sullivan-award.html | Sullivan Award | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/frazier-upset-by-gaining-setup-at-the-felt-forum-heavyweight-begins.html | Frazier Upset by Training Setup at the Felt Forum | True | By Gerald Eskenazi | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/iceland-to-join-trade-bloc.html | Iceland to Join Trade Bloc | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/goodman-will-officiate-at-dog-writers-dinner.html | Goodman Will Officiate At Dog Writers' Dinner | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/walkout-by-3500-cancels-all-flights-of-national-airlines.html | Walkout by 3,500 Cancels All Flights Of National Airlines | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/siena-beats-st-francis.html | Siena Beats St. Francis | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rural-english-cottages.html | Rural English Cottages | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/israelis-battle-uar-commandos-report-repelling-unit-that-crossed.html | ISRAELIS BATTLE U.A.R. COMMANDOS | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/flight-of-dissident-in-taiwan-spurs-inquiry-by-police.html | Flight of Dissident In Taiwan Spurs Inquiry by Police | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/federal-judge-resigns.html | Federal Judge Resigns | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/science-soul-searching-on-defense-research.html | Science | True | &#8212;Walter Sullivan | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/carl-mays-and-klein-hall-of-fame-eligibles.html | Carl Mays and Klein Hall of Fame Eligibles | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/prosecutors-voice-skepticism-on-rockefellers-crime-plan.html | Prosecutors Voice Skepticism On Rockefeller's Crime Plan | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/florida-debates-the-future-of-a-controversial-canal.html | Florida Debates the Future of a Controversial Canal | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/whooping-cranes-total-56.html | Whooping Cranes Total 56 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/former-resister-awaiting-draft-youth-jailed-in-test-case-now.html | FORMER RESISTER AWAITING DRAFT | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/west-german-team-takes-lead-in-world-fourman-bobsled-championship.html | West German Team Takes Lead in World FourâManân Man Bobsled Championship | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/justice-douglas-says-revolution-may-be-only-honorable-reply-to.html | Justice Douglas Says Revolution May Be Only Honorable Reply to Oppression | True | By Israel Shenker | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/flaming-servings-extinguished-by-the-citys-fire-department.html | Flaming Servings Extinguished By the City's Fire Department | True | By Carter B. Horsley | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dulongs-4011-sets-boston-meet-mark-dulong-shatters-meet-mile-mark.html | Dulong's 4:01.1 Sets Boston Meet Mark | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/of-soldiers-and-spies.html | OF SOLDIERS AND SPIES | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/barbara-fiore-becomes-bride-of-philip-green.html | Barbara Fiore Becomes Bride Of Philip Green | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/negroes-in-chicago-battling-evictions.html | Negroes in Chicago Battling Evictions | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mama-mia-rome-is-no-place-to-be-a-movie-star-rome-no-place-to-be-a.html | Mama Mia! Rome Is No Place to Be a Movie Star | True | By Alfred Friendly Jr. | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/headliners.html | Headliners | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/sob-follows-sigh-grin-after-groan-after-grunt-the-new-yorker-book.html | Sob follows sigh, grin after groan after grunt | True | By R. W. Flint | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/pop-sly-stone-is-together-sly-stone-is-together.html | Pop | True | By Barbara Campbell | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-restaurants-are-franchised.html | New Restaurants Are Franchised | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ox-ridge-polo-team-tops-toronto-167.html | OX RIDGE POLO TEAM TOPS TORONTO, 16â5âÂ7 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/italians-are-next-after-two-heats-3-men-fall-out-of-american-sled.html | ITALIANS ARE NEXT AFTER TWO HEATS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mmillian-excels-with-25-points-lion-ace-holds-hummer-to-10-and.html | M'MILLIAN EXCELS WITH 25 POINTS | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/obituary-3-no-title.html | Obituary 3 â5âÂ7âÂ No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/soybean-supplies-at-peak-levels-but-demand-up-even-faster.html | Soybean Supplies at Peak Levels, but Demand Up Even Faster | True | By James J. Nagle | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/anticrime-bill-is-opposed-by-texas-liberties-group.html | Anticrime Bill Is Opposed By Texas Liberties Group | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/20-rowing-regattas-listed-for-orchard-beach.html | 20 Rowing Regattas Listed for Orchard Beach | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-nation-nixon-1-adroitly-taking-his-case-to-the-public-nixon-2.html | The Nation | True | &#8212;E. W. Kenworthy | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/assembly-line-for-that-dream-house.html | Assembly Line for That Dream House | True | &#8212;Ada Louise Huxtarle | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/news-of-the-realty-trade-uris-project-gets-lift-from-bank.html | News of the Realty Trade | True | By Thomas W. Ennis | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ways-leap-of-157-wins-ski-jumping-he-beats-5-rivals-in-extra-round.html | WAY'S LEAP OF 157 WINS SKI JUMPING | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/4-die-as-us-copter-is-downed-near-hue.html | 4 DIE AS U.S. COPTER IS DOWNED NEAR HUE | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/crack-ruler-wins-at-liberty-bell-defeats-balustrade-before-24182.html | CRACK RULER WINS AT LIBERTY BELL | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/tva-is-seeking-to-give-lead-in-pollution-control.html | T.V.A. Is Seeking to Give Lead in Pollution Control | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mary-haglund-david-pabst-jr-wed-in-midwest.html | Mary Haglund, David Pabst Jr. Wed in Midwest | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/photography-photo-collection-auction-saturday.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/medicine-heroin-teenagers-to-the-morgue.html | Medicine | True | &#8212;Richard Severo | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bridge-enemys-code-is-better-left-uncracked-at-times.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/two-key-stakes-shifted-to-turf-lawrence-realization-and-manhattan.html | TWO KEY STAKES SHIFTED TO TURF | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/badillo-confers-with-young-lords-then-sees-church-officials-in.html | BADILLO CONFERS WITH YOUNG LORDS | True | By Thomas F. Brady | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-bentwoods-of-brooklyn-desperate-characters.html | The Bentwoods of Brooklyn | True | By Peter Rowley | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-nation-still-air-battleand-perilsover-north-vietnam.html | The Nation | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/montreals-crime-rate-continues-to-increase.html | Montreal's Crime Rate Continues to Increase | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/arsonist-sentenced-to-hang.html | Arsonist Sentenced to Hang | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-convert-to-suburbanism-explains-himself-convert-to-suburban-life.html | A Convert to Suburbanism Explains Himself | True | By Martin Tolchin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/gonzales-does-it-again-beats-newcombe-easily.html | Gonzales Does It Again; Beats Newcombe Easily | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/full-satellite-service-today.html | Full Satellite Service Today | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/its-called-earth-art-and-boulderdash-earth-art-or-boulderdash.html | It's Called Earth Art â€¦ Â€¢And Boulderdash | True | By Rot Bongartz | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/magazines-files-under-subpoena-time-life-and-newsweek-data-involve.html | MAGAZINES' FILES UNDER SUBPOENA | True | By Henry Raymont | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-merchants-view-retailers-caution-has-a-lining-of-optimism.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/stocks-decline-sharply-on-amex-and-otc-list.html | Stocks Decline Sharply On Amex and Oâ€¦ Â¢Tâ€¦ Â¢C List | True | By Aleaander R. Hammer | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/west-berlin-beset-by-funeral-crisis.html | WEST BERLIN BESET BY â€¦ Â¢FUNERAL CRISISâ€¦ Â¢ | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-week-in-finance-stocks-hammered-to-xoy-ear-low.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/yale-captures-10-events-and-routs-navy-swimmers.html | Yale Captures 10 Events And Routs Navy Swimmers | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/canadian-site-favored.html | Canadian Site Favored | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/job-changes-american-brandy-names-president-for-cigar-unit.html | Job Changes: | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/coins-year-of-decision-for-old-mint.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bil-baird-show-appeals-it-to-whole-family.html | Bil Baird Show Appeals it to Whole Family | True | By Clive Barnes | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/art-discarded-certainties-make-good-souvenirs.html | Art | True | By John Canaday | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marjorie-p-cummings-is-married.html | Marjorie P. Cummings Is Married | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-man-who-made-not-eating-a-grape-a-holy-act-sal-si-puedes.html | The man who made not eating a grape a holy act | True | By Steven V. Roberts | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/army-wins-in-3-sports-but-bows-to-columbia-fencers-and-brown-sext.html | Army Wins in 3 Sports, but Bows to Columbia Fencers and Brown Sextet | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/radiotodays-leading-events.html | RADIOâ€¦ Â¢TODAY'S LEADING EVENTS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/morris-brooke-becomes-fiance-of-miss-wilson.html | Morris Brooke Becomes Fiance Of Miss Wilson | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/vanessa-are-people-right.html | Vanessa: â€¦ Â¢Are People Right?â€¦ Â¢ | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/wells-16captures-skijump-honors.html | WELLS, 16, CAPTURES SKIâ€¦ Â¢JUMP HONORS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/allnegro-antioch-facility-disbands.html | ALLâ€¦ Â¢NEGRO ANTIOCH FACILITY DISBANDS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/does-everybody-lie-yes-says-george-washington-the-life-and-loves-of.html | Does everybody lie? Yes, says George Washington | True | By Richard Rhodes | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/4-blacks-sentenced-in-air-station-fight.html | 4 BLACKS SENTENCED IN AIR STATION FIGHT | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/golf-writers-to-honor-miss-caponi-at-dinner.html | Golf Writers to Honor Miss Caponi at Dinner | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/joseph-rivera-physicist37-aec-environmental-aide.html | Joseph Rivera, Physicist, 37; A.E.C. Environmental Aide | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/stage-puppet-theater.html | Stage: Puppet Theater | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/in-the-nation-making-ideals-a-fraud.html | In The Nation: Making Ideals a Fraud | True | By Tom Wicker | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/for-autos-troubles-piling-up-from-showroom-to-union-hall-autos-in.html | For Autos Troubles Piling Up From Showroom to Union Hall | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/student-loan-crisis-may-block-return-of-many-to-college.html | Student Loan Crisis May Block Return Of Many to College | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bnai-brith-accuses-moscow-over-jews.html | B'NAI B'RITH ACCUSES MOSCOW OVER JEWS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/paris-peace-opening.html | Paris Peace Opening | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/religion-empty-collection-plate-for-the-church.html | Religion | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/movies-what-sex-what-violence-so-what-else-is-new.html | Movies | True | By J Marks | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/barnard-girl-dies-after-heroin-party-barnard-girl-dies-after-heroin.html | Barnard Girl Dies After Heroin Party | True | By McCandlish Phillips | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/law-yahlonski-indictment-tells-a-weird-tale.html | Law | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/retired-us-aide-to-head-fund-for-the-handicapped.html | Retired U.S. Aide to Head Fund for the Handicapped | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/truth-on-the-rails.html | Truth on the Rails | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/stamps-8743070-fil-apollo-11-cancels.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/50-soccer-fans-injured-after-barrier-gives-way.html | 50 Soccer Fans Injured After Barrier Gives Way | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/morton-sees-no-great-stir-if-lindsay-became-a-democrat.html | Morton Sees No â€šÃ„Ã²Great Stirâ€šÃ„Ã¹ if Lindsay Became a Democrat | True | By Thomas P. Ronan | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ga-tech-defeats-air-force-by-5148-zone-defense-ball-control.html | GA. TECH DEFEATS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/toomey-left-off-original-nominee-list-is-chosen-as-winner-of.html | Toomey, Left Off Original Nominee List, Is Chosen as Winner of Sullivan Award | True | By Joseph M. Sheehan | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/apartment-squeeze-in-the-suburbs-suburbs-balking-more.html | Apartment Squeeze in the Suburbs Tightens | True | By David A. Andelman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/kentucky-upset-by-vanderbilt-49861-defeat-halts-wildcat-streak-at-15.html | KENTUCKY UPSET BY VANDERBILT | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/appeal-weighed-on-school-lines-decision-on-whether-to-seek-reversal.html | APPEAL WEIGHED ON SCHOOL LINES | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/illicit-traffic-in-cocaine-growing-by-leaps-and-bounds-in-miami.html | Illicit Traffic in Cocaine â€šÃ„Ã²Growing by Leaps and Boundsâ€šÃ„Ã¹ in Miami | True | By George Volsky Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/television-wholl-share-that-pie-in-the-sky.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/polish-girl-toboggan-victor.html | Polish Girl Toboggan Victor | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ross-van-nostrand-gain-metropolitan-tennis-final.html | Ross, Van Nostrand Gain Metropolitan Tennis Final | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/angola-is-taking-rebels-in-stride-portuguese-seeking-to-have.html | ANGOLA IS TAKING REBELS IN STRIDE | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-milieu-of-the-generally-welloff-often-idle-upper-middle-class.html | The milieu of the generally wellâ€šÃ„Ã²off, often idle | True | By Steven Kroll | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/high-costs-rank-2d-in-issues-poll-gallup-study-finds-inflation.html | HIGH COSTS RANK 2D IN ISSUES POLL | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/budd-unit-formed.html | Budd Unit Formed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/paris-shrugs-off-lindsay-plan-to-forgo-a-pompidou-welcome.html | Paris Shrugs Off Lindsay Plan To Forgo a Pompidou Welcome | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/7th-buffet-and-fair-will-aid-the-blind.html | 7th Buffet and Fair Will Aid the Blind | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/quarantined-liner-to-sail-to-honolulu.html | QUARANTINED LINER TO SAIL TO HONOLULU | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/openings-of-the-week.html | Openings of the Week | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/seixas-ufford-gain-in-squash-racquets.html | SEIXAS, UFFORD GAIN IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-crash-food-plan-for-poor-mothers-is-discounted.html | A Crash Food Plan for Poor Mothers is Discounted | True | By Jane E. Brody | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/record-in-strikes-expected-by-chamber-of-commerce.html | Record in Strikes Expected By Chamber of Commerce | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lieut-ben-henneke-jr-fiance-of-susan-calhoun-petersmeyer.html | Lieut. Ben Henneke Jr. Fiance Of Susan Calhoun Petersmeyer | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/great-lakes-research-center-culls-northwest-ohio-history.html | Great Lakes Research Center Culls Northwest Ohio History | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/senator-murphy-pronounced-fit-physical-examination-finds-no.html | SENATOR MURPHY PRONOUNCED FIT | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/diminutive-orchids-are-well-suited-for-window-sills.html | Diminutive Orchids Are Well Suited for Window Sills | True | By Gloria Jean Sessler | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/inspectors-flunk-1-restaurant-in-4-mrs-grant-finds-some-still-serve.html | INSPECTORS FLUNK 1 RESTAURANT IN 4 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bad-news-of-the-psyche.html | Bad News Of the Psyche | True | By Hilton Kramer | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/cairo-reports-crossing.html | Cairo Reports Crossing | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/saigon-curbs-on-us-press-disturb-pentagon.html | Saigon Curbs on U.S. Press Disturb Pentagon | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rams-triumph-by-6763.html | Rams Triumph by 67â€šÃ„Ã¶63 | True | By Al Harvin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-difference-between-marat-sade-and-trotsky.html | The Difference Between â€šÃ„Ã²Marat/Sadeâ€šÃ„Ã¹ an â€šÃ„Ã²Trotskyâ€šÃ„Ã¹ | True | By Henry Popkin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/music-fear-of-the-knock-on-the-door-the-cry-in-the-night.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/los-angeles-times-official.html | Los Angeles Times Official | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/steinbecks-of-mice-and-men-goes-operatic-of-mice-and-man-sings.html | Steinbeck's â€šÃ„Ã²Of Mice and Menâ€šÃ„Ã¹ Goes Operatic | True | By Robert Commanday | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/hialeah-feature-to-vent-du-nord-2-length-victor-returns-1060-in.html | HIALEAH FEATURE TO VENT DU NORD | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/italy-gets-7l-title-sledding.html | Italy Gets '71 Title Sledding | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/parochial-school-to-close.html | Parochial School to Close | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/judge-is-critical-in-the-motel-case-finds-no-conspiracy-proof-in.html | JUDGE IS CRITICAL IN THE MOTEL CASE | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/environment-put-no1-on-city-list-in-capital-budget-430million-of.html | ENVIRONMENT PUT NO.1 ON CITY LIST IN CAPITAL BUDGET | True | By Martin Tolchin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/writers-honor-3-mets-tonight.html | Writers Honor 3 Mets Tonight | True | By Joseph Durso | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/djemaa-el-fna-means-place-of-the-dead-but-its-the-liveliest-spot-in.html | Djemaa El Fna Means Place of the Dead, But It's the Liveliest Spot in Marrakesh | True | By Robert Deardorff | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/castor-oil-thief-charged.html | Castor Oil Thief Charged | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dystrophy-group-refects-stockbroker-as-president.html | Dystrophy Group Rað€3Ã„Â¢elects Stockbroker as President | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/senior-citizens-get-opera-treat-afternoon-programs-at-city-center.html | SENIOR CITIZENS GET OPERA TREAT | True | By Theodore Strongin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/defiant-oklahoma-parents-place-son-in-private-school.html | Defiant Oklahoma Parents Place Son in Private School | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/canada-and-norway-in-accord-on-seals.html | CANADA AND NORWAY IN ACCORD ON SEALS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/long-island-ac-to-honor-rooney-annual-awards-dinner-will-fete-stars.html | LONG ISLAND A.C. TO HONOR ROONEY | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-1-no-title.html | Article 1 ð€3Ã„Â¢ð€3Ã„Â* No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ruritania-on-the-potomac.html | Ruritania on the Potomac | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lawyer-weds-wendy-afton.html | Lawyer Weds Wendy Afton | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/observer-the-longest-four-weeks.html | Observer: The Longest Four Weeks | True | By Russell Baker | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/i-was-fed-up-with-hollywood-fantasies-i-was-fed-up-with-fantasies.html | ð€3Ã„Â¢I Was Fed Up With Hollywood Fantasiesð€3Ã„Â" | True | By Beatrice Berg | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/writing-about-trade-unions-writing-about-trade-unions.html | Writing About Trade Unions | True | By Irving Kristol | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/miss-poler-wed-to-dr-john-ferguson.html | Miss Poler Wed to Dr. John Ferguson | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/millionaire-to-oppose-kirk.html | Millionaire to Oppose Kirk | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/indeed-it-is-difficult-to-understand-why-stalin-denounced-platonov.html | ð€3Ã„Â¢Indeed, it is difficult to understand why Stalin denounced Platonovð€3Ã„Â' | True | By Joyce Carol Oates | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/label-war-inflation-hot-issue.html | Label War: Inflation Hot Issue | True | By Isadore Barmash | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/elizabeth-ives-to-be-a-bride.html | Elizabeth Ives To Be a Bride | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/obituary-2-no-title.html | Obituary 2 ð€3Ã„Â¢ð€3Ã„Â* No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/news-of-the-rialto-worlds-greatest-play.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/usc-tide-list-11th-game.html | U.S.C., Tide List 11th Game | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/richards-is-named-top-training-rider.html | RICHARDS IS NAMED TOP TRAINING RIDER | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/2-utah-executions-stayed.html | 2 Utah Executions Stayed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/katharine-lee-will-be-bride-of-fellow-curator-at-museum.html | Katharine Lee Will Be Bride Of Fellow Curator at Museum | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/collectors-reap-the-fruits-of-demolition-collectors-reap-the-fruits.html | Collectors Reap the Fruits of Demolition | True | By Mark Perlgut | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/some-vietnam-slayings-by-korean-troops-cited-but-accounts-are.html | Some Vietnam Slayings by Korean Troops Cited, but Accounts Are Clouded | True | BY Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/soviet-vaulter-does-171.html | Soviet Vaulter Does 17ð€3Ã„Â¢1Ã–Â* | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bullets-conquer-celtics-by-120117-unseklls-score-with-three-seconds.html | BULLETS CONQUER CELTICS BY 120ð€6Ã„Â¢117 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/to-tkaczuk-south-porcarine-was-never-like-this-young-ranger-star.html | To Tkaczuk, South Porcarine Was Never Like This | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/cocktail-party-for-school.html | Cocktail Party for School | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/2000-honor-powell-who-says-hell-run.html | 2,000 HONOR POWELL, WHO SAYS HE'LL RUN | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/westmoreland-says-soviet-all-but-closes-missile-gap.html | Westmoreland Says Soviet All But Closes Missile Gap | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/16-black-panthers-go-on-trial-tomorrow-in-state-court-here.html | 16 Black Panthers Go on Trial Tomorrow in State Court Here | True | By Edith Evans Asbury | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/cadet-trackmen-rout-penn-state-army-crushes-syracuse-in-wrestling.html | CADET TRACKMEN ROUT PENN STATE | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/when-friends-and-presidents-fall-out-tr-and-will.html | When friends and Presidents fall out | True | By Elting E. Morison | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/miss-jane-hill-1962-debutante-engaged-to-wed.html | Miss Jane Hill, 1962 Debutante, Engaged to Wed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/reds-sign-five-pitchers.html | Reds Sign Five Pitchers | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/foreign-affairs-mediterranean-arms-and-oil.html | Foreign Affairs: Mediterranean Arms and Oil | True | By C. L. Sulzberger | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/porsche-sets-pace-at-24-hours-of-daytona-porsche-is-ahead-in.html | Porsche Sets Pace at 24 Hours of Daytona | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/award-slated-for-roxelle.html | Award Slated for Roxelle | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/soybean-study-set.html | Soybean Study Set | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-england-shoe-town-worried-down-at-heel-shoe-towns-worried-down.html | New England Shoe Town Worried, Down at Heel | True | By Leonard Sloane Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/education-the-new-model-of-a-model-college-president.html | Education | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nancy-m-warren-has-nuptials.html | Nancy M. Warren Has Nuptials | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-transit-unit-meets-first-time-watchdog-group-promises-to.html | NEW TRANSIT UNIT BEETS FIRST TIME | True | By Maurice Carroll | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/fire-in-jersey-city-destroys-old-arena-and-dance-hall.html | Fire in Jersey City Destroys Old Arena and Dance Hall | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/its-players-serve-next-next-south-africas-stand-may-be-discussed-by.html | It's Players' Serve Next | True | BY Neil Amdur | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/michigan-g-o-p-lists-2-romneys-among-25-potential-candidates.html | Michigan G.O.P. Lists 2 Romneys Among 25 Potential Candidates | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/canadians-seek-to-extend-their-foreign-air-routes.html | Canadians Seek to Extend Their Foreign Air Routes | True | By Charles J. Lazarus Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/harriss-59-ties-mark-for-60-yards-indoors.html | Harris's 5.9 Ties Mark For 60 Yards Indoors | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/topseeded-pair-advances-in-open-squash-racquets.html | Top€‌â€Seeded Pair Advances In Open Squash Racquets | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/letters-118448403.html | Letters | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-3-no-title.html | Article 3 â€‌â€‌â€‌ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/law-why-cops-may-knock-that-noknock-law-carswell-appears-to-be-in.html | Law | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mansfield-decries-price-of-expanded-abm-plan-mansfield-fears-cost.html | Mansfield Decries Price Of Expanded ABM Plan | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/decals-are-big-business-in-printing-of-textiles.html | Decals Are Big Business: In Printing of Textiles | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/albert-henry-detweiler-dead-archeologist-and-architect-63.html | Albert Henry Detweiler Dead; Archeologist and Architect, 63 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/laird-moves-to-bar-bias-in-contracting.html | LAIRD MOVES TO BAR BIAS IN CONTRACTING | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/how-the-ski-complex-grew-up-and-became-so-complex.html | How the Ski Complex Grew Up and Became So Complex | True | By I. Herbert Gordon | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/beverly-jones-e-w-laffey-jr-married-in-ohio.html | Beverly Jones, E. W. Laffey Jr. Married in Ohio | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/manhattan-bows-to-rutgers-7869-late-foul-shots-help-snap-jasper.html | MANHATTAN BOWS TO RUTGERS, 78â€‌â€69 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/man-ray-last-of-the-red-hot-dadas.html | Man Ray: â€‌â€Last of The Red Hot Dadas' | True | By James R. Mellow | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/americana-is-2d-in-florida-event-class-d-craft-a-306oter-less-than.html | AMERICANA IS 2D IN FLORIDA EVENT | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/fire-bond-issue-voted.html | Fire Bond Issue Voted | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rangers-to-meet-penguins-tonight.html | RANGERS TO MEET PENGUINS TONIGHT | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/harness-tracks-of-america-reelects-jenuine-as-head.html | Harness Tracks of America Reâ€‌â€Elects Jenuine as Head | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/grab-the-money-and-run-do-they-grab-the-money-and-run.html | â€‌â€Grab the Money and Runâ€‌â€‌â€'? | True | By Albert Goldman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/american-eagle-triumphs-over-87-rivals-in-105field-mile-race-in-gulf-of.html | American Eagle Triumphs Over 87 Rivals in 105â€‌â€Mile Race in Gulf of Mexico | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/columbia-downs-ccny-in-wrestling-match-345.html | Columbia Downs C.C.N.Y. In Wrestling Match, 34â€‌â€5 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mass-evacuation-planned-in-laos-as-reds-prepare-to-act-if-foe-attacks.html | MASS EVACUATION PLANNED IN LAOS | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/stewart-andretti-get-top-spots-in-auto-racing-buffs-rankings.html | Stewart, Andretti Get Top Spots In Auto Racing Buff's Rankings | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-snug-harbor-on-lexington-avenue.html | A Snug Harbor on Lexington Avenue | True | By Martin Levin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/iris-sorensen-wed.html | Iris Sorensen Wed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/did-blyth-end-or-start-something-did-blyth-departure-end-something.html | Did Blyth End or Start Something? | True | By Terry Robards | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/unbeaten-princeton-defeats-dartmouth-in-track-7633.html | Unbeaten Princeton Defeats Dartmouth in Track, 76â€¦Â¡Â'33 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/adina-goes-abroad-at-2-europe-on-one-bottle-a-day.html | Adina Goes Abroad At 2: Europe On One Bottle a Day | True | By Rosellen Hoffman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/talk-is-dear.html | Talk Is Dear | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/chess-americans-against-the-field.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/curbs-on-travel-debated-in-taipei-regime-said-to-bar-easing-of.html | CURBS ON TRAVEL DEBATED IN TAIPEI | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/antagonists-in-the-railroad-dispute.html | Antagonists in the Railroad Dispute | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/whats-new-in-the-theater-the-new-plays.html | What's New in the Theater | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marine-relics-here-show-insurers-sentimentality.html | Marine Relics Here Show Insurers' Sentimentality | True | By Werner Bamberger | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ground-is-broken-for-bronx-campus.html | GROUND IS BROKEN FOR BRONX CAMPUS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mazzinghi-hurt-in-crash.html | Mazzinghi Hurt in Crash | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/2-apollo-13-astronauts-to-sip-water-on-moon.html | 2 Apollo 13 Astronauts To Sip Wafer on Moon | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/confrontation-in-the-everglades-against-all-odds-the-birds-have-won.html | Confrontation In The Everglades | True | BY Philip Wylie | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/their-mirrored-hallway-splendid-setting-for-a-secluded-waltz.html | Their Mirrored Hallwayâ€¦Â® Splendid Setting for a Secluded Waltz | True | By Rita Reif | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-2-no-title.html | Article 2 â€¦Â¡â€¦Â¡Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/french-grant-nelson-his-coup-at-trafalgar.html | French Grant Nelson His Coup at Trafalgar | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/many-rail-runs-canceled-before-injunction-by-court-threat-of-strike.html | Many Rail Runs Canceled Before Injunction by Court | True | By Linda Charlton | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-legacy-of-the-madureiras-the-garlic-tree.html | The Legacy of the Madureiras | True | By Selden Rodman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-york-a-new-lindsay-well-at-least-a-new-side.html | New York | True | â€”Richard Reeves | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dance-dancers-starve-mrs-worthington.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/bomb-on-saigon-plane.html | Bomb on Saigon Plane | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rollicking-910-finishes-second.html | ROLLICKING, 9â€¦Â¡Â10, FINISHES SECOND | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/february.html | February | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/martin-seltzer.html | MARTIN SELTZER | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/california-mission-gets-a-new-lease-on-life.html | California Mission Gets a New Lease on Life | True | By John V. Young | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/frank-g-speno-jr.html | FRANK G. SPENO JR. | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/snead-cards-72-for-218-to-lead-by-four-strokes.html | Snead Cards 72 for 218 To Lead by Four Strokes | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/inadmissible-witness.html | Inadmissible Witness | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/front-page-1-no-title.html | Front Page 1 â€¡â€¦Â¡â€¦Â¡Â' No Title | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/what-a-complicated-machine-an-old-school-european-is.html | What a complicated machine an Old School European is | True | By Anatole Broyard | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mao-appears-in-a-film-shown-in-hong-kong.html | Mao Appears in a Film Shown in Hong Kong | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-showoff-shrubs.html | The Showâ€¦Â¡Â off Shrubs | True | By Martha P. Haislip | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/knicks-crush-bulls-here-123104-maravich-shatters-scoring-record.html | Knicks Crush Bulls Here, 123â€¦Â¡Â104; Maravich Shatters Scoring Record | True | By Thomas Rogers | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/home-improvement-some-ways-to-hang-large-mirrors.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/patterson-signed-to-fight-tessman-april-1-in-texas.html | Patterson Signed to Fight Tessman April 1 in Texas | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/indians-are-hopeful-nixon-administration-will-match-words-with.html | Indians Are Hopeful Nixon Administration Will Match Words With Deeds | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/israelis-farming-westbank-area-border-outpost-becomes-a-civilian.html | ISRAELIS FARMING WESTâ€¦Â¡Â BANK AREA | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/camps-expected-to-open-calmly-players-say-they-ll-delay-concerted.html | CAMPS EXPECTED TO OPEN CALMLY | True | By Leonard Koppett | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/yablonski-weapon-is-reported-stolen.html | YABLONSKI WEAPON IS REPORTED STOLEN | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/panel-proposes-widening-of-foreign-policy-process.html | Panel Proposes Widening of Foreign Policy Process | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/alice-mwang-sets-nuptials.html | Alice M. Wang Sets Nuptials | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/violence-subsiding-in-northern-india.html | VIOLENCE SUBSIDING IN NORTHERN INDIA | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/okker-and-taylor-gain-new-zealand-net-final.html | Okker and Taylor Gain New Zealand Net Final | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/hustons-young-man-hustons-young-man.html | Huston's â€¦Â¸Â"Young Manâ€¦Â¸Â" | True | By A. H. Weiler | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/houseboats-are-heading-for-the-thousand-islands-region-is-a-natural.html | Houseboats Are Heading for the Thousand Islands | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/tugboat-men-will-meet-today-to-weigh-a-strike.html | Tugboat Men Will Meet Today to Weigh a Strike | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mcquade-of-st-johns-takes-run-in-jersey-city-again.html | McQuade of St. John's Takes Run in Jersey City Again | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/pope-tells-nato-officials-of-hopes-for-world-peace.html | Pope Tells NATO Officials Of Hopes for World Peace | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-agony-and-ecstasy-of-duberman-the-agony-and-the-ecstasy-of.html | The Agony and Ecstasy of Duberman | True | By Martin Duberman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mrs-tracy-and-lloyd-nelson-jr-wed.html | Mrs. Tracy and Lloyd Nelson Jr. Wed | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nerud-has-retired-as-a-trainer-of-race-horses-but-its-on-a-daytoday.html | Nerud Has Retired as a Trainer of Race Horses But It's on a Day â€¦Â¸Â"toâ€¦Â¸Â"Day Basis | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/draper-takes-seniors-golf.html | Draper Takes Seniors Golf | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lehigh-boy-wins-pace-at-westbury.html | LEHIGH BOY WINS PACE AT WESTBURY | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/two-bus-lines-in-jersey-are-facing-strikes-today.html | Two Bus Lines in Jersey Are Facing Strikes Today | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/plan-for-black-museum-starts-dispute.html | Plan for Black Museum Starts Dispute | True | By Alfred E. Clark | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rich-gives-thanks-on-anniversary-of-heart-surgery.html | Rich Gives Thanks on Anniversary of Heart Surgery | True | By Louis Effrat | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/snow-speed-gets-fresh-start-today.html | Snow Speed Gets Fresh Start Today | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/portrait-of-the-mayor-as-benevolent-superman-big-city-mayors.html | Portrait of the mayor as benevolent superman | True | By William V. Shannon | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/court-calls-search-of-baby-without-its-consent-illegal.html | Court Calls Search of Baby Without Its Consent Illegal | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/blood-blasphemy-and-laughs-blood-and-laughs.html | Blood, Blasphemy And Laughs | True | By Vincent Canby | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/riverside-church-has-money-woes-20000-short-of-its-budget-goal.html | RIVERSIDE CHURCH HAS MONEY WOES | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/death-penalty-threat-called-possible-incitement-to-crime.html | Death Penalty Threat Called Possible Incitement to Crime | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/speaking-of-books-the-trick-of-author-as-character-trick-of-author.html | Speaking of Books: The Trick of Author as Character | True | By Louis Auchincloss | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mets-sign-dyer-and-two-rookies-matlack-and-jorgensen-lift-total.html | METS SIGN DYER AND TWO ROOKIES | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/costa-ricans-go-to-polls-today-proud-of-democratic-traditions.html | Costa Ricans Go to Polls Today, Proud of Democratic Traditions | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/q.html | Q: | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/chromalloy-in-pact.html | Chromalloy in Pact | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mary-tobey-married-to-lieut-rodney-cook.html | Mary Tobey Married To Lieut. Rodney Cook | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marine-club-elects-chief.html | Marine Club Elects Chief | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mrs-j-h-rambin-jr.html | MRS. J. H. RAMBIN JR. | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/sports-of-the-times-safe-at-home.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/gifts-to-neediest-fund-survive-weather-and-midterm-delays.html | Gifts to Neediest Fund Survive Weather and Mid â€¦Â¸Â"Term Delays | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/carolina-plan-to-build-a-plant-on-unspoiled-coast-arouses-protest.html | Carolina Plan to Build a Plant on Unspoiled Coast Arouses Protest | True | By Bayard Webster Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/condominiums-received-coolly-by-manhattan-condominiums-lag-in-city.html | Condominiums Received Coolly By Manhattan | True | By Franklin Whitehouse | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/penn-turns-back-cornell-by-6460-big-red-is-stymied-during-final.html | PENN TURNS BACK CORNELL BY 64â€¦Â¸Â"60 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/miss-tindale-to-be-a-bride.html | Miss Tindale To Be a Bride | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nancy-a-hardin-becomes-bride-of-douglas-rogers.html | Nancy A. Hardin Becomes Bride of Douglas Rogers | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-very-fine-young-actor-but.html | A Very Fine Young Actor, But . . . | True | &#8212;Walter Kerr | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-peoples-v-the-mob-or-who-rules-new-jersey-the-people-v-the-mob.html | The People v. the Mob; Or, Who Rules New Jersey? | True | By Fred J. Cook | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/but-it-isnt-a-nice-experience-but-it-isnt-a-nice-experience.html | But It Isn't A Nice Experienceâ€¦Â¸Â" | True | By Walter Kerr | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/blazing-ski-trails-near-the-teton-peaks.html | Blazing Ski Trails Near the Teton Peaks | True | By Jack Goodman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/civil-safeguards-gaining-fujii-says-fair-trial-and-free-press.html | CIVIL SAFEGUARDS GAINING | True | By Will Lissner | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/gardens-now-or-never.html | Gardens | True | By Joan Lee Faust | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/oliver-in-pirates-fold.html | Oliver in Pirates' Fold | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nets-five-conquers-chaparrals-113108.html | NETS FIVE CONQUERS CHAPARRALS, 113âÂÃ‚Â‚Âª108 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/top-skiers-strike-over-safety-issue-at-kandahar-meet-kandahar.html | Top Skiers Strike Over Safety Issue At Kandahar Meet | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/season-to-open-here-march-28-fordham-to-row-manhattan-referees-to.html | SEASON TO OPEN HERE MARCH 28 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/columbia-crushes-princeton-7652-as-tigers-play-without-injured.html | Columbia Crushes Princeton, 76âÂÃ‚Â52, as Titers Play Without Injured Petrie | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/spotlight-is-january-good-guide-if-soduck.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/end-of-von-braun-era-feared-by-spacemen-of-huntsville-his-departure.html | End of von Braun Era Feared By âÂÃ‚Â'SpacemenâÂÃ‚Â' of Huntsville | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/opera-punch-and-judy-center-troupe-in-minneapolis-offers-us.html | Opera: âÂÃ‚Â'Punch and JudyâÂÃ‚Â' | True | By Harold C. Schonberg Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/jews-asked-to-aid-hebrew-schools-help-for-israel-also-urged-by.html | JEWS ASKED TO AID HEBREW SCHOOLS | True | By Irving Spiegel | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/purdue-defeats-michigan-116103-mount-sets-school-record-by-scoring.html | PURDUE DEFEATS MICHIGAN, 116âÂÃ‚Â103 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/aussie-yacht-about-to-be-launched-payne-satisfied-with-tank-tests.html | Aussie Yacht About to Be Launched | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marcos-says-attack-on-palace-fatal-to-5-was-subversive-act.html | Marcos Says Attack on Palace, Fatal to 5, Was Subversive Act | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/prime-leads-field-of-78-in-mad-river-glen-slalom.html | Prime Leads Field of 78 In Mad River Glen Slalom | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/still-young-at-362.html | Still Young at 362 | True | By Raymond Ericson | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/fabrown-jr-weds-miss-fletcher.html | F. A. Brown Jr. Weds Miss Fletcher | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/lurrs-chief-from-law-to-hot-dogs.html | Lurrs Chief: From Law to Hot Dogs | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/greece-training-112-libyan-pilots-officials-assert-120-others-have.html | GREECE TRAINING 112 LIBYAN PILOTS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-basic-economic-issue.html | The Basic Economic Issue | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/toy-poodle-wins-in-obedience-test-bud-owned-by-mrsberman-has-top.html | TOY POODLE WINS IN OBEDIENCE TEST | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/john-lussen-to-wed-miss-sheppard.html | John Lussen to Wed Miss Sheppard | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/miss-page-and-bent-take-slalom-races.html | MISS PAGE AND BENT TAKE SLALOM RACES | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/looking-ahead-to-spring.html | Looking Ahead to Spring | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rise-reported-in-fire-losses.html | Rise Reported In Fire Losses | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-briton-looks-at-americans-abroad-very-lovely-people.html | A Briton looks at Americans abroad | True | By C. L. Sulzberger | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/counseling-on-marijuana-is-urged.html | Counseling on Marijuana Is Urged | True | By Paul L. Montgomery | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/message-to-marcos.html | Message To Marcos | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/icefield-highway-goes-on-overtime.html | Icefield Highway Goes on Overtime | True | By Jeanne Beaty | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/theater-goldings-brass-butterfly.html | Theater: Goldings âÂÃ‚Â'Brass ButterflyâÂÃ‚Â' | True | Clive Barnes | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/clerks-at-coast-tracks-expected-to-approve-pact.html | Clerks at Coast Tracks Expected to Approve Pact | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/campus-militants-given-125-years-3-get-coast-prison-terms-16-others.html | CAMPUS MILITANTS GIVEN 1âÂÃ‚Â‚Â·25 YEARS | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/players-and-owners-report-no-progress-in-talks-on-key-baseball.html | Players and Owners Report No Progress in Talks on Key Baseball Issues | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-battles-of-the-happy-warrior-al-smith-hero-of-the-cities.html | The battles of âÂÃ‚Â'The Happy WarriorâÂÃ‚Â' | True | By Frank Freidel | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/junior-welterweight-title-won-by-arcari-on-decision.html | Junior Welterweight Title Won by Arcari on Decision | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ucla-crushes-stanford-10284-posts-16th-triumph-in-row-wicks-gets-27.html | U.C.L.A. CRUSHES STANFORD, 102âÂÃ‚Â84 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/slump-in-housing-likely-to-persist.html | Slump in Housing Likely to Persist | True | By Glenn Fowler | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/long-battle-seen-to-end-pollution-april-22-teachin-must-be-backed.html | LONG BATTLE SEEN TO END POLLUTION | True | By David Bird | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/letters-118448563.html | Letters | True | Dennis W. Mack | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/boat-show-sales-approach-record-orders-total-548million-event-to.html | BOAT SHOW SALES APPROACH RECORD | True | By Parton Keese | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/soviet-union-woman-leads-in-european-speed-skating.html | Soviet Union Woman Leads In European Speed Skating | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/panel-bids-nixon-continue-efforts-in-urban-renewal-group-set-up-by.html | PANEL BIDS NIXON CONTINUE EFFORTS IN URBAN RENEWAL | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/french-dominate-modern-art-sale-works-by-dufy-and-matisse-offered.html | FRENCH DOMINATE MODERN ART SALE | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/art-mailbag.html | Art Mailbag | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/poodles-with-274145-listed-head-akc-breeds-10th-year.html | Poodles, With 274,145 Listed, Head A.K.C. Breeds 10th Year | True | By John Rendel | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/redmen-rally-in-2d-half.html | Redmen Rally in 2d Half | True | By Deane McGowen | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rice-inventories.html | Rice Inventories | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/marketing-deal-set.html | Marketing Deal Set | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/interns-waived-for-2-specialties-training-for-psychiatrists-and.html | INTERNS WAIVED FOR 2 SPECIALTIES | True | By Lawrence K. Altman | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/expo-70-takes-on-a-futuristic-look-as-opening-nears.html | Expo '70 Takes On A Futuristic Look as Opening Nears | True | By Alice Shabecoff | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/margaret-schmitt-prospective-bride.html | Margaret Schmitt Prospective Bride | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/loreen-joy-goldenson-bride-of-norman-fox.html | Loreen Joy Goldenson Bride of Norman Fox | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/skiers-flock-to-slopes-in-the-metropolitan-area.html | Skiers Flock to Slopes In the Metropolitan Area | True | By Michael Strauss | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-5-no-title-can-salt-stop-mirv.html | Can SALT stop MIRV? | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/david-eisenhower-breaks-tradition-and-joins-navy.html | David Eisenhower Breaks Tradition and Joins Navy | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/recordings-why-isnt-this-bartok-a-major-event.html | Recordings | True | By Theodore Strongin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/points-for-both-sides-in-ge-pact.html | Points for Both Sides in G.E. Pact | True | &#8212;A. H. Raskin | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/mines-ore-snapped-up-by-japan.html | Mine's Ore Snapped Un By Japan | True | By Robert Walker | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-correction-118446390.html | A Correction | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/antiambush-plan-approved-by-mayor.html | ANTIAMBUSH PLAN APPROVED BY MAYOR | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a.html | A: | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nuptials-for-miss-barbara-hussenmetter.html | Nuptials for Miss Barbara Hussenmetter | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/woman-20-dead-in-car-friend-tells-of-kidnapping.html | Woman, 20, Dead in Car, Friend Tells of Kidnapping. | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/police-win-10525-in-portland-ore.html | POLICE WIN $10,525 IN PORTLAND, ORE. | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/czechoslovak-aide-says-party-does-not-consider-dubcek-case-closed.html | Czechoslovak Aide Says Party Does Not Consider Dubcek Case Closed | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/point-of-view-private-industry-caught-in-middle-on-urban-issues.html | Point of View | True | By Stephen W. Brener | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/letters-a-bridge-to-the-brooklyn-bridge.html | Letters: A Bridge to the Brooklyn Bridge | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/miss-macfarlane-white-plains-bride.html | Miss MacFarlane White Plains Bride | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/australians-set-inquiry-on-offshore-oil-drilling.html | Australians Set Inquiry On Offshore Oil Drilling | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/democrats-invite-alabama-blacks-wallace-group-defeated-by-liberals.html | DEMOCRATS INVITE ALABAMA BLACKS | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dramatic-rise-in-drug-abuse-is-reported-in-australia.html | Dramatic Rise in Drug Abuse Is Reported in Australia | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/variety-in-mexicos-san-blas-sea-in-front-and-jungle-behind.html | Variety in Mexico's San Blas: Sea in Front and Jungle Behind | True | By Jack McDonald | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/patricia-clerkin-becomes-bride-of-d-w-pollock.html | Patricia Clerkin Becomes Bride Of D. W. Pollock | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/wood-field-and-stream-easy-does-it.html | Wood, Field and Stream: Easy Does It | True | By Nelson Bryant | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/copper-race-opens-in-zambia.html | Copper Race Opens in Zambia | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/gerald-loughlin-to-wed-barbara-lynch.html | Gerald Loughlin to Wed Barbara Lynch | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/liu-swimmers-win.html | L.I.U. Swimmers Win | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/goodell-cautious-on-his-campaign-senator-has-not-selected-top-aides.html | GOODELL CAUTIOUS ON HIS CAMPAIGN | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-grim-gleaming-farce-bad-debts.html | A grim, gleaming farce | True | By Richard P. Brickner | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/jersey-athletes-dominate-cardinal-hayes-track-meet-garden-starters.html | Jersey Athletes Dominate Cardinal Hayes Track Meet | True | By William J. Miller | 1998-02-02 | RE0000776392 | B00000561626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/tapes-of-fbi-show-two-mafiosi-gave-conflicting-versions-of-an.html | Tapes of F.B.I. Show Two Mafiosi Gave Conflicting Versions of an Execution | True | By Charles Grutzner | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/louise-vance-plans-nuptials.html | Louise Vance Plans Nuptials | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/a-museum-for-children-of-all-ages.html | A Museum For Children Of All Ages | True | By C. E. Wright | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/aau-track-tickets-on-sale-at-the-garden.html | A.A.U. Track Tickets On Sale at the Garden | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/rutgers-trackmen-top-columbia-top-columbia-5752.html | RUTGERS TRACKMEN TOP COLUMBIA, 57â€¦Â¸Â²52 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-baby-boom-is-reported-in-city.html | New â€¦Â¸Â²Baby Boomâ€¦Â¸Â´ Is Reported in City | True | By Peter Kihss | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nicklaus-fires-70-for-203-and-leads-jacklin-by-a-shot-briton-takes.html | NICKLAUS FIRES 70 FOR 203 AND LEADS JACKLIN BY A SHOT | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | | https://www.nytimes.com/1970/02/01/archives/paperbacks.html | Paperbacks | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/in-brief-sex.html | In Brief; Sex | True | By Paul Showers | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/two-accept-giant-contracts.html | Two Accept Giant Contracts | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/renewed-guatemalan-violence-marks-the-approach-of-election.html | Renewed Guatemalan Violence Marks the Approach of Election | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/soviet-starts-a-research-journal-devoted-entirely-to-the-us.html | Soviet Starts a Research journal Devoted Entirely to the U.S. | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/us-judge-orders-delay-of-10-days-in-rail-shutdown-ruling-blocks.html | U.S. JUDGE ORDERS DELAY OF 10 DAYS IN RAIL SHUTDOWN | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/johnson-to-seek-presidency-his-brother-says-in-article.html | Johnson to Seek Presidency, His Brother Says in Article | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/christy-latham-paul-d-fowler-wed-in-jersey.html | Christy Latham, Paul D. Fowler Wed in Jersey | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/the-football-market-judicious-trading-allows-some-clubs-to-acquire.html | The Football Market | True | By William N. Wallace | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/unbeaten-nyu-wrestlers-rally-to-beat-seton-hall.html | Unbeaten N.Y.U. Wrestlers Rally to Beat Seton Hall | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/tricia-nixon-is-ill-with-the-measles-at-key-biscayne.html | Tricia Nixon Is Ill With the Measles At Key Biscayne | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/advertising-a-bad-show-phone-response-can-be-good.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nigerias-oil-industry-makes-quick-recovery-from-the-war-production.html | Nigeria's Oil Industry Makes Quick Recovery From the War | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/king-clancy-in-hospital.html | King Clancy in Hospital | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/us-to-give-taiwan-34-old-jet-planes.html | U.S. TO GIVE TAIWAN 34 OLD JET PLANES | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/carswell-hearing-seeks-data-on-1964-florida-rights-case.html | Carswell Hearing Seeks Data On 1964 Florida Rights Case | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/heated-plastic-blind-makes-life-just-ducky-for-huntsmen.html | Heated Plastic Blind Makes Life Just Ducky for Huntsmen | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/dartmouth-will-seek-more-indian-students.html | Dartmouth Will Seek More Indian Students | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/82874-in-diamonds-stolen-in-a-holdup-near-kennedy.html | $82,874 in Diamonds Stolen In a Holdup Near Kennedy | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/trade-held-no-cureall-in-germany.html | Trade Held No Cureâ€¦Â¸Â´All In Germany | True | By Gerd Wilcke | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/penns-trackmen-beat-yale-brown.html | PENN'S TRACKMEN BEAT YALE, BROWN | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/brechu-is-victor-in-special-slalom-frenchman-breaks-thoenis-string.html | BRECHU IS VICTOR IN SPECIAL SLALOM | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/vanderbilt-tennis-offers-sidelights.html | VANDERBILT TENNIS OFFERS SIDELIGHTS | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/were-great-composers-paupers-was-j-p-morgan.html | Were Great Composers Paupers? Was J. P. Morgan? | True | By Harold C. Schonberg | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/private-schools-thrive-in-south-but-finances-restrict-quality.html | Private Schools Thrive in South, But Finances Restrict Quality | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/imokalee-bought-day-before-captures-stakes-at-bowie-and-returns-12.html | Imokalee, Bought Day Before, Captures Stakes at Bowie and Returns $12 | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/new-port-head-on-coast-calls-for-modernization.html | New Port Head on Coast Calls for Modernization | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/free-mail-to-congress-asked.html | Free Mail to Congress Asked | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/ftc-tests-find-scarves-from-japan-flammable.html | F.T.C. Tests Find Scarves From Japan Flammable | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/nixon-aide-sees-price-rise-relief-mecracken-predicts-a-lag-late-in.html | NIXON AIDE SEES PRICE RISE RELIEF | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-01 | 1970-02-01 | https://www.nytimes.com/1970/02/01/archives/plastic-aortic-piece-inserted-in-1968-saved-his-life.html | Plastic Aortic Piece Inserted in 1968 Saved His Life | True | | 1998-02-02 | RE0000776392 | B00000561626 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/miss-havecker-becomes-bride.html | Miss Havecker Becomes Bride | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/sonics-five-downs-bucks-118-to-116-on-clemenss-shot.html | Sonics Five Downs Bucks, 118 to 116, On Clemens's Shot | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/70-enemy-attacks-in-south-vietnam-reported-by-us-19-americans-die.html | 70 ENEMY ATTACKS IN SOUTH VIETNAM REPORTED BY U.S. | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/theater-art-budswalds-sheep-on-the-runway-satire-on-imperialism.html | Theater: Art Budwsald's â€ŠÂŠSheep on the Runwayâ€ŠÂŠ | True | By Clive Barnes | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/court-deadline-today-court-deadline-arrives-for-the-south.html | Court Deadline Today | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/navy-man-shot-near-manila.html | Navy Man Shot Near Manila | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tidalium-pelo-scores-victory-by-halflength-in-french-trot.html | Tidalium Pelo Scores Victory By Halfâ€ŠÂŠLength in French Trot | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/savings-group-grows.html | Savings Group Grows | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/marriage-announcement-3-no-title.html | Miss Sue Jacobson Is Married on L.I. | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/city-expense-budget-estimated-to-be-increasing-600million-odds-are.html | City Expense Budget Estimated To Be Increasing $600â€ŠÂŠMillion | True | By Peter Kihss | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/nasser-meets-karami-as-policy-talks-begin.html | Nasser Meets Karami As Policy Talks Begin | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/rangers-rout-penguins-60-for-sawchuks-103d-shutout-halon-registers.html | Rangers Rout Penguins, 6â€ŠÂŠ*0, for Sawchuk's 103d Shutout | True | BY Gerald Eskenazi | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/israel-and-syria-wage-new-battle-heaviest-since-67-tanks-and.html | ISRAEL AND SYRIA WAGE NEW BATTLE, HEAVIEST SINCE '67 | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/basic-economy-sets-offering-of-stock.html | BASIC ECONOMY SETS OFFERING OF STOCK | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/italy-captures-bobsled-crown-4man-team-breaks-track-record-in-world.html | ITALY CAPTURES BOBSLED CROWN | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tokle-scores-skijump-double-at-bear-mountain-competition-15000-fans.html | Tokle Scores Skiâ€ŠÂŠJump Double At Bear Mountain Competition | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/biafrans-wait-and-watch-from-exile-in-ivory-coast.html | Biafrans Wait and Watch From Exile in Ivory Coast | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/chemical-companys-gift-opens-whitney-to-staff.html | Chemical Company's Gift Opens Whitney to Staff | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/poll-finds-18-dip-in-use-of-birth-control-pills.html | Poll Finds 18% Dip in Use of Birth Control Pills | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/rep-glenard-p-lipscomb-dies-republican-of-california-was-54-helped.html | Rep. Glenard P. Lipscomb Dies; Republican of California Was 54 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/letters-to-the-editor-of-the-times-vietnam-terms.html | Letters to the Editor of The Times | True | John Delury | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/charles-rentschler-is-fiance-of-suzanne-stewart-snowden.html | Charles Rentschler Is Fiance Of Suzanne Stewart Snowden | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/warpolicy-basis-is-called-dubious-report-for-senate-unit-isnt-sure.html | WARâ€ŠÂŠPOLICY BASIS IS CALLED DUBIOUS | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/the-south-at-deadline-alabama.html | The South at Deadline | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/building-orders-set-1969-record-surge-late-in-year-cited-contracts.html | BUILDING ORDERS SET 1969 RECORD | True | By Glenn Fowler | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/lirr-and-union-avert-stoppage-executives-of-line-to-ride-as-buffers.html | L.I.R.R. AND UNION AVERT STOPPAGE | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/charles-a-pearce-book-publisher-63.html | CHARLES A. PEARCE, BOOK PUBLISHER, 63 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/300-tugboats-idle-as-men-walk-out-for-doubled-wage-workers-tie-up.html | 300 TUGBOATS IDLE AS MEN WALK OUT FOR DOUBLED WAGE | True | By Robert D. McFadden | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/barnard-mourns-a-heroin-victim-freshman-17-joined-black-group.html | Barnard Mourns a Heroin Victim | True | By Paul L. Montgomery | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/plans-for-a-luxury-ship-terminal-are-abandoned-restudy-is-under-way.html | Plans for a Luxury Ship Terminal Are Abandoned | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/mr-nixons-abm-decision.html | Mr. Nixon's ABM Decision | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/obituary-3-no-title.html | Obituary 3 â€ŠÂŠâ€ŠÂŠ No Title | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/coast-trackmen-seek-aau-help-and-help-clubs-may-skip-garden-meet-unless.html | COAST TRACKMEN SEEK A.A.U. HELP | True | By Neil Amdur | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/poor-wins-3d-title-in-row-in-atlantic-coast-squash.html | Poor Wins 3d Title in Row In Atlantic Coast Squash | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bronx-interchange-started-after-2-decades-of-red-tape-only-one.html | Bronx Interchange Started After 2 Decades of Red Tape | True | By Craig R. Whitney | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/heart-drive-gets-director.html | Heart Drive Gets Director | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/miss-lolly-shattuck-is-bride-in-jersey.html | Miss Lolly Shattuck Is Bride in Jersey | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/robertsons-price-tag-may-jeopardize-trade.html | Robertson's Price Tag May Jeopardize Trade | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/governors-panel-urges-city-u-to-consider-charging-tuition-panel.html | Governor's Panel Urges City U. To Consider Charging Tuition | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/the-new-budget-topscret-printers-headache-everything-off-schedule.html | The New Budget: Topâ€š Â¬Â"Secret Printer's Headache | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/opera-a-new-egk-work-17-days-4-minutes-is-presented-by-the-center.html | Opera: A New Egk Work | True | By Harold C. Schonberg Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/film-of-kremlin-letter-weaves-espionage-tale.html | Film of â€š Â¬Â'Kremlin Letterâ€š Â¬Â` Weaves Espionage Tale | True | By Vincent Canby | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/party-bids-czechs-work-harder-exhortation-to-work.html | Party Bids Czechs Work Harder | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/fugitive-falls-ill-in-greece-after-asking-return-to-us.html | Fugitive Falls Ill in Greece After Asking Return to U.S. | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/hambro-bank-board-elects.html | Hambro Bank Board Elects | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/janet-alice-white-plans-nuptials.html | Janet Alice White Plans Nuptials | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/title-to-magallanes-nine.html | Title to Magallanes Nine | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/frick-combs-and-haines-selected-for-baseball-hall-of-fame-by.html | Frick, Combs and Haines Selected for Baseball Hall of Fame by Oddâ€š Â¬Â"Timers | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/cefalu-retains-his-title-in-senior-speed-skating.html | Cefalu Retains His Title In Senior Speed Skating | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/ethiopia-adds-a-dash-of-pepper-to-new-agriindustry-michigan-company.html | Ethiopia Adds a Dash of Pepper to New Agriâ€š Â¬Â"Industry | True | By Brendan Jones Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bonn-and-moscow-sign-pact-trading-pipes-for-gas.html | Bonn and Moscow Sign Pact Trading Pipes for Gas | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/menuhin-excels-as-conductor-in-american-symphony-concert.html | Menuhin Excels as Conductor In American Symphony Concert | True | Donal Henahan | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/2-die-in-tel-aviv-blast.html | 2 Die in Tel Aviv Blast | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/salvation-army-jousts-with-hair-in-paris-a-counterattack-by.html | Salvation Army Jousts With â€š Â¬Â'Hairâ€š Â¬Â` in Paris | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/100000-to-get-smallpox-vaccine-in-rhine-epidemic.html | 100,000 to Get Smallpox Vaccine in Rhine Epidemic | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/brown-wins-at-san-diego-on-first-play-off-hole-jacklin-defeated.html | Brown Wins at San Diego on First Play-off Hole | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/railroad-talks-to-be-resumed-today-theres-always-hope.html | Railroad Talks to Be Resumed Today | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/freyda-n-adler-integration-aide-educator-held-public-and-private.html | FREYDA N. ADLER, INTEGRATION AIDE | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/president-is-elected-by-bridgeport-brass.html | President Is Elected By Bridgeport Brass | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/court-order-forbids-lincoln-hospital-takeover.html | Court Order Forbids Lincoln Hospital Takeâ€š Â¬Â"Over | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tricia-nixon-feeling-better.html | Tricia Nixon Feeling Better | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/50-hurt-in-hotel-fire-most-treated-at-scene.html | 50 Hurt in Hotel Fire; Most Treated at Scene | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/rare-hieronymus-bosch-work-missing-from-chrysler-museum.html | Rare Hieronymus Bosch Work Missing From Chrysler Museum | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/boat-show-ends-run-at-coliseum-sales-and-attendance-drop-bad.html | BOAT SHOW ENDS RUN AT COLISEUM | True | By Parton Keese | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/influence-of-reagans-landlords-questioned-in-california.html | Influence of Reagan's Landlords Questioned in California Governorship Race | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/kn-sherman-and-mrs-rubin-wed-in-suburbs.html | K. N. Sherman And Mrs. Rubin Wed in Suburbs | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/reserve-official-sees-a-recession-president-of-st-louis-bank-feels.html | RESERVE OFFICIAL SEES A RECESSION | True | By John H. Allan | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/cougars-turn-back-colonels-by-109104.html | COUGARS TURN BACK COLONELS BY 109â€š Â¬Â"104 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/sitin-city-marks-decade-of-change.html | Sitâ€š Â¬Â"In City Marks Decade of Change | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/cucumbers-cows-and-variety-of-color-decorate-new-china-vegetables.html | Cucumbers, Cows and Variety of Color Decorate New China | True | By Rita Reif | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/personal-finance-taxâ€š Â¬Â"help-guides.html | Personal Finance: Taxâ€š Â¬Â"Help Guides | True | By Robert J. Cole | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/marriage-announcement-1-no-title.html | Geniel Gwin Fiancee | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/brooklyn-prep-swim-squad-dethrones-seton-hall-prep.html | Brooklyn Prep Swim Squad Dethrones Seton Hall Prep | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/political-paradox-in-chiles-election-respite-sought-social.html | Political Paradox in Chile's Election | True | By Graham Hovey | 1998-02-02 | RE0000776389 | B00000561623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tv-front-page-harbinger-of-entente-with-stage.html | TV: â€˜â€Front Page,â€™â€˜ Harbinger of Entente With Stage | True | By Jack Gould | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/america-israel-unit-pays-music-tribute-to-juilliard-school.html | America Israel Unit Pays Music Tribute To Juilliard School | True | By Robert Sherman | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/maravichs-next-goal-is-bid-to-nit.html | Maravich's Next Goal Is Bid to N.I.T. | True | By Sam Goldaper | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/orrin-dunlap-jr-radio-authority-former-rca-exeutive-had-edited.html | ORRIN DUNLAP JR., RADIO AUTHORITY | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/windows-smashed-in-protest.html | Windows Smashed in Protest | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/prey-sings-works-rarely-heard-here-several-works-given-town-hall.html | Prey Sings Works Rarely Heard Here | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/the-wilsonnixon-talks.html | The Wilsonâ€Šâ€"Nixon Talks | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tennis-tourney-facing-boycott-smith-warns-philadelphia-must.html | TENNIS TOURNEY FACING BOYCOTT | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/stratford-music-fete-off.html | Stratford Music Fete Off | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/paris-a-study-in-statecontrolled-art.html | Paris: A Study in Stateâ€Šâ€"Controlled Art | True | By Pierre Schneider Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/dr-ernst-waldinger-poet-and-skidmore-professor.html | Dr. Ernst Waldinger, Poet and Skidmore Professor | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/wisniewski-captures-run-robinson-finishes-second.html | Wisniewski Captures Run; Robinson Finishes Second | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/panel-to-guide-schools-agnew-says-nixon-will-appoint-integration.html | Panel to Guide Schools | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/macy-union-meets-today-to-set-a-walkout-date.html | Macy Union Meets Today To Set a Walkout Date | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/tories-select-law-and-order-as-issue-for-general-election.html | Tories Select Law and Order As Issue for General Election | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/the-proceedings-in-the-ut-today.html | The Proceedings In the U.T. Today | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/savings-officer-named.html | Savings Officer Named | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/utility-profits-up-for-southern-co-utilities-report-operations-data.html | Utility Profits Up For Southern Co | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/who-cares-about-drug-abuse.html | Who Cares About Drug Abuse? | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/obituary-2-no-title.html | Nassau Aide and Wife Die In Lindenhurst Auto Crash | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/books-of-the-times-ders-bones-gonna-rise-again.html | Books of The Times | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/odwyer-asks-drugs-be-given-to-addicts.html | O'DWYER ASKS DRUGS BE GIVEN TO ADDICTS | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bullets-set-back-hawks-by-133124-fourth-straight-loss-drops-atlanta.html | BULLETS SET BACK HAWKS BY 133â€Šâ€"124 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/demand-is-strong-for-steel-exports.html | Demand Is Strong For Steel Exports | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/soviet-rejects-notes-on-berlin-access-claim-to-west-lodged.html | Soviet Rejects Notes on Berlin Access | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/milwaukees-poor-prod-stores-in-clothing-fight-wdfare-mothers.html | Milwaukee's Poor Prod Stores in Clothing Fight | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/i-cut-my-way-through-the-crocodiles-a-hail-of-darts.html | 'I Cut My Way Through the Crocodiles . . . | True | By Anthony Lewis | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/liechtensteins-voters-end-32year-coalition.html | Liechtenstein's Voters End 32â€Šâ€"Year Coalition | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/cleveland-safety-chief-benjamin-oliver-davis-jr.html | Cleveland Safety Chief | True | By Thomas A. Johnson | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/miss-june-hirsch-is-married-to-edward-kean-stockbroker.html | Miss June Hirsch Is Married to Edward Kean, Stockbroker | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/talisman-scores-for-robin-bacon-wins-green-working-hunter-crown-at.html | TALISMAN SCORES FOR ROBIN BACON | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/advertising-agencies-feel-money-pinch-old-crow-to-move-hangover.html | Advertising: Agencies Feel Money Pinch | True | By Philip H. Dougherty | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/premier-resigns-in-yemen.html | Premier Resigns in Yemen | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/after-long-career-beverly-sills-makes-her-local-recital-debut.html | After Long Career, Beverly Sills Makes Her Local Recital Debut | True | By Allen Hughes | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/british-will-study-alleged-massacre.html | BRITISH WILL STUDY ALLEGED MASSACRE | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/early-ge-ballots-favor-agreement.html | EARLY G.E. BALLOTS FAVOR AGREEMENT | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/truancy-overwhelms-the-truant-officers-here-thousands-here-are.html | Truancy Overwhelms the Truant Officers Here | True | By Michael Stern | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/boy-13-drowns-in-bronx.html | Boy, 13, Drowns in Bronx | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/renew-your-driver-license.html | Renew Your Driver License | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/marchi-shuns-race-for-house-but-ponders-a-bid-for-us-senate.html | Marchi Shuns Race for House, but Ponders a Bid for U.S. Senate | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/sports-of-the-times-coming-attractions.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776389 | B00000561623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/old-tokens-wont-do-on-city-buses-march-1.html | Old Tokens Won't Do On City Buses March 1 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/partisans-here-hold-strong-opinions-in-impending-battle-over.html | Partisans Here Hold Strong Opinions in Impending Battle Over Lengths | True | By Judy Klemesrud | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/split-on-defining-jew-grows-in-israel-shalit-children-registered.html | Split on Defining â€˜Â¿Jewâ€™Â¿Â Grows in Israel | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/transit-fares-in-paris-also-riseabout-16.html | Transit Fares in Paris Also Riseâ€¦Â¿Â About 16% | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/hint-of-spring-in-botanical-garden-routs-winter-woe.html | Hint of Spring in Botanical Garden Routs Winter Woe | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/peace-forces-lacking-a-leader-and-money-gird-for-elections-national.html | Peace Forces, Lacking a Leader and Money, Gird for Elections | True | By R.w. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bent-caryn-west-take-ski-crowns-awarded-corcoran-cups-in-new.html | BENT, CARYN WEST TAKE SKI CROWNS | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/fbi-sifts-finances-of-rosebud-sioux-wrongdoing-is-denied-loan-to-a.html | F.B.I. Sifts Finances of Rosebud Sioux | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/philippine-schools-closed-for-a-week.html | PHILIPPINE SCHOOLS CLOSED FOR A WEEK | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/miss-antolini-bride-of-richard-scherer.html | Miss Antolini Bride of Richard Scherer | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/ghana-acts-on-earnings.html | Ghana Acts on Earnings | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/some-israeli-wages-to-be-paid-in-bonds-to-prevent-inflation.html | Some Israeli Wages to Be Paid In Bonds to Prevent Inflation | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/vietnamstudy-conclusion-three-factors-related.html | Vietnamâ€˜Â¿Â Study Conclusion | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bronx-man-21-is-accused-of-murdering-his-fiancee.html | Bronx Man, 21, Is Accused of Murdering His Fiancee | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/nutmeg-club-rink-captures-darien-curling-final-168.html | Nutmeg Club Rink Captures Darien Curling Final, 168â€˜Â¿Â *8 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/purcell-captures-nordic-skiing-title.html | PURCELL CAPTURES NORDIC SKIING TITLE | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/sneads-290-takes-golf-by-2-strokes.html | SNEAD'S 290 TAKES GOLF BY 2 STROKES | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bar-association-century.html | Bar Association Century | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/kheel-becomes-publisher-of-a-journal-of-politics.html | Kheel Becomes Publisher of a Journal of Politics | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/100-reported-dead-as-2-trains-crash-near-buenos-aires-train-crash.html | 100 Reported Dead As 2 Trains Crash Near Buenos Aires | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/longrange-shots-win-8th-straight-debusschere-and-riordan-score-as.html | LONGâ€˜Â¿Â *RANGE SHOTS WIN 8TH STRAIGHT | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/newark-teacher-strike-is-voted-for-today-despite-court-order-school.html | Newark Teacher Strike Is Voted For Today Despite Court Order | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/years-earnings-up-at-hospital-supply.html | YEAR'S EARNINGS UP AT HOSPITAL SUPPLY | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/lost-in-leap-from-ferry.html | Lost in Leap From Ferry | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/obituary-1-no-title.html | Child Dies in Harlem Fire As Mother Saves 4 Others | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/30million-to-help-cities-fight-crime.html | $30â€˜Â¿Â *MILLION TO HELP CITIES FIGHT CRIME | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bridge-game-contract-hard-to-make-with-the-cards-lying-badly.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/brisker-excels-as-pipers-defeat-floridians-122107.html | Brisker Excels as Pipers Defeat Floridians, 122â€˜Â¿Â *107 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/opposition-leads-costa-rican-vote-election-of-a-president-and.html | OPPOSITION LEADS COSTA RICAN VOTE | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/marriage-announcement-2-no-title.html | Madeleine S. Arons Is Wed to D.J. Leone | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/rosie-dolly-netcher-of-the-dancing-sisters-dies-she-and-her-twin.html | Rosie Dolly Netcher of the Dancing Sisters Dies | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/lakers-top-76ers-for-8th-in-a-row-wests-late-foul-shots-cap-rally.html | LAKERS TOP 76ERS FOR 8TH IN A ROW | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/dance-diverse-program-bairge-wunder-and-woodbury-display.html | Dance: Diverse Program | True | By Anna Kisselgoff | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/porsches-take-first-two-places-in-24-hours-of-daytona-contributions.html | Porsches Take First Two Places in 24 Hours of Daytona | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/obituary-4-no-title.html | ERNEST WOLTON | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/the-scourge-of-youth-use-of-heroin-by-students-is-called-deadliest.html | The Scourge of Youth | True | By Richard Severo | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/liberal-to-be-lindsays-liaison-with-citys-board-of-estimate.html | Liberal to Be Lindsay's Liaison With City's Board of Estimate | True | By Maurice Carroll | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/concern-voiced-by-muskie-over-presidents-use-of-tv.html | Concern Voiced by Muskie Over President's Use of TV | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/governor-resigns-in-west-pakistan.html | GOVERNOR RESIGNS IN WEST PAKISTAN | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/pittsburgh-rabbi-named-religious-zionists-head.html | Pittsburgh Rabbi Named Religious Zionists' Head | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/gloom-persists-in-bond-market-a-heavy-calendar-follows-week-of.html | GLOOM PERSISTS IN BOND MARKET | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/protesters-upset-russians-recital-invade-carnegie-hall-over-soviet.html | PROTESTERS UPSET RUSSIANS' RECITAL | True | By Donal Henahan | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bruins-down-maple-leafs-7â€6-in-game-marked-by-brawling-bruins-down-maple-leafs-76-in-game-marked-by-brawling-second.html | Bruins Down Maple Leafs, 7â€Â6, In Game Marked by Brawling | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/mets-steal-the-show-at-baseball-frolic-stengel-hailed-for-playing.html | Mets Steal the Show at Baseball Frolic | True | By Joseph Durso | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/anne-g-lapidus-bride-of-rabbi-stephen-lerner.html | Anne G. Lapidus Bride of Rabbi, Stephen Lerner | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/3-legislative-experts-on-conservation-list-10-ways-for-citizens-to.html | 3 Legislative Experts on Conservation List 10 Ways for Citizens to Win Environmental Battles | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/laotian-premier-ready-to-talk-with-hanoi-on-pullout-of-troops.html | Laotian Premier Ready to Talk With Hanoi on Pullout of Troops | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/latin-americans-demand-more-aid-diplomatic-niceties-in-peril-as.html | LATIN AMERICANS DEMAND MORE AID | True | By A. J. Maidenberg Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/jewish-congress-organizes-urban-affairs-commission.html | Jewish Congress Organizes Urban Affairs Commission | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/2-veteran-stars-at-u-of-michigan-james-stewart-and-helen-hays-in-ski.html | 2 VETERAN STARS AT U. OF MICHIGAN | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/chess-patience-is-virtue-especially-when-sparked-by-cunning.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/leader-of-lesotho-jails-30-opponents.html | LEADER OF LESOTHO JAILS 30 OPPONENTS | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/prime-places-first-in-special-slalom.html | PRIME PLACES FIRST IN SPECIAL SLALOM | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/saint-laurent-hemlines-go-from-knee-to-ankle-marlene-dietrich-look.html | Saint Laurent Hemlines Go From Knee to Ankle | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/telephone-6863061-for-advice-aid-job-or-just-cheering-up.html | Telephone 686â€3â€3061 For Advice, Aid, Job Or Just Cheering Up | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/bar-asks-for-right-of-bilked-buyers-to-sue-financers.html | Bar Asks for Right Of Bilked Buyers To Sue Financers | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/pistons-send-bellamy-to-hawks-and-enles-to-bullets-in-trades.html | Pistons Send Bellamy to Hawks And Miles to Bullets in Trades | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/pontiff-adamant-on-celibacy-rule-in-firm-response-to-dutch-he.html | PONTIFF ADAMANT ON CELIBACY RULE | True | By Alfred Friendly Jr. Special to The New York Thus | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/m-khan-and-adair-win.html | M. Khan and Adair Win | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/canadiens-rally-beats-flyers-52-4-goals-scored-late-in-3d.html | CANADIENS RALLY BEATS FLYERS, 5â€3â€2 | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/company-sells-fashion-designers-talents-specialized-company-is.html | Company Sells Fashion Designers' Talents | True | By Leonard Sloane | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/birth-notice-1-no-title.html | Births | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/schranz-victor-in-arlberg-skiing-takes-downhill-race-to-win.html | SCHRANZ VICTOR IN ARLBERG SKIING | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/baker-hartel-is-off-and-running.html | Baker Hartel Is Off and Running | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/principals-alter-stand-on-pledge-they-urge-schools-to-retain.html | PRINCIPALS ALTER STAND ON PLEDGE | True | By Linda Charlton | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/arthur-l-stern.html | ARTHUR L. STERN | True | | | | | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/merger-dropped-at-us-plywood-talks-with-essex-ended-companies.html | MERGER DROPPED AT U.S. PLYWOOD | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/executive-appointments-made-by-bonwit-teller.html | Executive Appointments Made by Bonwit Teller | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/a-catchingto-budget.html | A Catchingâ€3â€Â²Up Budget | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/fittipaldis-lotus-wins.html | Fittipaldi's Lotus Wins | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/adviser-to-nixon-expelled-by-lagos.html | ADVISER TO NIXON EXPELLED BY LAGOS | True | | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/quality-schools-asked-by-4-in-suit-mothers-who-balked-citys.html | â€3â€Â²QUALITYâ€3â€Â² SCHOOLS ASKED BY 4 IN SUIT | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-02 | 1970-02-02 | https://www.nytimes.com/1970/02/02/archives/output-of-paper-rose-to-record-in-1969-comment-on-rise.html | Output of Paper Rose to Record in 1969 | True | By William M. Freeman | 1998-02-02 | RE0000776389 | B00000561623 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/moors-defeated-in-indoor-tennis-rahim-of-pakistan-scores-upset-at.html | MOORE DEFEATED IN INDOOR TENNIS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/education-despite-modest-school-outlay-significant-change-is.html | Education | True | By James B. Naughton Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/husband-is-stricken.html | Husband Is Stricken | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/opening-by-gimbels-completes-a-project.html | Opening by Gimbels Completes a Project | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/observer-after-the-crime-bill-buffaloes.html | Observer: After the Crime Bill, Buffaloes? | True | By Russell Baker | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/killer-of-2-escapes-on-way-to-court-faced-a-life-term.html | Killer of 2 Escapes On Way to Court; Faced a Life Term | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/frenchman-scores-knockout.html | Frenchman Scores Knockout | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/young-lords-get-delay-in-hearing-court-action-follows-talks.html | YOUNG LORDS GET DELAY IN HEARING | True | By Rudy Johnson | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/met-museum-and-the-city-will-meet-to-avert-strike.html | Met Museum and the City Will Meet to Avert Strike | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/confusion-on-nigerian-aid.html | Confusion on Nigerian Aid | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-boston-sextets-gain-beanpot-final.html | 2 BOSTON SEXTETS GAIN BEANPOT FINAL | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/bertrand-russell-is-dead-british-philosopher-97-bertrand-russell.html | Bertrand Russell Is Dead; British Philosopher, 97 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/liu-sinks-seton-hall.html | L.I.U. Sinks Seton Hall | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/transit-return-to-city-is-sought-bueno-aiming-to-end-rule-of-state.html | TRANSIT RETURN TO CITY IS SOUGHT | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/bank-reports.html | BANK REPORTS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nixon-writing-rates-.html | Nixon Writing Rates â€šÃ„Ã¶C⁄â€šÃ„Ã¬Â' | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/most-of-increase-to-go-for-existing-programs.html | Most of Increase to Go For Existing Programs | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/opera-orchestra-presents-concert-rigoletto.html | Opera Orchestra Presents Concert â€šÃ„Ã¶'Rigolettoâ€šÃ„Ã¬Â' | True | By Donal Henahan | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/woodfield-and-stream-environmental-defense-fund-warns-pollution.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/mrsdon-k-price-jr.html | MRS. DON K. PRICE JR. | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/corporation-for-public-broadcasting-seeks-funds.html | Corporation for Public Broadcasting Seeks Funds | True | By Fred Ferretti | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/penguins-grow-into-a-contender-after-metslike-error-in-draft.html | Penguins Grow Into a Contender After Metsâ€šÃ„Ã¶Like Error in Draft | True | By Gerald Eskenazi | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/an-inadequate-budget.html | An Inadequate Budget | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/power-to-restrict-imports-advocated-for-the-presidency-import-curb.html | Power to Restrict Imports Advocated For the Presidency | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/article-2-no-title.html | GEN. D. H. HUDELSON, DISSIDENT ON KOREA | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/philippine-hamlet-chief-says-wide-corruption-breeds-discontent.html | Philippine Hamlet Chief Says Wide Corruption Breeds Discontent | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/keystone-funds-director.html | Keystone Funds Director | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/columbias-new-head.html | Columbia's New Head | True | William James McGill | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/article-1-no-title.html | Deny Hearing on Loss in Exclusion From House | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/comment-by-schlesinger.html | Comment by Schlesinger | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/columbia-selects-mcgill-psychologist-as-president-chancellor-at-san.html | Columbia Selects McGill, Psychologist, as President | True | By M. A. Farber | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/miss-nagel-is-second-in-slalom-but-captures-combined-honors.html | Miss Nagel Is Second in Slalom But Captures Combined Honors | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/antiwar-leaders-sue-to-stop-dows-output-of-war-chemicals.html | Antiwar Leaders Sue to stop Dow's Output of War Chemicals | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/assembly-renames-regent.html | Assembly Renames Regent | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tomeo-will-pass-kof-chalfmikc-to-run-casey-600.html | Tomeo Will Pass K. of C. Halfâ€šÃ„Ã¶'Mile To Run Casey 600 | True | By Frank Litsky | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/justices-reject-powells-pay-bid.html | JUSTICES REJECT POWELL'S PAY BID | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/sampling-of-russells-thoughts.html | Sampling of Russell's Thoughts | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/defiance-is-predicted.html | Defiance Is Predicted | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lord-taylor-names-eight-top-executives.html | Lord & Taylor Names Eight Top Executives | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/alaska-airlines-in-offering.html | Alaska Airlines in Offering | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/research-hopes-and-fears-are-reflected-in-proposed-budget-for.html | Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tug-strike-cuts-city-refuse-disposal-25.html | Tug Strike Cuts City Refuse Disposal 25% | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/21-reported-injured-in-racial-fighting-at-plainfield-school.html | 21 Reported Injured in Racial Fighting At Plainfield School | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/saigon-to-free-1324-at-tet.html | Saigon to Free 1,324 at Tet | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/steel-production-edges-up-in-week.html | STEEL PRODUCTION EDGES UP IN WEEK | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nixons-view-of-budget-this-is-an-honest-onehtml | Nixon's View of Budget: This Is â€šÃ„Ã¹an Honest Oneâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/longtime-faculty-member-named-rector-at-st-pauls.html | Longâ€šÃ„Ã¹Time Faculty Member Named Rector at St. Paul's | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/deposit-ratio-is-eased-for-savings-institutions.html | Deposit Ratio Is Eased For Savings Institutions | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/excerpts-from-recent-addresses-by-dr-mcgill.html | Excerpts From Recent Addresses by Dr. McGill | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/drgian-rastelli-heart-researcher.html | DR. GIAN RASTELLI, HEART RESEARCHER | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/life-insurance-gains-made.html | Life Insurance Gains Made | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/few-schools-obey-souths-deadline-for-integration-some-close.html | FEW SCHOOLS OBEY SOUTH'S DEADLINE FOR INTEGRATION | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/broadway-to-get-valls-next-play.html | BROADWAY TO GET VALL'S NEXT PLAY | True | By Louis Calta | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/episcopal-women-prepare-a-party.html | Episcopal Woman Prepare a Party | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/miss-linda-hurd-leslie-is-betrothed.html | Miss Linda Hurd Leslie Is Betrothed | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/rally-on-amex-snips-string-of-losses-counter-issues-are-mixed.html | Rally on Amex Snips String of Losses | True | By Alexander R. Hammer | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/hanoi-warns-that-war-may-last-many-years.html | Hanoi Warns That War May Last â€šÃ„Ã¹Many Yearsâ€šÃ„Ã´ | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/boston-theater-aide-fined-minors-saw-fanny-hill.html | Boston Theater Aide Fined; Minors Saw â€šÃ„Ã¹Fanny Hillâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/massive-chandelier-stolen-from-museum-in-norwalk.html | Massive Chandelier Stolen From Museum in Norwalk | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/socks-in-london-register-losses-but-prices-of-government-bonds.html | STOCKS IN LONDON REGISTER LOSSES | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/japan-and-us-face-clash-over-textile-imports-both-sides-fear-an.html | Japan and U.S. Face Clash Over Textile Imports | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/kentucky-tops-auburn8483-with-basket-in-last-11-seconds.html | Kentucky Tops Auburn, 84â€šÃ„Ã´83, With Basket in Last 11 Seconds | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/parks-nixon-land-acquisition-request-is-for-the-most-funds-since.html | Parks | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/space-125-slash-in-nasa-funding-will-force-sharp-program-cut.html | Space | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/queens-kleins-robbed-again.html | Queens Klein's Robbed Again | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/reaction-in-wrong-places-closes-3-plays-in-prague.html | Reaction in Wrong Places Closes 3 Plays in Prague | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/protest-at-concert-laid-to-hooligans.html | PROTEST AT CONCERT LAID TO â€šÃ„Ã¹HOOLIGANSâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/wheelingpittsburgh-steel-corp-steps-up-officer-to-presidency.html | Wheelingâ€šÃ„Ã¹Pittsburgh Steel Corp. Steps Up Officer to Presidency | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/bridge-chance-for-overtricks-is-key-in-choosing-the-line-of-play.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/smokey-bear-cools-fire-and-garners-cold-cash.html | Smokey Bear Cools Fire And Garners Cold Cash | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cemetery-strike-continues.html | Cemetery Strike Continues | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/rumanians-reject-russian-criticism-on-ties-with-west.html | Rumanians Reject Russian Criticism On Ties With West | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tear-gas-bombing-at-ohio-u.html | Tear Gas Bombing at Ohio U. | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/john-jcarty-deputy-controller-for-eight-years-is-dead-at-61-gave.html | John J. Carty, Deputy Controller For Eight Years, Is Dead at 61 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/chase-bank-appoints-4.html | Chase Bank Appoints 4 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/91day-bill-rate-off-to-7754-182daydiscountdipsto7718.html | 91â€šÃ„Ã¹Day' Bill Rate Off to 7.754%; 182â€šÃ„Ã¹Day Discount Dips to 7.718% | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/james-fagan58headed-jersey-labor-committee.html | James Fagan, 58, Headed Jersey Labor Committee | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/response-is-brisk-in-us-refunding-budget-message-and-an-8-rate-are.html | RESPONSE IS BRISK IN U.S. REFUNDING | True | By John H. Allan | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/watermanbic-pensplit-with-ted-bates.html | Watermanâ€šÃ„Ã¹Bic Pens Split with Ted Bates | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/grace-hill-seastone-exeditor-and-fashion-executives-dead.html | Grace Hill Seastone, Exâ€šÃ„Ã¹Editor And Fashion Executive, Is Dead | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/chicago-lawyer-and-judge-clash-over-abernathy.html | Chicago Lawyer and Judge Clash Over Abernathy | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lesothos-leader-tightens-rule-and-seizes-more-foes.html | Lesotho's Leader Tightens Rule and Seizes More Foes | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/pollution-role-of-lead-disputed-ethyl-corp-says-antiknock-holds-no.html | POLLUTION ROLE OF LEAD DISPUTED | True | By John J. Abele | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/negro-on-westchesterbench.html | Negro on Westchester Bench | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/mrsjonathan-wainwright2widow-of-the-war-herois-dead.html | Mrs. Jonathan Wainwright, 82 Widow of the War Hero, Is Dead | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/william-donahey-creator-of-teenieweenies-strip.html | William Donahey, Creator Of Teenieâ€šÂÂ"Weenies Strip | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tonga-is-said-to-plan-independence-on-june-4.html | Tonga Is Said to Plan Independence on June 4 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/city-highway-chief-named.html | City Highway Chief Named | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/robert-lindquist-captain-of-liner-constitutions-skipper40-years-a.html | ROBERT LINDQUIST, CAPTAIN OF LINER | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/signalman-is-arrested-as-argentine-traincrash-toll-is-put-at-160.html | Signalman Is Arrested as Argentine Trainâ€šÂÂ"Crash Toll Is Put at 160 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/joann-giffuni-wed-in-paris.html | JoAnn Giffuni Wed in Paris | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/four-are-indicted-in-fire-loss-case-accused-in-bronx-of-filing.html | FOUR ARE INDICTED IN FIRE LOSS CASE | True | BY Linda Greenhouse | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/moroccan-king-sees-pompidou-in-new-atmosphere-of-accord.html | Moroccan King Sees Pompidou In New Atmosphere of Accord | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/schoonmaker-takes-opener-in-bacardi-sailing-series.html | Schoonmaker Takes Opener in Bacardi Sailing Series | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/theater-paris-is-out-molly-picon-and-sam-levene-in-comedy.html | Theater: â€šÂÂ"Paris Is Outâ€šÂÂ" | True | By Clive Barnes | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/va-appoints-psychiatrist.html | V.A. Appoints Psychiatrist | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/warriors-seek-to-sign-beaty-trade-may-keep-center-in-nba-hawks-deal.html | Warriors Seek to Sign Beaty | True | By Sam Goldaper | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/screen-elusive-reality-a-married-couple-by-allan-king-opens.html | Screen: Elusive Reality:'A Married Couple,' by Allan King, Opens | True | By Vincent Canby | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/faculty-votes-to-end-boycott-at-essex-community-college.html | Faculty Votes to End Boycott At Essex Community College | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/uswill-destroy-140000-in-drugs-14-million-reserpine-pills-were.html | U.S. WILL DESTROY $140,000 IN DRUGS | True | By Morris Kaplan | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/samuels-presides-at-racial-meeting.html | SAMUELS PRESIDES AT RACIAL MEETING | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/memory-bank-is-gone.html | â€šÂÂ"Memory Bankâ€šÂÂ" Is Gone | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/big-board-prices-manage-to-rally.html | BIG BOARD PRICES MANAGE TO RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/liner-docks-here-without-aid-of-the-striking-tugs.html | Liner Docks Here Without Aid of the Striking Tugs | True | By Werner Bamberger | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/loans-are-asked-to-aid-minorities-javits-sba-and-bankers-plan.html | LOANS ARE ASKED TO AID MINORITIES | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/rate-of-absences-of-teachers-is-up-abuses-of-privileges-cited-after.html | RATE OF ABSENCES OF TEACHERS IS UP | True | By Michael Stern | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/talks-are-resumed-in-railway-dispute.html | TALKS ARE RESUMED IN RAILWAY DISPUTE | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/monthly-magazine-closed-by-radio-free-europe.html | Monthly Magazine Closed By Radio Free Europe | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/housing-new-budget-for-romney-slashed-to-the-bone-and-hes-glad-of.html | Housing | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/residenttuition-appeal-lost.html | Residentâ€šÂÂ"Tuition Appeal Lost | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/juice-contracts-show-firm-trend.html | JUICE CONTRACTS SHOW FIRM TREND | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/3-plead-not-guilty-in-yablonski-slaying.html | 3 Plead Not Guilty in Yablonski Slaying | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/un-big-four-talks.html | U.N. Big Four Talks | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/ge-contract-voted-by-2-unions-boards.html | G.E. CONTRACT VOTED BY 2 UNIONS' BOARDS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/saigon-proclaims-24hour-ceasefire-on-thursday-for-lunar-new-year.html | Saigon Proclaims 24â€šÂÂ"Hour Ceaseâ€šÂÂ"Fire on Thursday for Lunar New Year | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/senators-are-told-carswell-was-insulting-to-negro-lawyers.html | Senators Are Told Carswell Was â€šÂÂ"Insultingâ€šÂÂ" to Negro Lawyers | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/price-rises-set-by-diamond-salt-its-industrial-and-specialty.html | PRICE RISES SET BY DIAMOND SALT | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/rise-in-unemployment-is-predicted-in-budget.html | Rise in Unemployment Is Predicted in Budget | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/pianist-performs-rare-beethoven-barebeethoven-blanca-uribe-meets-test-of-diabelli.html | PIANIST PERFORMS RARE BEETHOVEN | True | By Raymond Ericson | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/medicare-and-medicaid-medicaid-program-revamped-to-rein-in-steadily.html | Medicare and Medicaid | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/occhipinti-heard-in-jersey-inquiry-varns-freedom-by-testifying.html | OCCHIPINTI HEARD IN JERSEY INQUIRY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/dr-russell-apsey.html | DR. RUSSELL APSEY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/jhkarger-fiance-of-devra-bschoen.html | J. H. Karger Fiance Of Devra B. Schoen | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/jacksonville-tops-ion.html | Jacksonville Tops Ion | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/british-soccer.html | British Soccer | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cities-ninon-holds-the-urban-request-well-below-democrats-level.html | Cities | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/columbia-finds-its-man.html | Columbia Finds Its Man | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/princeton-trustee-named.html | Princeton Trustee Named | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/informer-put-on-probation.html | Informer Put on Probation | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/aged-gelding-finds-new-home-through-us-mail-roosevelt-raceway-picks.html | Aged Gelding Finds New Home Through U.S. Mail | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cruz-to-miss-laguna-bout.html | Cruz to Miss Laguna Bout | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nixon-meeting-4-governors.html | Nixon Meeting 4 Governors | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/herbert-c-hauth.html | HERBERT C. HAUTH | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/retail-sales-up-3-for-january-stores-show-moderate-gain-in.html | RETAIL SALES UP 3% FOR JANUARY | True | By Isadore Barmash | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/senators-praise-transit-aid-bill-quick-approval-of-plan-for-urban.html | SENATORS PRAISE TRANSIT AID BILL | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/chemical-makers-report-a-mixed-scene-for-year-chemicalmakers-report.html | Chemical Makers Report a Mixed Scene for Year | True | By Gerd Wilcke | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nixon-aide-defends-vietnam-war-policy.html | NIXON AIDE DEFENDS VIETNAM WAR POLICY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/highlights-of-the-budget.html | Highlights of the Budget | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/crime-laws-with-rights.html | Crime Laws With Rights | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/swidler-is-sworn-as-psc-chairman-pledges-role-for-consumer-in.html | SWIDLER IS SWORN AS P.S.C. CHAIRMAN | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/mississippi-opposes-plan.html | Mississippi Opposes Plan | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/koreans-concede-vietnam-deaths-assert-civilians-were-killed-by.html | KOREANS CONCEDE 4 VIETNAM DEATHS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/irs-agent-accused-of-taking-a-bribe.html | I.R.S. AGENT ACCUSED OF TAKING A BRIBE | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/governors-lose-bid-to-sue-on-schools.html | GOVERNORS LOSE BID TO SUE ON SCHOOLS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/an-egg-crate-not-really.html | An Egg Crate? Not Really | True | By Rita Reif | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lock-heed-omits-quarters-payout-rate-had-been-cut-to-30c-last-year.html | LOCKHEED OMITS QUARTER'S PAYOUT | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/figueres-advocate-of-social-reform-wins-handily-in-costa-rican.html | Figueres, Advocate of Social Reform, Wins Handily in Costa Rican Election | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/reputed-aide-of-luchese-draws-jail-term-in-nassau.html | Reputed Aide of Luchese Draws Jail Term in Nassau | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/hawks-overcome-pistons-125121-hudson-gets-42-points-to-help-end.html | HAWKS OVERCOME PISTONS, 125â€“121 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/seaver-wins-the-hickok-award-in-a-virtual-shutout.html | Seaver Wins the Hickok Award in a Virtual Shutout | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/the-nixon-budget-and-the-future-the-nixon-budget-and-effect-on.html | The Nixon Budget and the Future | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/judy-a-mullins-kenneth-kohorn-planning-bridal.html | Judy A. Mullins, Kenneth Kohorn Planning Bridal | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/property-taxes-expectad-to-rise-here.html | Property Taxes Expected to Rise Here | True | By Edward C. Burks | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/paris-welcomes-anouilh-satire-about-a-dramatist-taking-stock.html | Paris Welcomes Anouilh Satire About a Dramatist Taking Stock | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/mikhail-l-mil-designer-of-soviet-helicopters60.html | Mikhail L. Mil, Designer Of Soviet Helicopters, 60 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/church-head-installed.html | Church Head Installed | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/books-of-the-times-brown-power.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/usjudge-denies-a-hearing-to-kirk-court-warns-governor-not-to.html | U.S. JUDGE DENIES A HEARING TO KIRK | True | By John Nordheimer Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-reservists-with-long-hair-denied-court-help-with-army.html | 2 Reservists With Long Hair Denied Court Help With Army | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/latin-talks-resume-feb-23.html | Latin Talks Resume Feb. 23 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/ohios-miller-seeks-3d-term.html | Ohio's Miller Seeks 3d Term | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/transportation-highway-construction-remains-transport-programs.html | Transportation | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/new-moscow-play-portrays-roosevelt-as-hostile-to-soviet-in-1941.html | New Moscow Play Portrays Roosevelt as Hostile to Soviet in 1941 | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/penn-defeats-columbia-5752-and-takes-ivy-league-lead-with-60-mark.html | Penn Defeats Columbia, 57â€ŠÃ¢Ã¢Â¥52, and Takes Ivy League Lead With 6â€ŠÃ¢Ã¢Â¥0 Mark | True | By Leonard Koppett | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/patriots-refused-again-by-harvard-stadium-request-rejected-for-2d.html | PATRIOTS REFUSED AGAIN BY HARVARD | True | By William N. Wallace | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lincoln-hospital-occupied-for-two-hours-in-protest.html | Lincoln Hospital Occupied for Two Hours in Protest | True | By John Sibley | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/textile-trade-loss-rises.html | Textile Trade Loss Rises | True | By Gerd Wilcke | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lirr-riders-are-docile-as-usual.html | L.I.R.R Riders Are Docile as Usual | True | By Martin Arnold | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/boston-museum-starts-birthday-party.html | Boston Museum Starts Birthday Party | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/dutch-bishops-seek-direct-papal-reply.html | DUTCH BISHOPS SEEK DIRECT PAPAL REPLY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/ussoccer-league-forms-2-divisions.html | U.S. SOCCER LEAGUE FORMS 2 DIVISIONS | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/usindustries-acquires-romar-also-takes-over-hamilton-a-produce-of.html | U.S. INDUSTRIES ACQUIRES ROMAR | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/continental-cans-69-earnings-and-sales-at-highs.html | Continental Can's '69 Earnings and Sales at Highs | True | By Clare M. Reckert | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/piper-guard-to-get-surgery.html | Piper Guard to Get Surgery | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/wind-and-rain-whip-traffic-as-temperature-rises.html | Wind and Rain Whip Traffic as Temperature Rises | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/marcos-warns-students-against-renewed-riots.html | Marcos Warns Students Against Renewed Riots | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/negro-women-plan-ball.html | Negro Women Plan Ball | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/a-summary-of-supreme-court-actions-communications-congress-contempt.html | A Summary of Supreme Court Actions | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/yeshiva-is-desecrated.html | Yeshiva Is Desecrated | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/george-schirer-84-of-sh-stamps-dies.html | GEOGER SCHIRER, 84, OF S & H STAMPS DIES | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/leader-quits-party-in-seoul.html | Leader Quits Party in Seoul | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-congressmen-lose-decision-before-they-can-don-gloves.html | 2 Congressmen Lose Decision Before They Can Don Gloves | True | By Warren Weaver Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tax-on-japans-bond-is-reimposed-by-us-washington-feb-2-ap-president.html | Tax on Japan's Bonds Is Reimposed by U.S. | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/sonics-resign-clemens.html | Sonics Reâ€ŠÃ¢Ã¢Â¥Sign Clemens | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/high-court-upholds-states-catv-rules.html | HIGH COURT UPHOLDS STATES' CATV RULES | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/clerks-approve-a-2-year-pact-santa-anita-to-open-with-2.html | CLERKS APPROVE A 2Ã¢Â€Â¼Ã¢Ã¢Â¥YEAR PACT | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/boxer-held-in-death-of-baby-daughter.html | BOXER HELD IN DEATH OF BABY DAUGHTER | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lindsay-says-nixon-policies-hamper-housing.html | Lindsay Says Nixon Policies Hamper Housing | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/5-swiss-banks-set-up-fund-to-invest-in-tokyo-stock.html | 5 Swiss Banks Set Up Fund To Invest in Tokyo Stock | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/panhandle-lifts-earnings-to-peak-pipeline-company-raises-its-1969.html | PANHANDLE LIFTS EARNINGS TO PEAK | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/court-approves-3way-railroad-merger-court-approves-big-rail-merger.html | Court Approves 3â€ŠÃ¢Ã¢Â¥Way Railroad Merger | True | By Robert E. Bedingfield Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/loyal-legion-plans-a-dance.html | Loyal Legion Plans a Dance | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cruelty-in-the-graveyard.html | Cruelty in the Graveyard | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/belgian-pleads-guilty-here-in-missile-equipment-case.html | Belgian Pleads Guilty Here In Missile Equipment Case | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/popes-viewpoint.html | Pope's Viewpoint | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/chicken-cancer-vaccine-is-reported.html | Chicken Cancer Vaccine Is Reported | True | By Jane E. Brody | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/for-elderly-shutins-a-days-meals-at-the-door.html | For Elderly Shutâ€ŠÃ¢Ã¢Â¥Ins, a Day's Meals at the Door | True | By Jean Hewitt | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/katharine-a-adams-is-engaged-to-lg-walker-princeton-70.html | Katharine A. Adams Is Engaged To L. G. Walker, Princeton '70 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/dick-jensen-sings-hawaiian-soul-at-copa.html | Dick Jensen Sings Hawaiian Soul at Copa | True | By John S. Wilson | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/gary-smith-to-wed-valerie-van-houten.html | Gary Smith to Wed Valerie Van Houten | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/championing-puerto-ricans-in-the-city.html | Championing Puerto Ricans in the City | True | By Nan Ickeringill | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of President's Message to Congress on Federal Budget for Fiscal Year 1971 | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/for-japanese-the-abacus-still-counts-rfor-japanese-abacuses-still.html | For Japanese, the Abacus Still Counts | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/strike-in-newark-shuts-30-schools-teachers-defy-court-orders-in.html | STRIKE IN NEWARK SHUTS 30 SCHOOLS | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/output-of-workers-up-in-4th-quarter.html | Output of Workers Up in 4th Quarter | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/jersey-assembly-backs-raising-sales-tax-to-5.html | Jersey Assembly Backs Raising Sales Tax to 5% | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/maravich-scores-49-points.html | Maravich Scores 49 Points | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/france-lists-rise-in-money-reserves.html | FRANCE LISTS RISE IN MONEY RESERVES | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/article-3-no-title.html | Orange Concentrate Prices Active on Cold in Florida | True | By James J. Nagle | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/in-the-nation-mr-nixon-and-the-environment.html | In The Nation: Mr. Nixon and the Environment | True | By Tom Wicker | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/fando-and-lis-a-film-calculated-to-shock.html | 'Fando and Lis,' a Film Calculated to Shock | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nasser-exhorts-arabs-to-fight-on-tells-conference-in-cairo-there-is.html | NASSER EXHORTS ARABS TO FIGHT ON | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/new-york-city-area-projects.html | New York City Area Projects | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/usreport-cites-negro-gains-despite-housing-and-income-lag.html | U.S. Report Cites Negro Gains Despite Housing and Income Lag | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/goldberg-gets-city-un-post.html | Goldberg Gets City â€¦Â Â´U.N. Post | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/city-bar-association-turning-100-wonders-how-effective-it-is-in.html | City Bar Association, Turning 100, Wonders How Effective It Is in 1970 | True | By Deirdre Carmody | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/con-edison-plant-shut-3-days-to-stop-fishkill-con-edison-plant-shut.html | Con Edison Plant Shut 3 Days to Stop Fishâ€¦Â Â´Kill | True | By Peter Millones | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/judge-in-britain-rules-surgery-cannot-alter-a-persons-sex.html | Judge in Britain Rules Surgery Cannot Alter a Person's Six | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/advertising-nixon-aide-on-consumerism.html | Advertising: Nixon Aide on Consumerism | True | By Philiph Dougherty Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/harold-levine78founder-of-queens-brick-concern.html | Harold LeVine, 78, Founder Of Queens Brick Concern | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/coast-nuns-plan-a-secular-order-315-to-quit-structure-of-church.html | COAST NUNS PLAN A SECULAR ORDER | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/70000-contract-for-stottlemyre-yankee-pitcher-signs-for-estimated.html | $70,000 CONTRACT FOR STOTTLEMYRE | True | By George Veesey | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-boys-are-thwarted-in-queens-bank-holdup.html | 2 Boys Are Thwarted In Queens Bank Holdup | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-us-banks-join-plan-for-australian-financing.html | 2 U.S. Banks Join Plan For Australian Financing | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/military-outlay-for-the-military-is-sliced-to-smallest-share-in-2.html | Military | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/everglades-explorers-file-suit-to-stop-nearbymarsh-airfield.html | Everglades Explorers File Suit To Stop Nearbyâ€¦Â Â´Marsh Airfield | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/6-named-to-mens-team.html | 6 Named to Men's Team | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/sigmond-de-baranovsky.html | SIGMOND de BARANOVSKY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/javits-proposes-mideast-meeting.html | JAVITS PROPOSES MIDEAST MEETING | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/practical-outlook-on-spring.html | Practical Outlook on Spring | True | By Bernadine Morris | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/two-oil-tankers-ordered.html | Two Oil Tankers Ordered | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/brandt-due-april-10-in-us.html | Brandt Due April 10 in U.S. | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/kubrick-to-adapt-a-clockwork-orange-for-screen.html | Kubrick to Adapt â€¦Â Â´A Clockwork Orangeâ€¦Â Â´ for Screen | True | By A. H. Weiler | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/lawyer-pleads-not-guilty-in-abortion-package-deal.html | Lawyer Pleads Not Guilty In Abortion Package Deal | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/terms-used-in-budget-message.html | Terms Used in Budget Message | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/times-reporter-gets-a-subpoena-federal-grand-jury-seeks-data-on.html | TIES REPORTER GETS A SUBPOENA | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/12-riot-deputies-indicted-for-actions-at-berkeley-12-berkeley-riot.html | 12 Riot Deputies Indicted For Actions at Berkeley | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nelson-rosenbaum.html | NELSON ROSENBAUM | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/airlines-to-resume-fight-on-fare-plan.html | AIRLINES TO RESUME FIGHT ON FARE PLAN | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/gold-sold-imf-by-souta-africa-january-sales-were-first-made-under.html | GOLD SOLD I. M. F. BY SOUTH AFRICA | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/negotiators-accept-an-offer-by-macys.html | NEGOTIATORS ACCEPT AN OFFER BY MACY'S | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/city-hall-blast-hurts-14-in-ohio-municipal-building-leveled-in.html | CITY HALL BLAST HURTS 14 IN OHIO | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/state-senate-to-vote-on-aid-for-parochial-schools.html | State Senate to Vote on Aid for Parochial Schools | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/teaching-parents-to-teach-child.html | Teaching Parents to teach Child | True | By Nancy Hicks Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/corsica-votes-and-votes.html | Corsica Votes and Votes | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/farmers-demonstrate-in-london-for-increased-government-subsidies.html | Farmers Demonstrate in London for Increased Government Subsidies | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/north-korea-bars-return-of-51-on-hijacked-plane.html | North Korea Bars Return Of 51 on Hijacked Plane | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/white-house-staff-on-a-true-payroll.html | WHITE HOUSE STAFF ON A TRUE PAYROLL | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/fighting-is-stepped-up-by-syria-and-israel-on-the-golan-heights.html | Fighting Is Stepped Up by Syria and Israel on the Golan Heights | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/merrick-again-asks-fox-film-for-a-list-of-its-stockholders-merrick.html | Merrick Again Asks Fox Film For a List of Its Stockholders | True | By Leonard Sloane | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/baseball-signings.html | Baseball Signings | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nfl-standouts-played-is-1950s-two-offensive-stars-and-two-defensive.html | N.F.L. STANDOUTS PLAYED IN 1950'S | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/40-items-trimmed-nixon-reports-a-start-on-reordering-of-the-nations.html | 40 ITEMS TRIMMED | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/poverty-poor-people-will-get-more-aid-but-federal-emphasis-changes.html | Poverty | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/chinese-pledge-support.html | Chinese Pledge Support | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/market-place-analysts-wary-on-a-comeback.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/gidies-after-fight-with-black-soldier.html | G.I. DIES AFTER FIGHT WITH BLACK SOLDIER | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/panthers-disrupt-proceedings-as-case-against-16-opens-here-trial-of.html | Panthers Disrupt Proceedings As Case Against 16 Opens Here | True | By Edith Evans Asbury | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/britain-asserts-cs-gas-is-not-banned.html | Britain Asserts CS Gas Is Not Banned | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/sports-of-the-times-the-kid-and-the-colonel.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/tennessee-beats-vanderbilt.html | Tennessee Beats Vanderbilt | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cefjoneshaeded-pulp-sales-agency.html | C.E.F. JONES, HEADED PULP SALES AGENCY | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/other-producers-of-metals-say-results-vary-metal-producers-report.html | Other Producers of Metals Say Results Vary | True | By Robert Walker | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/abm-inquiry-set-senate-panel-will-hold-hearing-on-widening.html | ABM INQUIRY SET | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/crime-accelerated-spending-planned-in-fight-on-narcotics-and-mafia.html | Crime | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 â6§Ã_Ã²â6§Ã_Ã° No Title | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/jordan-of-packers-retires.html | Jordan of Packers Retires | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/reapportionment-in-indiana-blocked-by-supreme-court.html | Reapportionment in Indiana Blocked by Supreme Court | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/warburg-group-forms-a-venture-capital-firm.html | Warburg Group Forms A Venture Capital Firm | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/nixon-said-to-get-report-by-soviet-on-new-uad-aid-advanced-jet.html | NIXON SAID TO GET REPORT BY SOVIET ON NEW U.A.R AID | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/2-accounting-firms-merge-as-clarence-rainess-co.html | 2 Accounting Firms Merge As Clarence Rainess & Co. | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/andrew-wallace-heck-to-marry-miss-mamie-isabelle-stanley.html | Andrew Wallace Heck to Marry Miss Mamie Isabelle Stanley | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/cleveland-police-chief-denies-mafia-lawyers-pay-off-charge.html | Cleveland Police Chief Denies Mafia Lawyer's Payoff Charge | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/pollution-states-and-cities-will-help-build-plants-for-treatment-of.html | Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-03 | 1970-02-03 | https://www.nytimes.com/1970/02/03/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776385 | B00000561618 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/whites-and-negroes-in-daytona-beach-face-changes-in-habits-today-as.html | Whites and Negroes in Daytona Beach Face Changes in Habits Today as School Integration Begins | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/nassau-students-serve-as-tutors-high-school-youths-work-with.html | NASSAU STUDENTS SERVE AS TUTORS | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/spying-on-the-press.html | Spying on the Press | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/if-you-detest-washing-cutlery-a-splayd-may-be-the-thing.html | If You Detest Washing Cutlery, a Splayd May Be the Thing | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/market-place-bonds-offering-capital-growth.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/profit-record-set-by-at-t-in-69-at-t-earnings-set-1969-record.html | Profit Record Set By A. T. & T. in '69 | True | By Gene Smith | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/engelhard-cuts-prices.html | Engelhard Cuts Prices | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/flood-asks-for-injunction-to-make-him-a-free-agent-immediately.html | Flood Asks for Injunction to Make Him a Free Agent Immediately | True | By Leonard Koppett | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/juan-carlos-looks-to-a-democratic-spain-prince-juan-carlos-looks-to.html | Juan Carlos Looks to a Democratic Spain | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/negro-colonel-is-named-to-public-affairs-post.html | Negro Colonel Is Named To Public Affairs Post | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mayors-speedwriter-quits-on-a-light-note.html | Mayor's Speedwriter Quits on a Light Note | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/prices-of-bonds-in-a-spirited-rise-talk-by-secretary-kennedy-buoys.html | PRICES OF BONDS IN A SPIRITED RISE | True | By John H. Allan | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/lirr-observers-no-longer-on-trains.html | L.I.R.R. OBSERVERS NO LONGER ON TRAINS | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/no-progress-reported-as-talks-in-cemetery-walkout-resume-some-go.html | No Progress Reported as Talks In Cemetery Walkout Resume | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/hoffa-lawyer-found-dead-of-selfinflicted-wound.html | Hoffa Lawyer Found Dead Of Selfâ€‘Inflicted Wound | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/stocks-in-london-in-mixed-pattern-government-bonds-advance.html | STOCKS IN LONDON IN MIXED PATTERN | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/todd-gets-navy-contract.html | Todd Gets Navy Contract | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/26515-at-strikaldeld-santa-anita-opening-see-rising-market-score.html | 26,515 at Strikaldeld Santa Anita Opening See Rising Market Score | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ford-fund-awards-42million-grants.html | FORD FUND AWARDS $4.2â€‹Â¸Â¸MILLION GRANTS | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/erratic-weather-plays-havoc-with-travel-in-the-city-25car-collision.html | Erratic Weather Plays Havoc With Travel in the City | True | By Carter Horsley | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/brooklyn-gallery-in-fiscal-squeeze-financial-problems.html | Brooklyn Gallery In Fiscal Squeeze | True | By Grace Glueck | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/jail-instead-of-bail-for-de-carlo-denied.html | JAIL INSTEAD OF BAIL FOR DE CARLO DENIED | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dawkins-westbury-reinsman-doubles-in-role-of-blacksmith-a-busy.html | Dawkins, Westbury Reinsman, Doubles in Role of Blacksmith | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/whose-forest-primeval.html | Whose Forest Primeval? | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/soviet-said-to-press-said-to-press-for-big-4-guidelines-on-mideast-elaboration-by.html | Soviet Said to Press for Big 4 Guidelines on Mideast | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/abortion-reform-opportunity.html | Abortion Reform Opportunity | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/knicks-trounce-warriors-11898-at-garden-for-ninth-straight-triumph.html | Knicks Trounce Warriors, 11898Â â€‹Â°98, at Garden for Ninth Straight Triumph | True | By Thomas Rogers | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/japans-nonnuclear-pledge.html | Japan's Nonâ€‹Â¸Â¸Nuclear Pledge | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/subpoenas-on-the-press.html | Subpoenas on the Press | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/stokes-starts-inquiry.html | Stokes Starts Inquiry | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/back-at-the-helm-in-costa-rica-jose-figueres-ferrer.html | Back at the Helm in Costa Rica | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bridge-tennan-team-in-los-angeles-upsets-circus-in-4day-match.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tape-of-interview-in-bribe-case-lost.html | TAPE OF INTERVIEW IN BRIBE CASE LOST | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/body-of-bertrand-russell-to-be-cremated-tomorrow.html | Body of Bertrand Russell To Be Cremated Tomorrow | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dr-mj-joachim-served-presbyterian-church-unit.html | Dr. M. J. Joachim. Served Presbyterian Church Unit | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/senate-committee-approves-a-rise-in-airline-ticket-tax.html | Senate Committee Approves A Rise in Airline Ticket Tax | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/british-are-seeing-colored-policemen.html | BRITISH ARE SEEKING COLORED POLICEMEN | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/fistfight-breaks-out-at-panther-hearing-fistfight-breaks-out-at.html | Fistfight Breaks Out At Panther Hearing | True | By Edith Evans Asbury | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tv-vanessa-redgrave-sander-vanceur-chats-with-british-star-about.html | TV: Vanessa Redgrave | True | By Jack Gould | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tobacco-research-proposed.html | Tobacco Research Proposed | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tug-strike-starts-costing-city-50000-a-day-extra-on-refuse.html | Tug Strike Starts Costing City $50,000 a Day Extra on Refuse | True | By Werner Bamberger | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dick-button-high-on-us-skaters-labels-field-for-national.html | DICK BUTTON HIGH ON U.S. SKATERS | True | By Murray Chass | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/vatican-says-nuns-move-to-quit-was-inevitable.html | Vatican Says Nuns' Move To Quit Was â€˜Inevitableâ€™ | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/liberal-party-bids-albany-retain-blaine-amendment.html | Liberal Party Bids Albany Retain Blaine Amendment | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tenants-willingly-agree-to-a-rent-increase.html | Tenants Willingly Agree To a Rent Increase | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ltv-drops-plan-to-absorb-a-unit-market-conditions-block-change-for.html | Lâ€šÃ„ÚTâ€šÃ„ÚV DROPS PLAN TO ABSORB A UNIT | True | By Alexander R. Hammer | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/senate-unit-delays-action-on-carswell-in-procedural-snarl.html | Senate Unit Delays Action on Carswell In Procedural Snarl | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bullfighter-killed-in-crash.html | Bullfighter Killed in Crash | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bank-of-england-plans-operational-changes-efficiency-exports-advise.html | Bank of England Plans Operational Changes | True | By Joseph Collins Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mrs-hans-c-sonne-aided-war-victims.html | MRS. HANS C. SONNE, AIDED WAR VICTIMS | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/alternative-lines-help-jersey-riders-bypass-bus-strike-60b-fire.html | Alternative Lines Help Jersey Riders Bypass Bus Strike | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/high-court-rejects-sinatra-challenge-of-jersey-subpoena-court.html | High Court Rejects Sinatra Challenge of Jersey Subpoena | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/alexanders-stores-survive-2-bombs-with-no-damage.html | Alexander's Stores Survive 2 Bombs With No Damage | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/security-money-interest-for-tenants-is-optional-apartments-change.html | Security Money Interest For Tenants Is Optional | True | By Robert E. Tomasson | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/prices-are-ahead-in-juice-futures-weather-conditions-create-a.html | PRICES ARE AHEAD IN JUICE FUTURES | True | By James J. Nagle | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/capital-publication-names-a-new-editor.html | CAPITAL PUBLICATION NAMES A NEW EDITOR | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/austria-opens-site-for-war-stockpiles.html | AUSTRIA OPENS SITE FOR WAR STOCKPILES | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/grand-jury-is-checking-financial-records-of-a-umw-local-in.html | Grand Jury Is Checking Financial Records of a U.M.W. Local in Tennessee | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/compensatory-financing-the-administrations-stand-on-budget-implies.html | Compensatory Financing | True | By Albert L. Kraus | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/13-auto-and-truck-makers-named-in-antipollution-suit.html | 13 Auto and Truck Makers Named in Antipollution Suit | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/witter-takes-to-the-stage-bid-to-employ-is-sung-by-witter.html | Witter Takes to the Stage | True | By John J. Abele | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mrs-nixon-back-in-capital.html | Mrs. Nixon Back in Capital | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ellis-learns-ropes-can-be-tricky-sparring-with-brother-them-in-his-first-forum-workout.html | Ellis Learns Ropes Can Be Tricky Sparring With Brother | True | By Dave Anderson | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/miss-manning-to-be-a-bride.html | Miss Manning To Be a Bride | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bm-in-defaults-on-debt-payment-interest-on-46million-of-bonds-was-due.html | B.&M. DEFAULTS ON DEBT PAYMENT | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cox-buys-uruguayan-horse.html | Cox Buys Uruguayan Horse | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/moscow-invites-disaster.html | Moscow Invites Disaster | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/alice-dowling-70-led-adoption-unit-president-of-spencechapin.html | ALICE DOWLING, 70, LED ADOPTION UNIT | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/boycotting-college-students-give-up-protest-in-oregon.html | Boycotting College Students Give Up Protest in Oregon | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/crespin-recital-at-museum-of-art-museum-of-art-operatic-soprano-adjusts-well-to.html | CRESPIN RECITAL AT MUSEUM OF ART | True | By Donal Henahan | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/vietcong-flag-is-chicago-trial-issue-answer-changed.html | Vietcong Flag Is Chicago Trial Issue | True | J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/president-offers-compromise-plan-on-school-funds-suggests-19billion.html | PRESIDENT OFFERS COMPROMISE PLAN ON SCHOOL FUNDS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/non-nuclear-pact-signed-by-japan-but-foreign-minister-hints-at.html | NONNUCLEAR PACT SIGNED BY JAPAN | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/prague-verifying-rolls-of-party-liberals-to-be-weeded-out-in.html | PRAGUE VERIFYING ROLLS OF PARTY | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/playwrights-unit-lifts-curtain-on-success-look-at-the-record.html | Playwrights Unit Lifts Curtain on Success | True | By Mel Gussow | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/burden-backs-vanden-heuvel.html | Burden Backs vanden Heuvel | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/rain-closes-narragansett.html | Rain Closes Narragansett | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ohio-negro-files-for-senate-seat-clement-surgeon-is-third-in.html | OHIO NEGRO FILES FOR SENATE SEAT | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/latins-integrating-in-jersey-town-latins-are-becoming-vital-part-of.html | Latins Integrating in Jersey Town | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/st-johns-game-put-off-because-of-wet-court.html | St. John's Game Put Off Because of Wet Court | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/brazil-says-18-planned-kidnapping-of-us-envoy.html | Brazil Says 18 Planned Kidnapping of U.S. Envoy | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/profits-decline-at-american-can.html | PROFITS DECLINE AT AMERICAN CAN | True | By Clare M. Reckert | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tempers-flare-during-debate-in-albany-on-city-school-plan-tempers.html | Tempers Flare During Debate in Albany on City School Plan | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/rep-rivers-to-run-again.html | Rep. Rivers to Run Again | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/6-students-get-3-months-in-takeover-at-boston-u.html | 6 Students Get 3 Months In Takeover at Boston U. | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/loss-at-bache-disclosed-bache-had-loss-for-nine-months.html | Loss at Bache Disclosed | True | By Terry Robards | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/wachovia-realty-concern-makes-65million-offering.html | Wachovia Realty Concern Makes $65⅝Â…Â‚Â¢Million Offering | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ghislaine-degive-will-be-wed-to-roy-ce-hoyle-3d-a-teacher.html | Ghislaine deGive Will Be Wed To Royce Hoyle 3d, a Teacher | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/the-women-whod-trade-in-their-pedestal-for-total-equality-the.html | The Women Who'd Trade In Their Pedestal for Total Equality | True | By Marylin Bender | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/syntex-in-japan-deal.html | Syntex in Japan Deal | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/president-would-not-sit-for-a-portrait-painting.html | President Would Not Sit For a Portrait Painting | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/lagos-to-oust-32-missionaries-held-on-illegal-entry-charges.html | Lagos to Oust 32 Missionaries Held on Illegal Entry Charges | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bond-club-dinner-set.html | Bond Club Dinner Set | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/melissa-rowe-to-marry-sept-12.html | Stokes Starts Inquiry | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/sports-of-the-times-out-from-the-shadows.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bonwit-teller-appoints-2.html | Bonwit Teller Appoints 2 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/sonics-conquer-bullets-120115-wilkens-gets-key-basket-celtics-top.html | SONICS CONQUER BULLETS, 120–115 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/tate-case-trial-postponed.html | Tate Case Trial Postponed | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mrs-agnew-backs-speeches.html | Mrs. Agnew Backs Speeches | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dubcek-presents-credentials.html | Dubcek Presents Credentials | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/urban-league-guild-plans-feb-13-ball.html | Urban League Guild Plans Feb. 13 Ball | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/coast-guard-airlifts-6.html | Coast Guard Airlifts 6 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/many-students-stay-home-from-plainfield-school.html | Many Students Stay Home From Plainfield School | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/miss-orthwein-is-making-plans-for-jung-bridal.html | Miss Orthwein Is Making Plans For June Bridal | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/us-aide-presses-for-rail-accord-says-nixon-will-seek-law-if-strike.html | U.S. AIDE PRESSES FOR RAIL ACCORD | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/hospital-corp-elects.html | Hospital Corp. Elects | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/lag-on-rail-cars-assailed-by-reid-he-says-penn-central-drags.html | LAG ON RAIL CARS ASSAILED BY REID | True | By Richard Within | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/donaldson-names-officer.html | Donaldson Names Officer | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/albany-vows-rise-in-big-cities-aid-governors-statement-on.html | ALBANY VOWS RISE IN BIG CITIES' AID | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/new-books-today.html | New Books Today | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/air-base-15-miles-from-saigon-struck-by-10-vietcong-rockets.html | Air Base 15 Miles From Saigon Struck by 10 Vietcong Rockets | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cyanamid-net-up-with-sales-in-69-income-for-fourth-quarter-down-by.html | CYANAMID NET UP WITH SALES IN '69 | True | By Gerd Wilcke | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/the-washington-record.html | The Washington Record | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/jessie-j-fanshawe-dies-at-92-prominent-as-social-secretary.html | Jessie J. Fanshawe Dies at 92; Prominent as Social Secretary | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/foreign-affairs-from-the-seine-to-the-nile-the-pull-of-history.html | Foreign Affairs: From the Seine to the Nile | True | By C. L. Sulzberger | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cofone-indicted-in-slaying.html | Cofone Indicted in Slaying | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dr-camillo-artom.html | DR. CAMILLO ARTOM | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/fulbright-panel-renews-criticism-of-vietnam-policy-as-hearings-open.html | FULBRIGHT PANEL RENEWS CRITICISM OF VIETNAM POLICY | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/a-group-combining-dance-and-theater-performs-in-london.html | A Group Combining Dance and Theater Performs in London | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/nixon-programs-criticized.html | Nixon Programs Criticized | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/fire-destroys-brooklyn-cafe.html | Fire Destroys Brooklyn Cafe | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/us-amateur-boxers-set-for-moscow-bouts.html | U.S. Amateur Boxers Set for Moscow Bouts | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/fordham-beaten-by-connecticut-huskies-triumph-6664-on-lastminute.html | FORDHAM BEATEN BY CONNECTICUT | True | By Al Harvin | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/alberta-crude-up-in-week.html | Alberta Crude Up in Week | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ward-and-container-units-of-marcor-name-new-chiefs.html | Ward and Container, Units Of Marcor, Name New Chiefs | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/kennedy-talk-sends-stock-list-soaring-a-sharp-turnabout-puts-dow.html | Kennedy Talk Sends Stock List Soaring | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/treasurys-chief-hopeful-on-rates-talk-lifts-stocks-treasury-chief.html | Treasury's Chief Hopeful on Rates; Talk Lifts Stocks | True | By Robert Walker | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/brewer-of-wings-controls-tempo-detroit-defenseman-to-face-rangers.html | BREWER OF WINGS CONTROLS TEMPO | True | By Gerald Eskenazi | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/guatemala-requests-oas-to-monitor-voting-in-march.html | Guatemala Requests O.A.S. To Monitor Voting in March | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/newark-teachers-strike-continues-as-an-impasse-is-reached-in-talks.html | Newark Teachers' Strike Continues as an Impasse Is Reached in Talks | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/israel-eases-changes-on-who-is-jew-uproar-in-parliament.html | Israel Eases Changes on â€˜Who Is Jewâ€™ | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mrs-lindsay-net-chairman.html | Mrs. Lindsay Net Chairman | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bill-to-allow-suits-in-pollution-backed.html | BILL TO ALLOW SUITS IN POLLUTION BACKED | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/books-of-the-times-escape-architecture.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/state-exploring-incentives-to-banks-to-aid-housing.html | State Exploring Incentives to Banks to Aid Housing | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/kosygin-note-on-mideast-termed-lowkey-by-us-soviet-note-on-mideast.html | Kosygin Note on Mideast Termed Lowâ€‘Key by U.S. | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/some-georgia-teachers-threaten-to-quit-others-integrate-quietly.html | Some Georgia Teachers Threaten to Quit | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/police-say-man-slays-3-and-himself-in-brooklyn.html | Police Say Man Slays 3 And Himself in Brooklyn | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mrs-pab-widener-2d-dead-owner-of-famous-race-horses-owner-of-a.html | Mrs. P. A. B. Widener 2d Dead; Owner of Famous Race Horses | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/financing-is-planned-for-trans-caribbean.html | Financing Is Planned For Trans Caribbean | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/israeli-and-egyptian-jets-strike-again-across-the-suez-canal-cairo.html | Israeli and Egyptian Jets Strike Again Across the Suez Canal | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/obituary-1-no-title.html | Obituary 1 â€” â€˜â€™ No Title | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/greek-official-urges-penalties-for-music-aping-hippie-tunes.html | Greek Official Urges Penalties For Music Aping Hippie Tunes | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cab-industry-aims-to-abolish-abuses.html | Cab Industry Aims To Abolish Abuses | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mayo-recalls-how-cabinet-squeezed-the-budget-asserts-nixon.html | Mayo Recalls How Cabinet Squeezed the Budget | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/rockwell-growing-abroad.html | Rockwell Growing Abroad | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mcormack-is-told-of-confidence-call.html | M'CORMACK IS TOLD OF CONFIDENCE CALL | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/2-largest-unions-ratify-ge-pact-both-electric-groups-accept-48month.html | 2 LARGEST UNIONS RATIFY G.E. PACT | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mussolini-medals-sought.html | Mussolini's Medals Sought | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/agnew-ready-for-debut-as-hope-golf-starts-today.html | Agnew Ready for Debut as Hope Golf Starts Today | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cities-problems-hit-apparel-sales-coat-and-suit-men-advised-to.html | CITIES' PROBLEMS HIT APPAREL SALES | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/card-producers-set-hearts-on-feb-14-top-day-of-year.html | Card Producers Set Hearts on Feb. 14 | True | By Isadore Barmash | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bronx-zoo-to-spend-10million-to-build-30acre-asia-exhibit-bronx-zoo.html | Bronx Zoo to Spend $10â€‹Million To Build 30â€‹Acre Asia Exhibit | True | By Linda Charlton | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/state-gets-high-grades-for-its-support-of-the-arts-hightower-hails.html | State Gets High Grades for Its Support of the Arts | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/leroy-ireland-art-dealer-and-artist-is-dead-at-80.html | LeRoy Ireland, Art Dealer And Artist, Is Dead at 80 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/after-annotated-look-at-infidelity-author-discusses-affairs-and.html | After Annotated Look at Infidelity, Author Discusses Affairs and Marriage | True | By Joan Cook | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/dr-max-hamburger-author-teacher-72.html | DR. MAX HAMBURGER, AUTHOR, TEACHER, 72 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/pope-again-backs-rule-on-celibacy-but-he-hints-possibility-of.html | POPE AGAIN BACKS RULE ON CELIBACY | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/companys-board-facing-proxy-bid-general-dynamics-directors-may-meet.html | COMPANY'S BOARD FACING PROXY BID | True | By Leonard Sloane | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/phoenix-to-offer-2-plays-at-once-on-and-off-broadway-line-is.html | PHOENIX TO OFFER 2 PLAYS AT ONCE | True | By Louis Calta | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/proposal-made-to-keep-patriots-expansion-of-a-school-park-in.html | PROPOSAL MADE TO KEEP PATRIOTS | True | By William N. Wallace | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/letters-to-the-editor-of-the-times-to-fight-inflation.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/gromyko-and-brandt-aide-hold-their-second-meeting.html | Gromyko and Brandt Aide Hold Their Second Meeting | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/brooklyns-magnolia-tree-nears-landmark-status-pupils-pilgrimage.html | Brooklyn's Magnolia Tree Nears Landmark Status | True | By Edward C. Burks | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/theater-comedies-fete.html | Theater: Comedie's Fete | True | By Clive Barnes | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/senate-votes-bill-to-assist-cities-on-mass-transit-sends-to-the.html | SENATE VOTES BILL TO ASSIST CITIES ON MASS TRANSIT | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/jourdan-of-florida-injured-and-withdraws-from-meet.html | Jourdan of Florida Injured And Withdraws From Meet | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/son-of-wildwoods-mayor-indicted-in-loansharking.html | Son of Wildwood's Mayor Indicted in Loansharking | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/city-council-delays-money-to-provide-raise-for-members.html | City Council Delays Money to Provide Raise for Members | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/schools-curbed-on-board-voting-community-campaigning-is-forbidden.html | SCHOOLS CURBED ON BOARD VOTING | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/ohio-pickets-defy-court.html | Ohio Pickets Defy Court | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/federal-agency-is-termed-unprepared-for-emergency.html | Federal Agency Is Termed Unprepared for Emergency | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/senate-panel-urges-the-end-of-virtually-all-draft-deferments-as.html | Senate Panel Urges the End of Virtually All Draft Deferments as â€šÃ„Â´theqiatioâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/u-s-military-in-europe-disagrees-with-mansfield-plan-reducing.html | U.S. Military in Europe Disagrees With Mansfield Plan | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/christopher-cohane-to-marry-sibyl-fulenwider-on-may-23.html | Christopher Cohane to Marry Sibyl Fulenwider on May 23 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/soviet-sub-damaged-in-the-mediterranean.html | Soviet Sub Damaged In the Mediterranean | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/rail-merger-date-set.html | Rail Merger Date Set | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/gerould-play-to-open.html | Gerould Play to Open | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/nixons-farm-bill-modifying-ceilings-goes-to-congress.html | Nixon's Farm Bill, Modifying Ceilings, Goes to Congress | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/yacht-unit-changes-name.html | Yacht Unit Changes Name | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/advertising-the-senator-asks-some-whys-once-for-the-grass-called.html | Advertising: The Senator Asks Some Whys | True | By Philip H. Dougherty Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/us-softens-ruling-on-hiring-minorities-in-nonbuilding-jobs.html | U.S. Softens Ruling on Hiring Minorities in Nonbuilding Jobs | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/web-dubois-club-to-join-2-communist-youth-groups.html | W.E.B. DuBois Club to Join 2 Communist Youth Groups | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/liquidation-is-seen-for-silver-holdings.html | LIQUIDATION IS SEEN FOR SILVER HOLDINGS | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/unitas-voted-top-star-of-60s-in-pro-football.html | Unitas Voted Top Star Of 60's in Pro Football | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/5-on-li-indicted-in-land-deal-case-2-town-officials-of-babylon.html | 5 ON L.I. INDICTED INLAND DEAL CASE | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/palme-safe-in-mishap.html | Palme Safe in Mishap | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/reagan-tax-reform-program-is-proposed-as-his-new-budget-is.html | Reagan Tax Reform Program Is Proposed as His New Budget Is Presented | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/new-tests-made-on-auto-crashes-films-study-modern-cars.html | NEW TESTS MADE ON AUTO CRASHES | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/theft-of-rockets-confirmed.html | Theft of Rockets Confirmed | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/valerie-heller-michael-libman-engaged-to-wed.html | Valerie Heller, Michael Libman Engaged to Wed | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/savings-stamp-sale-to-be-ended-june-30.html | SAVINGS STAMP SALE TO BE ENDED JUNE 30 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/lindsay-attends-opening-of-queens-health-center.html | Lindsay Attends Opening of Queens Health Center | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cullman-renamed-chairman-of-us-open-tennis-event.html | Cullman Renamed Chairman Of U.S. Open Tennis Event | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/us-agrees-to-setting-up-of-trade-unit-to-hear-latin-complaints-some.html | U.S. Agrees to Setting Up of Trade Unit to Hear Latin Complaints | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/boy-is-sought-as-suspect-in-blast-in-shaker-heights.html | Boy Is Sought as Suspect In Blast in Shaker Heights | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/blood-bank-plans-hepatitis-screen-new-test-to-quickly-detect-donors.html | BLOOD BANK PLANS HEPATITIS SCREEN | True | By Jane E. Brody | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/consumer-chief-praises-budget-mrs-knauer-calls-rise-for-her-agency.html | CONSUMER CHIEF PRAISES BUDGET | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/new-phone-office-set-for-midtown-company-will-occupy-new-skyscraper.html | NEW PHONE OFFICE SET FOR MIDTOWN | True | By Glenn Fowler | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/sunday-white-house-pastor.html | Sunday White House Pastor | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/taiwan-is-reported-to-bar-aide-of-prisoners-group.html | Taiwan Is Reported to Bar Aide of Prisoners Group | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/security-ban-on-engineer-on-nixon-train-decried.html | Security Ban on Engineer On Nixon Train Decried | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bonnies-roll-up-13164-triumph-set-school-record-in-rout-of-belmont.html | BONNIES ROLL UP 131â€šÃ„Â´64 TRIUMPH | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/consumer-credit-lags-at-its-rise-the-415million-december-advance-was.html | CONSUMER CREDIT LAGS AS IT RISES | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/prices-on-amex-edge-ahead-again-rally-in-afternoon-reverses-early.html | PRICES ON AMEX EDGE AHEAD AGAIN | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/mishap-delays-subway-penn-central-train-stalls.html | Mishap Delays Subway. Penn Central Train Stalls | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/argentina-reduces-toll-in-train-crash.html | ARGENTINA REDUCES TOLL IN TRAIN CRASH | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/a-palestinian-leader-to-live-in-jerusalem.html | A Palestinian Leader To Live in Jerusalem | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/visiting-soviet-editors-received-by-rogers.html | Visiting Soviet Editors Received by Rogers | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/reserves-of-britain-up-by-504million.html | RESERVES OF BRITAIN UP BY $50.4â€‹Ã‚Â²MILLION | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/value-of-community-stressed-by-columbias-presidentelect.html | â€‹Ã‚Â²Value of Communityâ€‹Ã‚Â² Stressed By Columbia's Presidentâ€‹Ã‚Â²Elect | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/announcers-widen-a-credibility-gap-with-racing-fans.html | Announcers Widen A Credibility Gap With Racing Fans | True | By John S. Radosta | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/informers-fund-missing-in-jersey-money-controlled-by-late-monmouth.html | INFORMERS' FUND MISSING IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/hapoel-bazaar-set.html | Hapoel Bazaar Set | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/con-edison-says-it-is-solving-fishkill-problem-suction-trapped-fish.html | Con Edison Says It Is Solving Fishâ€‹Ã‚Â²Kill Problem | True | By Peter Millones Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cougars-triumph-over-nets-10591.html | COUGARS TRIUMPH OVER NETS, 105â€‹Ã‚Â²91 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/lodge-and-kissinger-meet.html | Lodge and Kissinger Meet | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/layer-conquers-stilwell-6263-emerson-okker-santana-advance-at.html | LAYER CONQUERS STILWELL, 6â€‹Ã‚Â²2, 6â€‹Ã‚Â²3 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/laird-takes-steps-for-racial-harmony-in-armed-services.html | Laird Takes Steps For Racial Harmony In Armed Services | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/leukemia-society-election.html | Leukemia Society Election | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/aides-in-oakland-defend-deputies-prosecutor-denounced-for-pressing.html | AIDES IN OAKLAND DEFEND DEPUTIES | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/italian-divorce-bill-gains.html | Italian Divorce Bill Gains | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/troops-in-europe-stir-us-debate-cutback-issue-once-again-raises.html | TROOPS IN EUROPE STIR U.S. DEBATE | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/news-media-heads-cite-their-concern-on-us-subpoenas-media.html | News Media Heads Cite Their Concern On U.S. Subpoenas | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/cornell-wins-16th-in-row.html | Cornell Wins 16th in Row | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/motel-fire-routs-100.html | Motel Fire Routs 100 | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/nixon-to-state-africa-policy.html | Nixon to State Africa Policy | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/hijacker-on-hunger-strike.html | Hijacker on Hunger Strike | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/new-bridge-over-taconic.html | New Bridge Over Taconic | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/nebraska-educator-to-run-against-senator-hruska.html | Nebraska Educator to Run Against Senator Hruska | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/adrienne-roby-damast-affianced.html | Adrienne Roby Damast Affianced | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/aeronautics-board-agrees-to-show-a-file-to-nader.html | Aeronautics Board Agrees To Show a File to Nader | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/heavy-rain-wrecks-racing-program-at-hialeah-crowd-of-10246-is.html | Heavy Rain Wrecks Racing Program at Hialeah | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/bal-polonaise-to-aid-exiles.html | Bal Polonaise To Aid Exiles | True | | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-04 | 1970-02-04 | https://www.nytimes.com/1970/02/04/archives/conference-on-sonic-boom-told-noise-cant-be-designed-away-new.html | Conference on Sonic Boom Told Noise Can't Be Designed Away | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776387 | B00000561620 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/vietnamization-or-negotiation.html | Vietnamization or Negotiation | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/carmen-on-lirr-approve-a-strike.html | CARMEN ON L.I.R.R. APPROVE A STRIKE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/zero-agrees-to-buy-rossmoor-corp.html | Zero Agrees to Buy Rossmoor Corp. | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/tug-strike-brings-shift-in-terminals-for-containerships.html | Tug Strike Brings Shift in Terminals For Containerships | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/panthers-judge-acts-on-turmoil-murtagh-calls-for-contempt-writ.html | PANTHERS'JUDGE ACTS ON TURMOIL | True | By Edith Evans Asbury | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/crowell-collier-named-in-us-suit-divestiture-of-ostwald-and-conn.html | CROWELL COLLIER NAMED IN U.S. SUIT | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/iron-miners-strike-is-ended-in-sweden.html | IRON MINERS STRIKE IS ENDED IN SWEDEN | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/credit-markets-a-bond-rally-fades.html | Credit Markets: A Bond Rally Fades | True | By John H. Allan | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/a-us-jet-over-thailand-drops-bombs-by-accident.html | A U.S. Jet Over Thailand Drops Bombs by Accident | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/wood-field-and-stream-expert-on-mountain-mullet-fish-proves-hes.html | Wood Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/soviet-musicians-play-at-carnegie-2-violin-sonatas-repeated-by.html | SOVIET MUSICIANS PLAY AT CARNEGIE | True | By Raymond Ericson | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/education-bill-may-shift-emphasis-to-civil-rights.html | Education Bill May Shift Emphasis to Civil Rights | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/westbury-track-cleared-quickly-new-rubberized-oval-ready-for-horses.html | WESTBURY TRACK CLEARED QUICKLY | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/political-repression-charged-at-southeastern-massachusetts-u.html | Political Repression Charged at Southeastern Massachusetts | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/housing-over-rails-suggested-by-daley.html | HOUSING OVER RAILS SUGGESTED BY DALEY | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/aznavour-old-charm-new-skills.html | Aznavour: Old Charm, New Skills | True | By Mel Gussow | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/selfmade-new-yorker-heads-puerto-rican-migration-agency.html | â€šÃ„Ã´Selfâ€šÃ„Ã´Madeâ€šÃ„Ã´ New Yorker Heads Puerto Rican Migration Agency | True | By Peter Kihss | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/new-bus-strike-avoided-in-jersey-intercity-pact-is-reached-other.html | NEW BUS STRIKE AVOIDED IN JERSEY | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/looking-glass-war-a-le-carre-spy-story.html | 'Looking Glass War,' a Le Carre Spy Story | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/st-johns-routs-rhode-island-five-victor-by-8567-in-contest-resumed.html | ST. JOHN'S ROUTS RHODE ISLAND FIVE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/hudson-hazzard-spark-atlantans-backcourt-pair-gets-total-of-63.html | HUDSON, HAZZARD SPARK ATLANTANS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/curtis-studies-sale-of-magazine-assets.html | CURTIS STUDIES SALE OF MAGAZINE ASSETS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/2-american-scholars-to-get-eastman-posts-at-oxford.html | 2 American Scholars to Get Eastman Posts at Oxford | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/benny-carter-his-sax-and-trio-give-lively-concert-at-princeton.html | Benny Carter, His Sax and Trio Give Lively Concert at Princeton | True | By John S. Wilson Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/east-berlin-to-get-fiddler-this-year.html | East Berlin to Get â€šÃ„Ã¹Fiddlerâ€šÃ„Ã¹ This Year | True | By Howard Taubman | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/shaker-heights-police-find-arms-in-suspects-home.html | Shaker Heights Police Find Arms in Suspect's Home | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/william-cone-wright-75-a-court-tennis-champion.html | William Cone Wright, 75, A Court Tennis Champion | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/businessmens-alliance-fills-operations-post.html | Businessmen's Alliance Fills Operations Post | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/opposition-to-timber-bill-grows-measure-to-permit-cutting-of-trees.html | Opposition to Timber Bill Grows | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/broadened-inquiry-on-carswell-urged.html | BROADENED INQUIRY ON CARSWELL URGED | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/361-arrest-records-uncovered-by-wall-street-fingerprinting-361.html | 361 Arrest Records Uncovered By Wall Street Fingerprinting | True | By Robert J. Cole | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/9-men-sentenced-4-to-life-in-bombing-plot-in-greece.html | 9 Men Sentenced, 4 to Life, In Bombing Plot in Greece | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/atlantic-richfield-co-quaker-and-pennzoil-report-results-three-oil.html | Atlantic Richfield Co., Quaker and Pennzoil Report Results | True | By John J. Abele | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/laos-will-evacuate-civilians-from-plaine-des-jarres.html | Laos Will Evacuate Civilians From Plaine des Jarres | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/music-boston-symphony-abbado-gives-bearing-to-donatoni-novelty.html | Music Boston Symphony | True | By Harold C. Schonberg | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/seaborg-says-man-is-led-by-science-to-question-values-study-of.html | Seaborg Says Man Is Led by Science To Question Values | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/president-orders-halt-in-pollution-by-federal-units-gives-agencies.html | PRESIDENT ORDERS HALT IN POLLUTION BY FEDERAL UNITS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/costa-ricas-example.html | Costa Rica's Example | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/francis-i-dupont-lists-big-69-loss-77million-downturn-put-to-higher.html | FRANCIS I. DUPONT LISTS BIG '69 LOSS | True | By Terry Robards | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/rock-record-puts-frazier-in-groove-for-title-fight.html | Rock Record Puts Frazier in Groove for Title Fight | True | Bit Dave Anderson | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/6-arraigned-in-suffolk-deals-including-babylon-gop-chief.html | 6 Arraigned in Suffolk Deals, Including Babylon O.O.P. Chief | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/flutist-and-harpist-join-in-recital-hall-program.html | Flutist and Harpist Join In Recital Hall Program | True | Theodore Strongin. | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/american-brands-posts-record-earnings-for-year-and-quarter.html | American Brands Posts Record Earnings for Year and Quarter | True | By Clare M. Reckert | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/in-the-nation-ideology-yes-idealism-no.html | In The Nation: Ideology, Yes | True | By Tom Wicker | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/gardner-assails-the-nixon-budget-joins-eisenhower-in-asking-more.html | GARDNER ASSAILS THE NIXON BUDGET | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/common-market-reports-deficit-in-trade-for-1969.html | Common Market Reports Deficit in Trade for 1969 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/british-defense-chief-studies-report-of-massacre-by-british-troops.html | British Defense Chief Studies Report of Massacre by British Troops in Malaya in '48 With a View to Inquiry | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/patricia-amy-johnson-betrothed.html | Patricia Amy Johnson Betrothed | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/governor-scored-on-budget-plan-lindsay-and-nickerson-call-proposals.html | GOVERNOR SCORED ON BUDGET PLAN | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/redemptions-exceed-savings-bond-sales.html | Redemptions Exceed Savings Bond Sales | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/securities-in-peril-cornfeld-charges-cornfeld-sees-securities-peril.html | Securities in Peril, Cornfeld Charges | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/manhattan-edges-fordham-in-swimming-meet-5549.html | Manhattan Edges Fordham In Swimming Meet, 55–49 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/a-protesting-deputy-is-ejected-by-knesset.html | A Protesting Deputy Is Ejected by Knesset | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/observer-the-looney-ville-trolley.html | Observer: The Looney ville Trolley | True | By Russell Baker | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/the-screenstart-the-revolution-without-me-bows.html | The Screen:'Start the Revolution Without Me' Bows | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/mrs-erhard-weyhe.html | MRS. ERHARD WEYHE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/political-infighting-among-state-and-city-agencies-complicates.html | Political Infighting Among State and City Agencies Complicates Unified Fight on All Types of Pollution | True | By David Bird | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/israelis-are-pushing-road-through-tough-terrain-from-elath-to-sharm.html | Israelis Are Pushing Road Through Tough Terrain From Elath to Sharm el Sheik | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/jl-loses-money-at-pittsburgh-works.html | J. & L. Loses Money At Pittsburgh Works | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/stock-prices-up-on-london-board-tokyo-in-rally-frankfurt-and.html | STOCK PRICES UP ON LONDON BOARD | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/national-airlines-and-union-still-talk-strike-continues.html | National Airlines and Union Still Talk: Strike Continues | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/harold-kraus-motel-owner-formerly-in-hotels-here.html | Harold Kraus, Motel Owner Formerly in Hotels Here | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/bill-russell-voted-no1-in-basketball-in-sixties.html | Bill Russell Voted No. 1 In Basketball in Sixties | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/obituary-1-no-title.html | Obituary 1 â€ž..â€¦â€¦â€” No Title | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/john-m-hopkins-dies-at-54-engineering-law-specialist.html | John M. Hopkins Dies at 54; Engineering, Law Specialist | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/charter-carriers-protest-cuts-in-major-airline-group-fares.html | Charter Carriers Protest Cuts In Major Airline Group Fares | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/miss-aline-h-gach-prospective-bride.html | Miss Aline H. Gach Prospective Bride | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/allegheny-power-increases-earnings.html | ALLEGHENY POWER INCREASES EARNINGS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/market-place-does-carr-plan-a-mutual-fund.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/new-york-contest-quickens.html | New York Contest Quickens | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sec-blocks-registration-of-laser-nucleonics-inc.html | S.E.C. Blocks Registration Of Laser Nucleonics, Inc. | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/disturber-of-mankind.html | Disturber of Mankind | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/the-screen-patton-salute-to-rebel.html | The Screen: â€˜Patton: Salute to Rebelâ€™ | True | By Vincent Canby | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/us-envoy-questions-reds-berlin-stand.html | U.S. ENVOY QUESTIONS REDS' BERLIN STAND | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/saigon-policeman-cited-for-honesty-regime-grants-honor-medal-for.html | SAIGON POLICEMAN CITED FOR HONESTY | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/miss-hayden-dances-ballet-imperial.html | MISS HAYDEN DANCES â€˜BALLET IMPERIALâ€™ | True | Anna Kisselgoff | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/albany-asked-to-consider-legal-numbers-gambling.html | Albany Asked to Consider Legal Numbers Gambling | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/obscene-mail-curb-gains.html | Obscene â€˜Mail Curb Gains | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/color-line-falls-in-daytona-beach-but-school-desegregation-is.html | COLOR LINE FALLS IN DAYTONA BEACH | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/backing-for-nixon-in-vietnam-policy-is-urged-by-scott-senates.html | BACKING FOR NIXON IN VIETNAM POLICY IS URGED BY SCOTT | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/prices-on-amex-fall-after-gain-volume-slips-to-4064505-from-5274000.html | PRICES ON AMEX FALL AFTER GAIN | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/pesto-tastes-best-in-genoa-eves-in-harrisburg-its-a-delight.html | Pesto Tastes Best in Genoa | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/auxiliary-bishops-are-named-here-2-monsignors-to-take-posts-as.html | AUXILIARY BISHOPS ARE NAMED HERE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/screen-kastles-honeymoon-killerstheme-recalls-lonely-hearts-murders.html | Screen: Kastle's 'Honeymoon Killers':Theme Recalls Lonely Hearts Murders | True | By Roger Greenspun | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/rao-to-oppose-koch-in-primary-election.html | RAO TO OPPOSE KOCH IN PRIMARY ELECTION | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/pact-signed-by-ge-and-2-major-unions.html | PACT SIGNED BY G.E. AND 2 MAJOR UNIONS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/plaza-party-honors-stevenson-and-aids-institute.html | Plaza Party Honors Stevenson and Aids Institute | True | By Robert Mcg. Thomas Jr. | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/neighborhoods-gowanus-vs-organized-crime-neighborhoods-gowanus-vs.html | Neighborhoods: Gowanus vs. Organized Crime | True | By Charles Grutzner | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/senators-contemplate-policy-on-vietnam-at-hearing.html | Senators Contemplate Policy on Vietnam at Hearing | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/avon-stock-given-for-a-foundation-retired-chairman-and-wife-donate.html | AVON STOCK GIVEN FOR A FOUNDATION | True | By Leonard Sloane | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/kheel-to-meet-with-both-sides-in-newark-school-strike-today.html | Kheel to Meet With Both Sides In Newark School Strike Today | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/virginias-republican-governor-appears-to-be-fulfilling-hopes-of-his.html | Virginia's Republican Governor Appears to Be Fulfilling Hopes of His Liberal and Moderate Supporters | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/reporter-license-urged-by-member-of-violence-panel.html | Reporter License Urged by Member of Violence Panel | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/judge-anthony-giulano-dead-under-indictment-in-newark.html | Judge Anthony Giulano Dead; Under Indictment in Newark | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/professor-in-chicago-fracas-is-convicted-on-2-counts.html | Professor in Chicago Fracas is Convicted on 2 Counts | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/storm-slows-motor-air-rail-and-foot-travel-frozen-switches-delay.html | Storm Slows Motor, Air, Rail and Foot Travel | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/earnings-for-69-do-not-show-126million-in-railroad-writeoff.html | Earnings for '69 Do Not Show $126â€‹â€‹ä¸‰Million in Railroad Writeâ€‹â€‹ä¸‰Off | True | By Alexander R. Hammer | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/gustave-a-bottner.html | GUSTAVE A. BOTTNER | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/marcos-asserts-nonviolent-protests-help-him-fight-corruption.html | Marcos Asserts Nonviolent Protests Help Him Fight Corruption | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/tappan-increases-appliance-prices.html | TAPPAN INCREASES APPLIANCE PRICES | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/california-team-skates-into-lead-shelleystarbuck-duo-first-in.html | CALIFORNIA TEAM SKATES INTO LEAD | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/clark-terms-broad-subpoenas-to-reporters-a-shift-in-policy.html | Clark Terms Broad Subpoenas To Reporters a Shift in Policy | True | By Henry Raymont | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/mrs-edward-katzenbach-dead-headed-jersey-education-board.html | Mrs. Edward Katzenbach Dead; Headed Jersey Education Board | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/penn-central-promises-better-commuter-service-penn-central-vows-to.html | Penn Central Promises Better Commuter Service | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/prague-defends-its-curbs-on-some-western-newsmen.html | Prague Defends Its Curbs On Some Western Newsmen | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/for-two-former-nuns-new-frontiers.html | For Two Former Nuns, New Frontiers | True | By Marylin Bender | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/thompsons-goal-at-buzzer-wins-for-pipers-110109.html | Thompson's Goal at Buzzer Wins for Pipers, 110â€‹â€‹ä¸‰â€‹109 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/millionaire-to-oppose-kirk.html | Millionaire to Oppose Kirk | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/nets-rally-to-beat-pacers-102-to-92.html | NETS RALLY TO BEAT PACERS, 102 TO 92 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sports-of-the-times-here-comes-jimmy-archer.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/books-of-the-times-op-oc-och-adoch-ego-etc.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/90-discharge-forms-used-by-navy-found-in-a-raid-by-police.html | 90 Discharge Forms Used by Navy Found In a Raid by Police | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/rooney-and-kapp-receive-awards-honored-by-two-groups-for-pro.html | ROONEY AND KAPP RECEIVE AWARDS | True | By William N. Wallace | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/inventory-ratio-posts-sharp-rise-stockpile-up-500million-as-sales.html | INVENTORY RATIO POSTS SHARP RISE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/cat-and-mouse-antinazi-story-at-the-bleecker-cinema.html | â€‹â€‹ä¸‰Cat and Mouseâ€‹â€‹ä¸‰Â Â Antiâ€‹â€‹ä¸‰Â Â Nazi Story, at the Bleecker Cinema | True | A. H. Weiler | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/thants-observer-reports-on-nigeria.html | THANT'S OBSERVER REPORTS ON NIGERIA | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/ashe-struggles-to-top-pakistani-defeats-rahmin-in-3-sets-richey.html | ASHE STRUGGLES TO TOP PAKISTANI | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/disorder-erupts-at-chicago-trial-after-judge-jails-a-defendant-for.html | Disorder Erupts at Chicago Trial After Judge Jails a Defendant for Using a Vulgarity | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/chess.html | Chess; | True | By Al Horowitz | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/white-house-role-on-fund-bill-seen-industry-said-to-end-fight-on.html | WHITE HOUSE ROLE ON FUND BILL SEEN | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/screen-the-undefeated.html | Screen: â€šÃ„ôThe Undefeatedâ€šÃ„ô | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/nasser-gives-us-warning-on-arms-says-u-had-ask-more-soviet-aid-if.html | NASSER GIVES U.S. WARNING ON ARMS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/hugh-j-ferry-85-of-packard-motors.html | HIGH J. FERRY, 85, OF PACKARD MOTORS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sir-noel-coward-due-today-for-a-visit-here.html | Sir Noel Coward Due Today for a Visit Here | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/hawks-triumph-over-bruins-84-mkita-paces-victors-with-a-goal-and-4.html | HAWKS TRIUMPH OVER BRUINS, 8â€šÃ„Â¢4 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/garment-workers-seek-20-raise-garment-union-seeks-20-raise.html | Garment Workers Seek 20% Raise | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/advertisers-display-community-projects.html | Advertisers Display Community Projects | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/some-us-resisters-find-canada-an-uneasy-haven.html | Some U.S. Resisters Find Canada an Uneasy Haven | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/centers-to-advise-on-genetic-ills-5unit-network-is-formed-treatment.html | CENTERS TO ADVISE ON GENETIC ILLS | True | By Jane E. Brody | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/3yearold-debut-is-impressive-one-colt-defeats-george-lewis-in-last.html | 3â€šÃ„ôYEARâ€šÃ„ôOLD DEBUT IS IMPRESSIVE ONE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/david-w-marshall-sr.html | DAVID W. MARSHALL SR. | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/american-motors-reports-loss-for-the-first-quarter-amc-lists-loss.html | American Motors Reports Loss for the First Quarter | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/eltra-is-entering-realestate-field.html | ELTRA IS ENTERING REALâ€šÃ„ôESTATE FIELD | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/accused-police-chief-quits-in-cleveland-accused-cleveland-police.html | Accused Police Chief Quits in Cleveland | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sylvia-d-dillon-engaged-to-wed-aide-at-ibm.html | Sylvia D. Dillon Engaged to Wed Aide at I. B. M. | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/west-point-skiing-thrives-but-title-wont-come-easy.html | West Point Skiing Thrives, but Title Won't Come Easy | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/coast-house-falls-20-feet.html | Coast House Falls 20 Feet | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/squash-racquets.html | Squash Racquets | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/manhattan-nyu-in-garden-tonight.html | MANHATTAN, N.Y.U. IN GARDEN TONIGHT | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/us-officials-view-the-resisters-as-a-minor-but-annoying-matter.html | U.S. Officials View the Resisters as a Minor but Annoying Matter | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/egypt-acts-to-form-citizens-committees-to-cope-with-ordeals-of.html | Egypt Acts to Form Citizens' Committees to Cope With Ordeals of Allâ€šÃ„Â¢Out War | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/rally-by-stocks-runs-out-of-fuel-leading-market-indicators-ease.html | RALLY BY STOCKS RUNS OUT OF FUEL | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/power-company-sets-purchase-american-electric-will-buy-two-more.html | POWER COMPANY SETS PURCHASE | True | By Gene Smith | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/mansfield-opens-attack-on-proposal-to-expand-abm.html | Mansfield Opens Attack on Proposal to Expand ABM | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/francis-c-frary-alcoa-scientist-director-of-research-from-1918-to.html | FRANCIS C. FRARY, ALCOA SCIENTIST | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/democrats-to-give-tv-union-message.html | DEMOCRATS TO GIVE TV â€šÃ„Â¢UNIONâ€šÃ„ô MESSAGE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/west-german-aide-flies-to-poland-for-formal-talks.html | West German Aide Flies to Poland for Formal Talks | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/palmer-cards-68-at-indian-wells-devlin-avoids-threeput-greens-and.html | PALMER CARDS 68 AT INDIAN WELLS | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/economics-samuelson-8th-ed.html | â€šÃ„ôEconomics,â€šÃ„Â¢ Samuelson, 8th ed. | True | By Israel Shenker Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/record-association-elects.html | Record Association Elects | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/sonics-set-back-royals-by-121115-10point-surge-in-final-period.html | SONICS SET BACK ROYALS BY 121â€šÃ„Â¢115 | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/first-lady-dons-a-uniform-to-take-girl-scout-post.html | First Lady Dons a Uniform to Take Girl Scout Post | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/croatia-and-slovenia-assert-regional-identity-advanced-yugoslav.html | Croatia and Slovenia Assert Regional Identity | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/restraints-seen-on-fiber-imports-stans-and-textile-official-say.html | RESTRAINTS SEEN ON FIBER IMPORTS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/52-for-yaravich-as-lsu-triumphs-star-hits-at-53-rate-as-florida-is.html | 62 FOR YARAVICH AS L.S.U. TRIUMPHS | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/theater-la-mama-presents-gloria.html | Theater: La Mama Presents â€šÃ„Ã²Gloriaâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/nixons-new-liaison-william-evan-timmons.html | Nixon's New Liaison | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/nixon-said-to-ask-talk-with-soviet-on-mideast-arms-officials-report.html | NIXON SAID TO ASK TALK WITH SOVIET ON MIDEAST ARMS | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/alice-j-elstein-plans-nuptials.html | Alice J. Elstein Plans Nuptials | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/mets-sign-harrelson-grote-garrett-and-pfeil-giving-all-raises.html | Mets Sign Harrelson, Grote, Garrett and Pfeil, Giving All Raises | True | By Joseph Durso | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/government-eases-demand-for-newsmens-files-will-not-insist-on.html | Government Eases Demand for Newsmen's Files | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/seymour-names-2-key-assistants-baer-and-hess-had-been-on.html | SEYMOUR NAMES 2 KEY ASSISTANTS | True | By Craig R. Whitney | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/uschinese-talks-reconvene-feb-20-after-only-a-month-red-china-and.html | U.SÃ¢Ã„Ã²Chinese Talks Reconvene Feb. 20 After Only a Month | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/rumania-joins-nuclear-ban.html | Rumania Joins Nuclear Ban | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/miss-edith-joy-67-debutante-is-engaged-to-paul-kevin-king.html | Miss Edith Joy, 67 Debutante, Is Engaged to Paul Kevin King | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/patriots-shunning-bids-on-franchise.html | PATRIOTS SHUNNING BIDS ON FRANCHISE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/louise-bogan-72-noted-poet-who-wrote-about-love-dead-winner-of.html | Louise Bogan, 72, Noted Poet Who Wrote about Love, Dead | True | By Carter B. Horsley | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/70-days-of-fasting-planned-in-capital-by-peace-groups.html | 70 Days of Fasting Planned in Capital by Peace Groups | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/state-aide-quits-job-as-lobbyist-housing-chief-acts-after-naming-of.html | STATE AIDE QUITS JOB AS LOBBYIST | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/obedience-groups-approve-changes-in-the-new-code.html | Obedience Groups Approve Changes In the New Code | True | By John Rendel | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/tv-review-last-of-westerners-shown-on-abc.html | TV Review | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/the-shift-to-multilateral-aid.html | The Shift to Multilateral Aid | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/producers-son-killed.html | Producer's Son Killed | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/frank-rounds-jr-writer-on-soviet-former-embassy-attache-in-moscow.html | FRANK ROUNDS JR., WRITER ON SOVIET | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/shell-blast-kills-sculptor.html | Shell Blast Kills Sculptor | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/bridge-ambitious-contract-made-by-skillful-maneuvering.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/six-major-meets-on-weekend-card-carlos-to-run-in-toronto-new-york.html | SIX MAJOR MEETS ON WEEKEND CARD | True | By Frank Litsky | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/5-rangers-score-in-51-rout-of-wings-hawks-halt-knicks-streak-11196.html | 5 Rangers Score in 5â€šÃ„Ã¬1 Rout of Wings | True | By Gerald Eskenazi | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/goldwater-out-of-hospital.html | Goldwater Out of Hospital | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/personal-finance-in-prices-affecting-elderly-persons-costs-of-some.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/a-visit-to-the-beauty-salon-and-you-can-be-a-moppet.html | A Visit to the Beauty Salon, and You Can Be a Moppet | True | By Angela Taylor | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/violin-piano-duo-heard-in-a-recital.html | VIOLIN, PIANO DUO HEARD IN A RECITAL | True | Allen Hughes | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/soybean-futures-run-out-of-steam-grains-also-rising-recently-lose.html | SOYBEAN FUTURES RUN OUT OF STEAM | True | By James J. Nagle | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/nixon-cites-rise-in-latin-aid-fund-a-message-to-a-hemisphere.html | NIXON CITES RISE IN LATIN AID FUND | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/jersey-detective-branded-a-thief-state-is-told-gawler-stole-fund.html | JERSEY DETECTIVE BRANDED A THIEF | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/feud-flares-between-brandt-regime-and-the-press.html | Feud Flares Between Brandt Regime and the Press | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/advertising-doubts-over-selfregulation.html | Advertising: Doubts Over Selfâ€šÃ„Ã²Regulation | True | By Philip H. Dougherty Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/foe-said-to-lose-48-in-raid-on-us-base.html | FOE SAID TO LOSE 48 IN RAID ON U.S. BASE | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/jg-cressaty-marries-susan-rice-in-phoenix.html | J. G. Cressaty Marries Susan Rice in Phoenix | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/cahills-son-freed-in-bail-after-philadelphia-hearing.html | Cahill's Son Freed in Bail After Philadelphia Hearing | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/woolworth-sales-advance.html | Woolworth Sales Advance | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/religious-strife-simmers-again-in-ulster.html | Religious Strife Simmers Again in Ulster | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/godfrey-may-cease-ads-for-pollutant.html | Godfrey May Cease Ads for Pollutant | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/robert-leeds-to-wed-kathy-lynn-roskind.html | Robert Leeds to Wed Kathy Lynn Roskind | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/hillel-foundation-at-penn-approves-draft-sanctuary.html | Hillel Foundation at Penn Approves Draft Sanctuary | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-05 | 1970-02-05 | https://www.nytimes.com/1970/02/05/archives/federal-funds-rate-spurts-to-record-12.html | Federal Fund's Rate Spurts to Record 12% | True | | 1998-02-02 | RE0000776388 | B00000561621 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/judge-in-panther-case-john-martin-murtagh.html | Judge in Panther Case | True | By McCandlish Phillips | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/protection-for-commuters.html | Protection for Commuters ... | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/grechko-ends-prague-visit.html | Grechko Ends Prague Visit | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/canadian-savings-expand.html | Canadian Savings Expand | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mrs-grant-calls-nixon-bill-to-aid-consumers-a-fraud.html | Mrs. Grant Calls Nixon Bill To Aid Consumers a â€˜Fraudâ€™ | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/patriots-promised-lastditch-proposal.html | PATRIOTS PROMISED LASTâ€"DITCH PROPOSAL | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/combs-is-paid-tribute-by-kentucky-legislature.html | Combs Is Paid Tribute by Kentucky Legislature | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/editorial-article-2-no-title-bad-news-from-peru.html | Bad News From Peru ... | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/columbia-pictures-adds-2-members-to-its-board.html | Columbia Pictures Adds 2 Members to Its Board | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/fi-dupont-fined-by-the-big-board.html | F. I. duPont Fined By the Big Board | True | By Terry Robards | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/but-a-letdown-in-the-senate.html | ... but a Letdown in the Senate | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/concert-to-mourn-lost-rock-cruise.html | CONCERT TO MOURN LOST ROCK CRUISE | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/editorial-article-3-no-title-good-news-in-argentina.html | ... Good News in Argentina | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/511-manufacturers-profits-decline-4-downturn-in-quarter-led-by-aero.html | 511 Manufacturers' Profits Decline 4% | True | By Clare M. Reckert | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mets-sixth-tosca-brings-new-scarpia.html | MET'S SIXTH â€˜TOSCAâ€™ BRINGS NEW SCARPIA | True | Donal Henahan. | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/editorial-article-1-no-title-judge-carswells-failure.html | Judge Carswell's Failure | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/judge-hoffman-is-taunted-at-trial-of-the-chicago-7-after-silencing.html | judge Hoffman Is Taunted at Trial of the Chicago 7 After Silencing Defense Counsel | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/foreign-affairs-the-art-of-nongovernment.html | Foreign Affairs: | True | By C. L. Sulzberger | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/us-to-keep-bar-on-sale-of-cancerous-chickens.html | U.S. to Keen Bar on Sale of Cancerous Chickens | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rudy-york-a-holder-of-records-as-a-big-league-batsman-dies-detroit.html | Rudy York, a Holder of Records As a Big League Batsman, Dies | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/maine-approves-controls-on-coastal-oil-projects-maine-approves.html | Maine Approves Controls On Coastal Oil Projects | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/tar-and-nicotine-content.html | Tar and Nicotine Content | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/article-4-no-title.html | Article 4 â€"â€"No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/ben-f-jensen-is-dead-at-77-exrepresentative-from-iowa.html | Ben F. Jensen Is Dead at 77; Exâ€"Representative From Iowa | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/j-hugh-bolton-73-led-machine-maker.html | J. HUGH BOLTON, 73, LED MACHINE MAKER | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/roseboro-settles-for-7500-in-suit-against-marichal.html | Roseboro Settles for $7,500 In Suit Against Marichal | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/switzerland-announces-a-plan-to-require-deposits-on-exports.html | Switzerland Announces a Plan To Require Deposits on Exports | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/charge-of-murder-by-girl-14-dropped.html | CHARGE OF MURDER BY GIRL, 14, DROPPED | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/policy-on-credit-looks-still-tight-latest-figures-of-federal.html | POLICY ON CREDIT LOOKS STILL TIGHT | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-business-groups-hit-state-budget-say-rockefellers-revenue.html | 2 BUSINESS GROUPS HIT STATE BUDGET | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/emanuel-a-obstfeld.html | EMANUEL A. OBSTFELD | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/us-studies-ways-to-stop-strikes-more-white-house-power-in-critical.html | U.S. STUDIES WAYS TO STOP STRIKES | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/lawyer-is-named-chairman-of-columbia-advisory-unit.html | Lawyer Is Named Chairman of Columbia Advisory Unit | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/new-autopsy-on-slain-panther-sought-by-justice-department.html | New Autopsy on Slain Panther Sought by Justice Department | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/a-broad-inquiry-into-crime-is-planned-by-house-panel.html | A Broad Inquiry Into Crime Is Planned by House Panel | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bertrand-russell-cremated.html | Bertrand Russell Cremated | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bonn-aide-calms-newsmen-after-his-attack-on-springer.html | Bonn Aide Calms Newsman After His Attack on Springer | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/auto-tanks-blamed-in-turnpike-fire.html | Auto Tanks Blamed in Turnpike Fire | True | By Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/morgan-names-director.html | Morgan Names Director | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/stony-brook-unit-gets-grant.html | Stony Brook Unit Gets Grant | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/747-jet-lands-in-paris-guided-in-from-2d-floor.html | 747 Jet Lands in Paris Guided in From 2d Floor | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-soldiers-prowar-talks-draw-senate-criticism.html | â€šÃ„Ÿ2 Soldiersâ€šÃ„Ÿ Prowar Talks Draw Senate Criticism | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/actor-acquitted-of-assault.html | Actor Acquitted of Assault | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/appliance-prices-increased-by-ge-manufacturer-joins-others-who-act.html | APPLIANCE PRICES INCREASED BY G.E. | True | By Gerd Wilcke | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/at-gimbels-an-ode-to-california-sun.html | At Gimbels, an Ode to California Sun | True | By Lisa Hammel | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mitchell-and-press-problems.html | Mitchell and Press Problems | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/tradition-is-cited.html | Tradition Is Cited | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/tanzania-reveals-plan-to-nationalize-wholesaling-system.html | Tanzania Reveals Plan to Nationalize Wholesaling System | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/carswell-denies-being-hostile-to-rights-lawyers-committees-vote-put.html | Carswell Denies Being Hostile to Rights Lawyers | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-pentagon-flags-lost-fbi-joins-the-search.html | 2 Pentagon Flags Lost; F.B.I. Joins the Search | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/an-israeli-vessel-is-sunk-at-elath-blast-damages-2d-craft-officials.html | AN ISRAELI VESSEL IS SUNK AT ELATH | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/market-place-argus-hopeful-about-chrysler.html | Market Place: | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/souths-senators-seek-busing-ban-in-fund-measure-stennis-amendment-a.html | SOUTH'S SENATORS SEEK BUSING BAN IN FUND MEASURE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dunlop-refuses-to-recall-tires-us-may-move.html | Dunlop Refuses to Recall Tires; U.S. May Move | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/australia-sells-48-merino-stud-rams-first-since-29-australia-sells.html | Australia Sells 48 Merino Stud Rams, First Since '29 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/great-western-bond.html | Great Western Bond | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/choreographer-is-awarded-citys-handel-medallion.html | Choreographer Is Awarded City's Handel Medallion | True | By Charlayne Hunter | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/anxiety-pervades-saigon-at-tet.html | Anxiety Pervades Saigon at Tet | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/greek-denigrates-bostons-hoards-archeologist-says-treasure-in-museum.html | GREEK DENIGRATES BOSTON'S â€šÃ„ÝHOARDâ€šÃ„Ý | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bogan-funeral-today.html | Bogan Funeral Today | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rush-to-retire-causes-jam-in-repairs-of-subway-cars.html | Rush to Retire Causes Jam In Repairs of Subway Cars | True | By Michael T. Kaufman | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/integration-crisis-deepens-in-south-one-school-closed.html | Integration Crisis Deepens in South; One School Closed | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/jobs-for-the-hard-core.html | Jobs for the Hard Core | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mahoney-sparks-rally-by-jaspers-tallies-16-points-in-2d-half-and.html | MAHONEY SPARKS RALLY BY JASPERS | True | By Sam Goldaper | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/university-settlement-schedules-a-feb-15-buffet.html | University Settlement Schedules a Feb. 15 Buffet | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/books-of-the-times-history-meet-psychoanalysis.html | Books of The Times | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ýâ€šÃ„Ý No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/environment-editor-named.html | Environment Editor Named | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/stocks-in-london-show-firm-trend-australian-issues-register-a.html | STOCKS IN LONDON SHOW FIRM TREND | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/city-prison-guards-conduct-slowdown.html | CITY PRISON GUARDS CONDUCT SLOWDOWN | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/tunisias-placid-surface-conceals-currents-of-disquiet.html | Tunisia's Placid Surface Conceals Currents of Disquiet | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/college-loosens-ties-with-vatican-trustees-of-catholic-u-get.html | COLLEGE LOOSENS TIES WITH VATICAN | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/arrest-of-3-halts-talks-in-newark-school-strike.html | Arrest of 3 Halts Talks In Newark School Strike | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rural-upstaters-denounce-citys-call-for-more-dams-to-expand-the.html | Rural Upstaters Denounce City's Call for More Dams to Expand the Water Supply | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/house-delays-action-on-timber-bill.html | House Delays Action on Timber Bill | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/ho-message-is-broadcast-as-north-vietnam-marks-tet.html | Ho Message Is Broadcast as North Vietnam Marks Tet | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/in-marlboro-series-expertise-as-usual.html | IN MARLBORO SERIES, EXPERTISE AS USUAL | True | Theodore Strongin | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/schulman-backed-dy-ccny-faculty.html | SCHULMAN BACKED BY C.C.N.Y. FACULTY | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/teachers-guide-here-assailed-antiâ€‹puerto-rican-bias-is-seen.html | Teachers' Guide Here Assailed; Antiâ€‹Â¬Â¬Puerto Rican Bias Is Seen | True | By Deirdre Carmody | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/advertising-duponts-views-return-to-tv.html | Advertising Du Pont's Views Return to TV | True | By Philip H. Dougherty | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/test-of-carswell-letter.html | Test of Carswell Letter | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/writer-in-yugoslavia-wins-appeal-in-supreme-court.html | Writer in Yugoslavia Wins Anneal in Supreme Court | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/lovell-calls-apollo-13-his-last-space-flight.html | Lovell Calls Apollo 13 His Last Space Flight | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/cabinet-formed-in-yemen.html | Cabinet Formed in Yemen | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/new-construction-grew-in-1969.html | New Construction Grew in 1969 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/brooklyn-hears-promising-band-sam-brown-group-makes-its-debut-at.html | BROOKLYN HEARS PROMISING BAND | True | By John S. Wilson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/woman-spectator-who-disrupted-panther-trial-here-is-given-30-days.html | Woman Spectator Who Disrupted Panther Trial Here Is Given 30 Days in Jail | True | By Edith Evans Asbury | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/wood-gains-lead-in-figure-skating-defender-gets-all-votes-for-first.html | WOOD GAINS LEAD IN FIGURE SKATING | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/soviet-satellite-destroyer-is-believed-to-be-in-orbit-onromos-248.html | Soviet Satellite Destroyer Is Believed to Be in Orbit | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/lester-s-morse-73-shoe-company-chief.html | LESTER S. MORSE, 73, SHOE COMPANY CHIEF | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/richey-graebner-and-laver-gain-in-tennis-okker-emerson-add-ashe.html | Richey, Graebner and Laver Gain in Tennis | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/devlin-posts-a-68-to-gain-2d-place.html | DEVLIN POSTS A 68 TO GAIN 2D PLACE | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/agnew-says-asians-showed-2-concerns.html | AGNEW SAYS ASIANS SHOWED 2 CONCERNS | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/state-bond-yields-are-down-sharply-yields-are-down-for-state-bonds.html | State Bond Yields Are Down Sharply | True | By John H. Allan | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dr-charles-heyd-exâ€‹head-of-ama-president-of-medical-group-in-193637.html | DR. CHARLES HEYD, EXâ€‹Â¬Â¬HEAD OF A.M.A. | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/69-earnings-rose-at-li-lighting-co-profit-per-share-increased-to.html | '69 EARNINGS ROSE AT L.I. LIGHTING CO. | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/senators-resist-naming-of-dibona-mrs-smith-leads-drive-to-block-him.html | SENATORS RESIST NAMING OF DIBONA | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bankers-holding-on-li-is-an-issue-question-raised-over-land-near.html | BANKER'S HOLDING ON L.I. IS AN ISSUE | True | By Agis Salpukas Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/auto-insurers-get-warning-in-jersey.html | AUTO INSURERS GET WARNING IN JERSEY | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sun-oil-cuts-spending.html | Sun Oil Cuts Spending | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/councilmen-sue-for-housing-data-10-say-may-or-suppresses-report.html | COUNCILMEN SUE FOR HOUSING DATA | True | By Iver Peterson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dimaggio-campanella-cited.html | DiMaggio, Campanella Cited | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/miss-joan-kelley-lutz-betrothed.html | Miss Joan Kelley Lutz Betrothed | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sparse-use-made-of-citys-plan-to-help-tenants-without-heat.html | Sparse Use Made of City's Plan To Help Tenants Without Heat | True | By David K. Shipler | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/ny-caledonian-advances-in-cuthbertson-bonspiel.html | N.Y. Caledonian Advances In Cuthbertson Bonspiel | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/exâ€‹us-trust-aide-assails-nixon-suits-on-conglomerates-exus-trust.html | Exâ€‹Â¬Â¬U.S. Trust Aide Assails Nixon Suits On Conglomerates | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/a-cut-in-crude-oil-price-viewed-as-bar-to-independents-drilling-oil.html | A Cut In Crude Oil Price Viewed As Bar to Independents' Drilling | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dr-matthew-besdine-64-estate-dental-unit-head.html | Dr. Matthew Besdine, 64, Exâ€‹Â¬Â¬State Dental Unit Head | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rooney-faces-challenge-from-a-brooklyn-pastor.html | Rooney Faces Challenge From a Brooklyn Pastor | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/psc-bars-change-in-fares-in-state-on-the-new-haven-penn-central-bad.html | P.S.C. BARS CHANGE IN FARES IN STATE ON THE NEW RAVEN | True | By Linda Charlton | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/article-1-no-title.html | Article 1 â€¦Â â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/an-exceptional-chinese-restaurant-with-no-crowds-yet.html | An Exceptional Chinese Restaurant With No Crowds â€¦Â Â° Yet | True | By Craig Claiborne | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/amy-woods-nelson-gore-are-affianced.html | Amy Woods, Nelson Gore Are Affianced | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/warriors-triumph-over-bulls-127105.html | WARRIORS TRIUMPH OVER BULLS, 127â€¦Â Â°105 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/anguillans-move-to-bar-court-session-on-island.html | Anguillans Move to Bar Court Session on Island | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/experts-predict-a-flood-of-heroin-in-us-schools.html | Experts Predict a Flood Of Heroin in U.S. Schools | True | By Lacey Fosburgh | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/clothes-with-smaller-price-tags-from-bigname-designers.html | Clothes With Smaller Price Tags From Bigâ€¦Â Â°Name Designers | True | By Bernadine Morris | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/peking-affirms-its-present-moderate-policy-of-agricultural.html | Pekin â€¡â€  Affirms Its Present Moderate Policy of Agricultural Management | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dockers-in-british-columbia-spurn-pact-strike-again.html | Dockers in British Columbia Spurn Pact, Strike Again | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/12-dogs-develop-lung-cancer-in-group-of-86-taught-to-smoke.html | 12 Dogs Develop Lung Cancer 1 In Group of 86 Taught to Smoke | True | By Lawrence K. Altman | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/8-of-indonesias-creditors-seek-to-ease-load-of-sukarno-debt.html | 8 of Indonesia's Creditors Seek To Ease Load of Sukarno Debt | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/environment-council-dubious-of-sst-program-3-new-white-house-aides.html | Environment Council Dubious of SST Program | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/new-giant-back-learns-a-thing-or-two-about-clipping-johnson-is.html | New Giant Back Learns a Thing or Two About Clipping | True | By George Vecsey | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/january-sales-rose-at-big-retail-chains.html | JANUARY SALES ROSE AT BIG RETAIL CHAINS | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/business-is-urged-to-help-the-cities.html | BUSINESS IS URGED TO HELP THE CITIES | True | By Dave Anderson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dempsey-plays-thirdman-role-at-frazierellis-camp-exchampion-at-74.html | Dempsey Plays Thirdâ€¦Â Â°Man Role at Frazierâ€¦Â Â°Ellis Camp | True | By Dave Anderson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-circus-performers-hurt.html | 2 Circus Performers Hurt | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/democrats-purse-starved-at-fete-miami-money-drive-falls-short-of.html | DEMOCRATS PURSE STARVED AT FETE | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/twa-and-paramount-to-unveil-film-in-747.html | T.W.A. and Paramount To Unveil Film in 747 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/feiffer-play-is-in-arkins-hands.html | Feiffer Play Is in Arkin's Hands | True | By Mel Gussow | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/great-lakes-pollution-poses-2-problems-for-nixon.html | Great Lakes Pollution Poses 2 Problems for Nixon | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/graham-crusade-due-here-in-june-early-return-is-attributed-to.html | GRAHAM CRUSADE DUE HERE IN JUNE | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/hanoi-hints-it-may-end-private-talks.html | Hanoi Hints It May End Private Talks | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/penn-routs-princeton-82-as-gellard-scores-5-goals.html | Penn Routs Princeton, 8â€¦Â Â°2, As Gellard Scores 5 Goals | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/music-bernstein-leads-carter-work-concerto-for-orchestra-intended.html | Music: Bernstein Leads Carter Work | True | By Harold C. Schonberg | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bernsteins-skiing-interlude-evokes-some-critical-praise.html | Bernstein's Skiing Interlude Evokes Some Critical Praise | True | By Michael Strauss | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/wife-of-suspect-in-yablonski-case-is-indicted-by-us-jury-as-member.html | Wife of Suspect in Yablonski Case Is Indicted by U.S. Jury as Member of Plot to Kill Union Rebel | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/queen-elizabeth-2-breaks-the-ice-and-reaches-pier-unassisted-queen.html | Queen Elizabeth 2 Breaks the Ice and Reaches Pier Unassisted | True | By Douglas Robinson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/appeal-planned-on-school-lines-board-moves-in-voiding-of-new.html | APPEAL PLANNED ON SCHOOL LINES | True | By Leonard Buder | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/four-london-papers-said-to-lose-money.html | FOUR LONDON PAPERS SAID TO LOSE MONEY | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/wood-field-and-stream-anglers-find-jamaican-waters-rich-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/soviet-said-to-alter-migs-for-egyptians-to-use-as-bombers-soviet-is.html | Soviet Said to Alter MIG's for Egyptians To Use as Bombers | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/ontario-will-buy-boilers.html | Ontario Will Buy Boilers | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/lirr-repairers-set-tuesday-strike-over-wage-parity.html | L.I.R.R. Repairers Set Tuesday Strike Over Wage Parity | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/research-institute-sees-business-lag.html | RESEARCH INSTITUTE SEES BUSINESS LAG | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/eaglesham-next-in-race-on-grass.html | EAGLESHAM NEXT IN RACE ON GRASS | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/ford-presses-for-gasoline-free-of-lead.html | Ford Presses for Gasoline Free of Lead | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mitchell-assures-newsmen-on-files-will-seek-agreements-with-mass.html | MITCHELL ASSURES NEWSMEN ON FILES | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/argentina-closes-magazine.html | Argentina Closes Magazine | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/theater-sessions-planned.html | Theater Sessions Planned | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/eec-plans-new-members-procedure.html | E. E. C. Plans New Members' Procedure | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bridge-american-team-opens-tour-by-beating-queensland-group.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/capitol-tb-tests-planned-after-deaths-of-2-workers.html | Capitol TB Tests Planned After Deaths of 2 Workers | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rail-tonnage-mileage-shows-68-rise.html | RAIL TONâ€‹â€‹MILEAGE SHOWS 6.8% RISE | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/garbage-accord-reached-in-cincinnati.html | Garbage Accord Reached in Cincinnati | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/miss-allyson-young-to-be-a-bride.html | Miss Allyson Young to Be a Bride | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/narragansett-racing-today.html | Narragansett Racing Today | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/broken-rails-and-cold-weather-blamed-for-faltering-hudson.html | Broken Rails and Cold Weather Blamed for Faltering Hudson and Harlem Service | True | By Edward Hudson | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mgrady-wins-600-in-toronto-track-carlos-and-chi-cheng-post-two.html | M'GRADY WINS 600 IN TORONTO TRACK | True | By Frank Litsky Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/16-raise-approved-by-macy-workers.html | $16 RAISE APPROVED BY MACY WORKERS | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/edward-j-eder-plans-to-wed-miss-nancy-duncombe-on-may-2.html | Edward J. Eder Plans to Wed Miss Nancy Duncombe on May 2 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/concorde-sonic-boom-tests.html | Concorde Sonic Boom Tests | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/davis-cup-isnt-open-yet-but-its-ajar.html | Davis Cup Isn't Open Yet, but It's Ajar | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/us-says-about-150-men-in-laos-are-lost-or-held.html | U.S. Says About 150 Men In Laos Are Lost or Held | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/high-interest-cited-companies-issue-earnings-figures.html | High Interest Cited | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sports-of-the-times-big-part-of-the-package.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/color-corrector-invented-for-tv-cbs-device-will-lessen-need-to.html | COLOR CORRECTOR INVENTED FOR TV | True | By Fred Ferretti | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/newark-gi-killed-in-war.html | Newark G.I. Killed in War | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-bronx-children-killed-in-small-apartment-fire.html | 2 Bronx Children Killed In Small Apartment Fire | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/brigham-young-five-bows-police-protestors-scuffle.html | Brigham Young Five Bows; Police, Protestors Scuffle | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/miss-rubenstein-and-jm-green-planning-bridal.html | Miss Rubenstein And J. M. Green Planning Bridal | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/transit-and-politics-rising-state-transportation-problems-figure.html | Transit and Politics | True | By Richard Within | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/david-m-collins-76-exnaval-officer.html | DAVID M. COLLINS, 76, EXâ€‹â€‹NAVAL OFFICER | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/honduras-reports-a-clash-with-a-salvadoran-force.html | Honduras Reports a Clash With a Salvadoran Force | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/us-again-bombs-north-as-reconnaissance-planes-are-fired-on.html | U.S. Again Bombs North as Reconnaissance Planes Are Fired On | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/israels-flying-matchmaker-lands.html | Israel's 'Flying Matchmaker' Lands | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rutgers-subdues-boston-u-9877.html | RUTGERS SUBDUES BOSTON U., 98â€‹â€‹77 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/scotto-defies-panel-at-mafia-hearing-scotto-at-hearing-on-mafia.html | Scotto Defies Panel At Mafia Hearing | True | By Charles Grutzner | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/clarkson-sextet-wins-6853.html | Clarkson Sextet Wins, 6â€‹â€‹5 | True | | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/thieu-is-accused-by-fulbright-of-persecuting-a-political-foe.html | Thieu Is Accused by Fulbright Of Persecuting a Political Foe | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776391 | B00000561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/screen-virgin-soldierstragicomedy-of-empire-opens-at-rendezvous.html | Screen: 'Virgin Soldiers':Tragicomedy of Empire Opens at Rendezvous | True | By Roger Greenspun | 1998-02-02 | RE0000776391 | B00000561625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/dance-for-harlem-centers.html | Dance for Harlem Centers | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/text-of-mitchell-statement-about-press.html | Text of Mitchell Statement About Press | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/harris-poll-finds-new-isolationism.html | HARRIS POLL FINDS NEW ISOLATIONISM | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/reply-from-boston.html | Reply From Boston | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/article-2-no-title.html | Article 2 â€ã…â€ã…ã…â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sugar-prices-rise-as-quotas-are-set-meeting-in-london-votes-for-90.html | SUGAR PRICES RISE AS QUOTAS ARE SET | True | By James J. Nagle | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/yanks-sign-ellis-and-klenkowski-catcher-and-pitcher-figure-in-clubs.html | Rudy York Dies at 56 | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/caufield-joins-race-for-newark-mayor.html | CAUFIELD JOINS RACE FOR NEW ARK MAYOR | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/barcelona-trip-appears-bid-by-juan-carlos-for-support.html | Barcelona Trip Appears Bid By Juan Carlos for Support | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/new-expense-basis.html | New Expense Basis | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-more-irs-aides-accused-of-bribery.html | 2 MORE I.R.S. AIDES ACCUSED OF BRIBERY | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/how-shifts-occurred-in-state-bond-yields.html | How Shifts Occurred In State Bond Yields | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/jonlab-is-buying-brascan-shares-international-utilities-corp-agrees.html | JONLAB IS BUYING BRASCAN SHARES | True | By Alexander R. Hammer | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/amex-has-another-losing-day-in-lightest-trading-in-2-months.html | Amex Has Another Losing Day In Lightest Trading in 2 Months | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/tv-review-kukla-fran-and-ollie-return-on-channel-13.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/nixon-sets-forth-his-urban-policy-in-midwest-talks-10-guidelines.html | NIXON SETS FORTH HIS URBAN POLICY IN MIDWEST TALKS | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/2-black-writers-aid-newark-fund-jones-and-baldwin-at-town-hall.html | 2 BLACK WRITERS AID NEWâ€ã…â°ARK FUND | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/his-newest-work-a-tribute-to-the-city-is-unveiled.html | His Newest Work, a Tribute to the City, Is Unveiled | True | By Clive Barnes | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/state-action-urged-heroin-foreseen-flooding-schools.html | State Action Urged | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/sons-of-revolution-plan-feb-20-ball.html | Sons of Revolution Plan Feb. 20 Ball | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/liguori-is-shifting-to-the-1000-in-k-of-c-meet-here-tonight.html | Liguori Is Shifting to the 1,000 In K. of C. Meet Here Tonight | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/rudy-york-dies-at-56.html | Rudy York Dies at 56 | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/fontaine-returns-to-sulky-tonight-resumes-after-absence-for-week.html | FONTAINE RETURNS TO SULKY TONIGHT | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/firestone-develops-new-tire.html | Firestone Develops New Tire | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/us-museum-aid-is-called-modest-at-house-hearing.html | U.S. Museum Aid Is Called â€ã…â€ã…â°Modestâ€ã…â€ã…â° At House Hearing | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mrs-ann-van-garbig-is-married-in-florida-to-morton-downey.html | Mrs. Ann Van Garbig Is Married In Florida to Morton Downey | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/bruins-win-51-orr-scores-pair-defenseman-2short-of-goal-mark-as.html | BRUINS WIN, 5â€ã…â°1; ORR SCORES PAIR | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/italian-socialists-endorse-move-for-coalition-cabinet.html | Italian Socialists Endorse Move for Coalition Cabinet | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/5-opposition-publications-are-banned-in-lesotho.html | 5 Opposition Publications Are Banned in Lesotho | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/late-rally-cuts-losses-in-stocks-turnaround-is-ascribed-to-short.html | LATE RALLY CUTS LOSSES IN STOCKS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/new-direction-for-boy-scouts-good-deeds-in-slums-camping-and-hiking.html | New Direction for Boy Scouts: Good Deeds in Slums | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/safety-lag-in-subways-is-charged.html | Safety Lag In Subways Is Charged | True | By Murray Illson | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/nader-sees-cabal-to-protect-banks-says-ouster-of-morgenthau-was-to.html | NADER SEES CABAL TO PROTECT BANKS | True | | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-06 | 1970-02-06 | https://www.nytimes.com/1970/02/06/archives/mannes-school-gives-premiere-of-henzes-miracle-theater.html | â€ã…â°Vannes School Gives Premiere Of Henze's Miracle Theaterâ€ã…â°Â° | True | By Raymond Ericson | 1998-02-02 | RE0000776391 | B000005561625 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/halliburton-sales-and-earnings-set-records-in-69-and-quarter.html | Halliburton Sales and Earnings Set Records in '69 and Quarter | True | | 1998-02-02 | RE0000776391 | B000005561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/expatriate-composers-in-rome-using-audiences-as-instrument.html | Expatriate Composers in Rome Using Audiences as Instrument | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776391 | B000005561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/article-1-no-title.html | Article 1 â€ã…â€ã…ã…â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776390 | B000005561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/of-morals-and-the-law.html | Of Morals and the Law | True | By Anthony Lewis | 1998-02-02 | RE0000776390 | B000005561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mrs-er-mccarthy-exywca-official.html | MRS. E. R. M'CARTHY, EXâ€ã…â°Y.W.C.A. OFFICIAL | True | | 1998-02-02 | RE0000776390 | B000005561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/brimmer-advocates-states-end-bond-rate-ceilings-brimmer-urges.html | Brimmer Advocates States End Bond Rate Ceilings | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/common-market-and-yugoslavia-agree-on-3year-trade-treaty-common.html | Common Market and Yugoslavia Agree On 3â€‹Â¾â€‹Year Trade Treaty | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/syracuse-tuition-to-rise.html | Syracuse Tuition to Rise | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/2-texas-gulf-insiders-ordered-to-give-up-profits-in-trading.html | 2 Texas Gulf Insiders Ordered To Give Up Profits in Trading | True | By Leonard Sloane | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/books-of-the-times-old-airstocrats-young-people.html | Books of The Times | True | By Roger Jellinek | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mrs-stewart-atkinson.html | MRS. STEWART ATKINSON | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/test-for-sickle-cell-trait-urged-for-negro-recruits.html | Test for Sickle Cell Trait Urged for Negro Recruits | True | By Jane E. Brody | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/615000-settlement-made-in-death-of-jack-flynn.html | $615,000 Settlement Made In Death of Jack Flynn | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/utility-concern-reports-decline-general-publics-volume-up-as-its.html | UTILITY CONCERN REPORTS DECLINE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/suspect-with-immunity-gets-90-days-for-standing-mute.html | Suspect With Immunity Gets 90 Days for Standing Mute | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/prices-guaranteed-by-national-steel.html | Prices Guaranteed By National Steel | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/2-convicted-of-destroying-dow-chemical-property.html | 2 Convicted of Destroying Dow Chemical Property | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/tv-licensing-picture.html | TV Licensing Picture | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/report-on-carswell-called-misleading.html | REPORT ON CARSWELL CALLED MISLEADING | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mta-is-assailed-on-subway-role-critics-at-hearing-call-for.html | M.T.A. IS ASSAILED ON SUBWAY ROLE | True | By Will Lissner | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/state-plans-big-project-in-suburbs.html | State Plans Big Project In Suburbs | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/police-and-protesters-clash-in-londonderry.html | Police and Protesters Clash in Londonderry | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/topics-the-middle-east-still-time-for-peace.html | Topics: The Middle East Still Time for Peace | True | By Eugene V. Rostow | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/northeast-oil-crisis-feared.html | Northeast Oil Crisis Feared | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/prosecutors-plan-joint-effort-here.html | PROSECUTORS PLAN JOINT EFFORT HERE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/50c-buys-lunch-for-the-elderly-in-an-affluent-suburb-of-boston.html | 50c Buys Lunch for the Elderly in an Affluent Suburb of Boston | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/us-is-reported-ready-to-provide-arms-for-israel-nixon-said-to-have.html | U.S. IS REPORTED READY TO PROVIDE ARMS FOR ISRAEL | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/palmer-scott.html | PALMER SCOTT | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/howard-s-bowns.html | HOWARD S. BOWNS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/wood-keeps-title-in-figure-skating-petkevich-is-2d-in-national.html | WOOD KEEPS TITLE IN FIGURE SKATING | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/doctors-strike-in-colombia.html | Doctors Strike in Colombia | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/39-players-fined-4300-for-fights-leafs-bruins-and-penguins-assessed.html | 39 PLAYERS FINED $4,300 FOR FIGHTS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/charles-f-fryling-research-scientist.html | CHARLES F. FRYLING, RESEARCH SCIENTIST | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/newark-school-conflict-pay-dispute-is-only-part-of-problem-power-is.html | Newark School Conflict | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/rockefeller-family-divorce.html | Rockefeller Family Divorce | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/aclu-asks-army-to-free-men-under-invalid-induction.html | A.C.L.U. Asks Army to Free Men Under Invalid Induction | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/play-by-shaffer-opens-in-london-battle-of-shrivings-tells-of.html | PLAY BY SHAFFER OPENS IN LONDON | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/gillette-executives-will.html | Gillette Executive's Will | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/japanese-rescue-greeks.html | Japanese Rescue Greeks | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/young-lords-get-newark-warning-councilman-says-they-must-not-act-in.html | YOUNG LORDS GET NEWARK WARNING | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/us-reports-aiding-laotian-refugees.html | U.S. REPORTS AIDING LAOTIAN REFUGEES | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/list-edges-ahead-in-amex-trading-41-issues-make-new-lows-while-3.html | LIST EDGES AHEAD IN AMEX TRADING | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/phyllis-teicher-alvin-j-goldman-planning-bridal.html | Phyllis Teicher, Alvin J. Goldman Planning Bridal | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/gm-reports-a-rise-in-hiring-of-workers-in-minority-groups.html | G.M. Reports a Rise in Hiring Of Workers in Minority Groups | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/phone-operator-host-to-critics.html | Phone Operator Host to Critics | True | By Peter Millones | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/del-papa-outpoints-preberg-and-regains-european-title | Del Papa Outpoints Preberg And Regains European Title | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/shanouk-approves-american-presence.html | SHANOUK APPROVES AMERICAN PRESENCE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/columbia-tops-brown-4326-despite-bruins-firsthalf-stalling-tactics.html | Columbia Tops Brown, 43â€šÃ„Ã"26, Despite Bruins' Firstâ€šÃ„Ã"Half Stalling Tactics | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/uslatin-panel-formed-to-negotiate-trade-issues.html | U.S.â€šÃ„Ã"Latin Panel Formed To Negotiate Trade Issues | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/pacers-top-colonels-102100.html | Pacers Top Colonels, 102â€šÃ„Ã"100 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/federal-judge-authorizes-panther-chiefs-exhumation.html | Federal Judge Authorizes Panther Chief's Exhumation | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/glamour-shares-lead-market-rise-ibm-adds-6-as-dow-rises-251-to.html | GLAMOUR SHARES LEAD MARKET RISE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/denver-blasts-destroy-24-school-buses.html | Denver Blasts Destroy 24 School Buses | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/welfare-coops-asked-in-albany-officials-here-seek-right-to-finance.html | WELFARE COâ€šÃ„Ã"OPS ASKED IN ALBANY | True | By Francis X Clines Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/auto-production-declines-in-week-135288-vehicles-scheduled-as.html | AUTO PRODUCTION DECLINES IN WEEK | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/vorster-backs-lesotho-coup.html | Vorster Backs Lesotho Coup | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/house-of-leather-to-open.html | â€šÃ„Ã"House of Leatherâ€šÃ„Ã' to Open | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/reprimand-given-in-saigon-incident-of-false-newsmen.html | Reprimand Given In Saigon Incident Of False Newsmen | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/trip-planned-to-waldemar.html | Trip Planned To Waldemar | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ban-on-8-pesticides-proposed-by-nelson.html | BAN ON 8 PESTICIDES PROPOSED BY NELSON | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/essex-county-college-head-quits-post-for-harmony.html | Essex County College Head Quits Post for â€šÃ„Ã"Harmony'â€šÃ„Ã' | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/stage-play-it-again-sam-revisited-bob-denver-has-fun-in-woody.html | Stage: â€šÃ„Ã"Play It Again, Sam'â€šÃ„Ã' Revisited | True | By Clive Barnes | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/charles-a-racht.html | CHARLES A. RACHT | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/norwalk-mayor-named.html | Norwalk Mayor Named | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/abe-attell-is-dead-at-85.html | Abe Attell Is Dead at 85 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/masseur-keeps-elliss-corner-from-getting-uptight.html | Masseur Keeps Ellis's Corner From Getting Uptight | True | By Dave Anderson | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mrs-walter-winchell-dies-former-vaudeville-actress.html | Mrs. Walter Winchell Dies; Former Vaudeville Actress | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/two-of-chicago-7-don-black-robes-judge-soon-rules-they-are-still.html | TWO OF CHICAGO 7 DON BLACK ROBES | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/president-resigns-from-philcoford-president-leaves-philcoford-corp.html | President Resigns From Philcoâ€šÃ„Ã"Ford | True | By Gene Smith | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/john-l-harkins.html | JOHN L. HARKINS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mississippi-capital-integrates-schools.html | MISSISSIPPI CAPITAL INTEGRATES SCHOOLS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/aid-to-arts-plaint-is-aired-in-house-barnes-says-chart-hamburg-gives.html | AID TO ARTS PLAINT IS AIRED IN HOUSE | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/friedman-and-okun-differ-on-length-of-downturn-economists-view.html | Friedman and Okun Differ on Length of Downturn | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/stage-comedie-francaises-dom-juan.html | Stage: Comedie Francaise's â€šÃ„Ã"Dom Juan'â€šÃ„Ã' | True | By Mel Gussow | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/music-strings-have-it-stern-and-zukerman-in-tully-hall-pairing.html | Music: Strings Have It | True | By Harold C. Schonberg | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/standing-pat-on-education.html | Standing Pat on Education | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ziegler-shoots-a-68-for-200-and-keeps-3stroke-lead-in-hope-golf.html | Ziegler Shoots a 68 for 200 and Keeps 3â€šÃ„Ã"Stroke Lead in Hope Golf Classic. | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/garment-figure-termed-mafioso-but-evola-declines-to-talk-to-crime.html | GARMENT FIGURE TERMED MAFIOSO | True | By Charles Grutzner | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/article-2-no-title-the-kid-was-in-town.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bill-would-let-city-rent-vacant-units.html | BILL WOULD LET CITY RENT VACANT UNITS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | | Japanese Satellite Delayed | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/fitzgibbon-gains-at-hackensack-net.html | FITZGIBBON GAINS AT HACKENSACK NET | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mrs-nixon-flies-to-florida.html | Mrs. Nixon Flies to Florida | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/nations-jobless-increase-sharply-to-39-in-month-rate-in-january-is.html | NATION'S JOBLESS INCREASE SHARPLY TO 3.9% IN MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/illegal-political-contributions-get-ship-lines-50000-fine.html | Illegal Political Contributions Get Ship Lines $50,000 Fine | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/abe-attell-dies-boxing-champion-held-featherweight-title-from-1901.html | ABE ATTELL DIES; BOXING CHAMPION | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/a-ussaigon-split-detected-by-javits.html | A U.S.â€â€SAIGON SPLIT DETECTED BY JAVITS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/seals-early-surge-sets-back-blues-21.html | SEALS' EARLY SURGE SETS BACK BLUES. 2â€‘1 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/veeck-races-to-the-rescue-of-patriots.html | Veeck Races to the Rescue of Patriots | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/harris-quits-post-as-democrats-chief-harris-quits-post-as-democrats.html | Harris Quits Post As Democrats' Chief | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/activity-on-a-wide-front.html | Activity on a Wide Front | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/leningraders-confident-their-city-is-no-1.html | Leningraders Confident Their City Is No. 1 | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/cruises-help-the-atlantic-lines-to-reverse-yearsao-aplong-slump.html | Cruises Help the Atlantic Lines To Reverse Yearsâ€™â€‘Long Slump | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/lindsay-acts-to-divest-of-its-power-to-make-payments.html | Lindsay Acts to Divest H. R. A. Of Its Power to Make Payments | True | By Martin Tolchin | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/tate-suspect-is-in-solitary-for-violation-of-jail-rule.html | Tate Suspect Is in Solitary For Violation of Jail Rule | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/market-place-broker-loses-churning-case.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/store-sales-revised-down.html | Store Sales Revised Down | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/moscow-calls-for-urgent-moves-to-curb-israelis.html | Moscow Calls for â€˜â€‘Urgentâ€™â€‘ Moves to Curb Israelis | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bank-and-broker-accused-by-sec-national-city-and-merrill-lynch.html | BANK AND BROKER ACCUSED BY S.E.C. | True | By Terry Robards | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/sophistry-on-genocide.html | Sophistry on Genocide | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/susan-dana-fiancee-of-david-i-kertzer.html | Susan Dana Fiancee Of David I. Kertzer | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/palmer-outpolls-russell-as-athlete-of-decade.html | Palmer Outpolls Russell As Athlete of Decade | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bridge-defenders-beat-slam-contract-with-dubious-singleton-lead.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/pollution-by-government.html | Pollution by Government | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/sabotage-of-2-israeli-vessels-is-followed-by-sinking-of-uar-ship-is.html | Sabotage of 2 Israeli Vessels Is Followed by Sinking of U.A.R. Ship | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/zoe-ann-kritzler-prospective-bride.html | Zoe Ann Kritzler Prospective Bride | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/acadia-tops-brandeis-five.html | Acadia Tops Brandeis Five | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/texas-man-fires-into-a-telescope-extent-of-damage-to-mirror-by-7.html | TEXAS MAN FIRES INTO A TELESCOPE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/british-bill-discount-rises.html | British Bill Discount Rises | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/dissidents-rally-in-capital-to-protest-mine-unions-leadership.html | Dissidents Rally in Capital to. Protest Mine Union's Leadership | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/kennan-says-abm-could-peril-talks-fears-soviet-might-doubt-the-us.html | KENNAN SAYS ABM COULD PERIL TALKS | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/liberian-ship-is-reported-sinking-in-western-pacific.html | Liberian Ship Is Reported Sinking in Western Pacific | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/belgium-reports-economic-growth-of-6-for-1969-belgium-reports.html | Belgium Reports Economic Growth of 6% for 1969 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/the-program.html | The Program | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/listing-of-new-books-fiction-paperbound-originals.html | Listing of New Books | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/thieu-opponent-in-saigon-feels-betrayed-by-us.html | Thieu Opponent in Saigon Feels Betrayed by U.S. | True | BY Terrence Smith Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/postal-complex-ruled-out-here-75million-project-shifted-by-us-to.html | POSTAL COMPLEX RULED OUT HERE | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/charles-f-nugent-brooklyn-rector.html | CHARLES F. NUGENT, BROOKLYN RECTOR | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/hijacker-killed-in-fight-aboard-chilean-airliner.html | Hijacker Killed in Fight Aboard Chilean Airliner | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/gastona-m-rossilli-fashion-consultant.html | GASTONA M. ROSSILLI, FASHION CONSULTANT | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/art-the-humanism-of-jacob-landau-aas-galleries-offer-an-extensive.html | Art: The Humanism of Jacob Landau | True | By John Canaday | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/parents-with-300-and-an-idea-free-school-is-born.html | Parents With $300 and an Idea: Free School Is Born | True | By Joan Cook | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bonns-bill-for-experts-put-at-51âMillion-a-year.html | Bonn's Bill for Experts Put at $1â,âMillion a Year | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/teamsters-seek-to-help-brokers-organizing-literature-sent-to-5000.html | TEAMSTERS SEEK TO HELP BROKERS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/couple-held-in-bronx-fire-fatal-to-two-children.html | Couple Held in Bronx Fire Fatal to Two Children | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/three-bus-lines-still-out-a-fourth-strike-is-averted.html | Three Bus Lines Still Out; A Fourth Strike Is Averted | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/candidate-petitions-for-school-boards-will-be-accepted.html | Candidate Petitions For School Boards Will Be Accepted | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/a-calley-charge-is-dropped.html | A Calley Charge Is Dropped | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/a-threedimensional-mirror-invented-patents-are-awarded.html | A Threeâ,âDimensional Mirror Invented | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/robertson-is-out-of-royal-lineup-ailing-star-calls-year-his-last.html | ROBERTSON IS OUT OF ROYAL LINEâ,âUP | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/susan-gray-flynn-is-fiancee-of-capt-stephen-l-gordon.html | Susan Gray Flynn Is Fiancee Of Capt. Stephen L. Gordon | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/negroes-profit-from-beef-cattle-in-experiment-in-mississippi.html | Negroes Profit from Beef Cattle in Experiment in Mississippi | True | By Thomas A. Johnson Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mance-performs-in-jazz-concert-pianist-in-1st-of-series-held-in.html | MANCE PERFORMS IN JAZZ CONCERT | True | By John S. Wilson | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/celtics-spree-tops-sonics.html | Celtics' Spree Tops Sonics | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/high-court-asked-to-upset-an-edict-easing-abortions.html | High Court Asked To Upset an Edict Easing Abortions | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/a-designer-lowers-his-aim.html | A Designer Lowers His Aim | True | By Bernadine Morris | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/3-french-conscripts-given-prison-terms.html | 3 FRENCH CONSCRIPTS GIVEN PRISON TERMS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/russian-orthodox-church-gives-independence-to-branch-in-us-russian.html | Russian Orthodox Church Gives Independence to Branch in U.S. | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/british-soccer-player-is-sold-for-264000.html | British Soccer Player is Sold for $264,000 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ecologists-warn-on-heating-river-say-atoms-plants-can-kill-fish-in.html | ECOLOGISTS WARN ON HEATING RIVER | True | By Thomas F. Brady | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/psychoanalyst-doubts-schools-can-aid-addicts.html | Psychoanalyst Doubts Schools Can Aid Addicts | True | By Murray Schumach | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/blockbusting-suit-by-justice-agency-cites-14-concerns.html | Blockbusting Suit By Justice Agency Cites 14 Concerns | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/continental-bids-for-diners-club-owner-of-34-of-shares-offers-15.html | CONTINENTAL BIDS FOR DINERS CLUB | True | By Alexander R. Hammer | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mantle-manages-an-uncanny-shot-but-54-by-kelly-andmerritt-pair-leads.html | MANTLE MANAGES AN UNCANNY SHOT | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/opera-house-in-derby-is-spared-for-120-days.html | Opera House in Derby Is Spared for 120 Days | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/8-youths-in-bronx-seized-on-heroin-arrests-are-made-outside.html | 8 YOUTHS IN BRONX SEIZED ON HEROIN | True | By Irving Spiegel | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/reporters-are-allowed-to-watch-theodorakis.html | Reporters Are Allowed to Watch Theodorakis | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/dartmouth-beats-princeton.html | Dartmouth Beats Princeton | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/lirr-disrupted-by-union-protest-trains-delay-ed-in-brooklyn-after.html | L.I.R.R. DISRUPTED BY UNION PROTEST | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/james-going-through-motions-until-races-turn-him-on-again.html | James Going Through Motions Until Races Turn Him On Again | True | By George Vecsey | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ardsley-no-2-rink-advances-in-cuthbertson-bonspiel.html | Ardsley No. 2 Rink Advances In Cuthbertson Bonspiel | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/service-families-on-welfare-lists.html | SERVICE FAMILIES ON WELFARE LISTS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/aide-backs-nix-on-service-role-hughes-station-executive-cites.html | AIDE BACKS NIX ON SERVICE ROLE | True | By Fred Ferretti | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/johnson-says-tet-victory-led-to-his-68-peace-move-johnson-says-tet.html | Johnson Says Tet â,âVictoryâ,â,â' Led to His '68 Peace Move | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/knights-of-the-road.html | Knights of the Road? | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/suez-oncebusy-city-now-wasteland.html | Suez, Onceâ€¦Â¸Â¦Busy City, Now Wasteland | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/the-mcgoverns-house-isnt-too-old-but-its-set-in-its-ways.html | The McGoverns' House Isn't Too Old, but It's Set in Its Ways | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/pattee-canyon-wins-at-hialeah-scores-in-dash-over-grass-in-first.html | PATTEE CANYON WINS AT HIALEAH | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/nets-are-victors-over-caps-114110-hunter-and-johnson-show-way-with.html | NETS ARE VICTORS OVER CAPS, 114â€¦Â¸Â¦110 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/tv-a-storm-in-summer-serious-plays-host-to-youth-in-settling-drama-a.html | TV: â€¦Â¸Â¦A Storm in Summerâ€¦Â¸Â¦ | True | By Jack Gould | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/irs-asks-taxpayers-to-file-early-returns.html | I.R.S. Asks Taxpayers To File Early Returns | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/lindsay-and-gardik-hail-year-of-the-dog.html | Lindsay and Gardik Hail Year of the Dog | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/senate-bars-cut-in-school-funds-refuses-to-trim-provision-aiding.html | SENATE BARS CUT IN SCHOOL FUNDS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/gillian-feeley-alan-mhamik-are-wed-here.html | Gillian Feeley, Alan M. Harnik Are Wed Here | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bankers-oppose-house-measure-group-urges-a-basic-study-of-holding.html | BANKERS OPPOSE HOUSE MEASURE | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/walter-en-shohl-former-ohio-judge.html | WALTER M. SHOHL, FORMER OHIO JUDGE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mta-will-run-field-at-stewart-air-base.html | M.T.A. Will Run Field At Stewart Air Base | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/roberts-co-plans-to-seek-chapter-x-reorganization.html | Roberts Co. Plans to Seek Chapter X Reorganization | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/miss-macmanus-will-be-wed-to-marc-desautels-in-march.html | Miss Macmanus Will Be Wed To Marc Desautels in March | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/supreme-court-stands-firm-on-indiana-districting-ruling.html | Supreme Court Stands Firm On Indiana Districting Ruling | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/hawks-set-back-bulls-by-10493-bellamy-excels-in-rebounds-points.html | HAWKS SET BACK BULLS BY 104â€¦Â¸Â¦93 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/burger-asks-states-to-develop-reform-on-prisoner-grievances.html | Burger Asks States to Develop Reform on Prisoner Grievances | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/reputed-mobster-is-shot-to-death-in-rhode-island.html | Reputed Mobster Is Shot To Death in Rhode Island | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/new-issues-slip-in-light-trading-trader-sees-rough-time-for-couple.html | NEW ISSUES SLIP IN LIGHT TRADING | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/judge-favors-sale-of-r-hoe-unit-now.html | JUDGE FAVORS SALE OF R. HOE UNIT NOW | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/2d-pan-am-terminal-is-opened-at-kennedy.html | 2d Pan Am Terminal Is Opened at Kennedy | True | By Farnsworth Fowle | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bank-americards-increase.html | Bank Americards Increase | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/julius-bendheim-85-headed-several-realty-concerns.html | Julius Bendheim, 85, Headed Several Realty Concerns | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/financier-buys-80 mroom-swiss-castle-from-the-us.html | Financier Buys 80â€¦Â¸Â¦Room Swiss Castle From the U.S. | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/prices-show-gain-for-soy-bean-meal-wheat-futures-turn-weak-after-an.html | PRICES SHOW GAIN FOR SOYBEAN MEAL | True | By James J. Nagle | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/harold-l-neuman.html | HAROLD L. NEUMAN | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ja-wilkinson-to-marry-miss-sarah-t-young.html | J. A. Wilkinson to Marry Miss Sarah T. Young | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/wrongcar-caper-or-a-lesson-in-how-to-botch-a-holdup.html | Wrongâ€¦Â¸Â¦Car Caper, Or a Lesson in How To Botch a Holdup | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/interstate-stores-reports-sales-gain.html | INTERSTATE STORES REPORTS SALES GAIN | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/nixon-urges-end-to-2party-fight-over-pollution-calls-such-debates.html | NIXON URGES END TO 2â€¦Â¸Â¦PARTY FIGHT OVER POLLUTION | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/tough-dock-leader-anthony-michael-scotto.html | Tough Dock Leader | True | By Paul L. Montgomery | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/poetic-sensibility-of-joseph-glasco-recent-work-on-view-at-vivian.html | Poetic Sensibility of Joseph Glasco | True | By Hilton Kramer | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/liquori-captures-1000m-ard-run-in-2076-for-k-of-c-meet-mark-von.html | Liquori Captures 1,000â€¦Â¸Â¦Yard Run in 2:07.6 for K. of C. Meet Mark | True | By Frank Litsky | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/miss-susanne-rheault-betrothed.html | Miss Susanne Rheault Betrothed | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/charles-l-terry-jr-is-dead-exdelaware-governor-was-69-sent-troops.html | Charles L. Terry Jr. Is Dead; Exâ€¦Â¸Â¦Delaware Governor Was 69 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/penn-five-downs-harvard-8677-quakers-post-7th-victory-in-ivy-league.html | PENN FIVE DOWNS HARVARD, 86â€¦Â¸Â¦77 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/3-more-ships-are-docked-without-tug-assistance.html | 3 More Ships Are Docked Without Tugs' Assistance | True | By Werner Bamberger | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/goldberg-pressed-to-run-for-office-backers-for-governorship-form.html | GOLDBERG PRESSED TO RUN FOR OFFICE | True | By Thomas P. Ronan | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/conviction-of-queens-man-on-draft-evasion-set-aside.html | Conviction of Queens Man On Draft Evasion Set Aside | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/corallo-is-given-a-4-year-term-sentenced-in-marcus-case-de-sapio.html | CORALLO IS GIVEN A 4â€¦Â¸Â¦YEAR TERM | True | By Craig R. Whitney | 1998-02-02 | RE0000776390 | B00000561624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/city-ethics-case-is-given-to-hogan-issue-involves-exofficial-who.html | CITY ETHICS CASE IS GIVEN TO HOGAN | True | By Edward Ranzal | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/lindsay-appoints-a-puerto-rican-to-housing-panel.html | Lindsay Appoints A Puerto Rican To Housing Panel | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/suns-sink-warriors-122363Ã¢Â°117 122117.html | Suns Sink Warriors, 122363Ã¢Â°117 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/nba-adds-cleveland-houston-buffalo-portland-ore-knicks-win-13592.html | N.B.A. Adds Cleveland, Houston, Buffalo, Portland, Ore. | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/el-holtermann-sr-bank-exective-73.html | E.L. HOLTERMANN SR., BANK EXECUTIVE, 73 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/gabriele-seyfert-captures-3d-european-skating-title.html | Gabriele Seyfert Captures 3d European Skating Title | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/allies-resume-vietnam-action-after-a-ceasefire-of-24-hours.html | Allies Resume Vietnam Action After a Cease363Ã¢Â°Fire of 24 Hours | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/2-charged-in-death-of-3-boys-in-fire-landlord-and-tenant-in-bronx.html | 2 Charged in Death Of 3 Boys in Fire | True | By Douglas Robinson | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/yale-subdues-cornell.html | Yale Subdues Cornell | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/tennis-dispute-flares-anew-over-structure-for-opens-boy-cott-likely.html | Tennis Dispute Flares Anew Over Structure for Opens | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bowery-project-warm-bed-and-another-chance-warm-bed-and-2d-chance.html | Bowery Project: Warm Bed and Another Chance | True | By Rudy Johnson | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/trio-of-aussies-ralston-advance-laver-newcombe-roche-win-at.html | TRIO OF AUSSIES, RALSTON ADVANCE | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/bucks-beat-lakers-118363Ã¢Â°105 118105.html | Bucks Beat Lakers, 118363Ã¢Â°105 | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/ann-converse-backus.html | ANN CONVERSE BACKUS | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/west-germans-and-poles-end-first-round-of-talks.html | West Germans and Poles End First Round of Talks | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/army-to-replace-marines-in-northern-south-vietnam.html | Army to Replace Marines In Northern South Vietnam | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/high-rates-spur-refunding-by-us-85-of-public-holders-to-take.html | HIGH RATES SPUR REFUNDING BY U.S. | True | By John H. Allan | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/lagos-relief-seen-at-turning-point-us-officials-say-success-depends.html | LAGOS RELIEF SEEN AT TURNING POINT | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/antiques-authentic-tudor-furniture-but-avoiding-fakes-is-not-always.html | Antiques: Authentic Tudor Furniture | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/stocks-in-london-lack-firm-trend.html | STOCKS IN LONDON LACK FIRM TREND | True | | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-07 | 1970-02-07 | https://www.nytimes.com/1970/02/07/archives/mayor-cites-need-to-train-jobless-says-us-programs-should-focus-on.html | MAYOR CITES NEED TO TRAIN JOBLESS | True | By Edward C. Burks | 1998-02-02 | RE0000776390 | B00000561624 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/british-are-firm-with-protesters-14-welsh-students-jailed-after.html | BRITISH ARE FIRM WITH PROTESTERS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/japan-plans-advance-payment.html | Japan Plans Advance Payment | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/iris-murdochs-thirteenth-novel-about-evil-a-fairly-honourable.html | Iris Murdoch's thirteenth novel, about evil | True | By Rubin Rabinovitz | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/eagles-use-zone-to-over-take-rams-obrien-family-sees-him-voced-a.html | EAGLES USE ZONE TO OVERTAKE RAMS | True | By Al Harvin | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bailey-signs-with-expos.html | Bailey Signs With Expos | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-theater-dom-juan.html | The Theater: â€šÃ„Â´Dom Juanâ€šÃ„Â´ | True | By Mel Gussow | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bridge-take-the-tricks-and-run-but-know-your-exit.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/charter-oak-bridge-pays-30-in-victory.html | CHARTER OAK BRIDGE PAYS $30 IN VICTORY | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/julie-holmes-gets-runnerup-honors-miss-lynn-accorded-top-mark-of-6.html | JULIE HOLMES GETS RUNNER363Ã¢Â°UP HONORS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-life-ahead-for-1912-fishing-boat-mack-ii-dreamer-asks-toen.html | New Life Ahead for 1912 Fishing Boat | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dr-daniel-ludwig-is-dead-former-fordham-biologist.html | Dr. Daniel Ludwig Is Dead; Former Fordham Biologist | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dos-and-donts-for-trees.html | Do's and Don'ts for Trees | True | By Crawford Benedict | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mayor-stokes-and-hays-are-received-by-pope-paul.html | Mayor Stokes and Hays Are Received by Pope Paul | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/do-angels-have-the-answer-for-the-west-man-and-angels.html | Do angels have the answer for the West? | True | By Mary Reed Newland | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/a-touch-of-scarlet-in-a-prudish-and-hypocritical-age-the-complete.html | A touch of scarlet in a prudish and hypocritical age | True | By Daniel Aaron | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/laver-and-roche-gain-tennis-final-mrs-king-victor-laver-and-roche.html | Laver and Roche Gain Tennis Final; Mrs. King Victor | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-nuns-fashion-a-new-and-different-order.html | The Nuns Fashion A New and Different Order | True | &#8212;Edward B. Fiske | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/burton-captures-45000-bowling-averages-223-pins-to-post-3-victories.html | BURTON CAPTURES $45,000 BOWLING | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/fight-on-prayer-in-school-pushed-pennsylvania-dispute-taken-to-us.html | FIGHT ON PRAYER IN SCHOOL PUSHED | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/phaedra-judged-best-at-afghan-show-field-is-largest-for-breed-in-us.html | Phaedra Judged Best at Afghan Show | True | By Walter R. Fletcher | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/middlebury-six-wins.html | Middlebury Six Wins | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mayor-and-agnew-gain-gallup-says-lindsay-rises-in-a-national-test.html | MAYOR AND AGNEW GAIN, GALLUP SAYS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/celibacy-issue-worries-interamerican-bishops.html | Celibacy Issue Worries interâ€šÃ„Ã¨American Bishops | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/army-to-try-officer-in-vietnam-in-killing-of-a-vietcong-suspect.html | Army to Try Officer in Vietnam In Killing of a Vietcong Suspect | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/876-named-for-rich-race.html | 876 Named for Rich Race | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/duquesne-downs-providence-7066-pulls-away-in-2nd-half-as-durham.html | DUQUESNE DOWNS PROVIDENCE, 70â€šÃ„Ã¨66 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rhodesia-limits-reports-on-raid-few-details-are-given-on-fighting.html | RHODESIA LIMITS REPORTS ON RAID | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/legislators-achieve-an-accord-on-roaches.html | Legislators Achieve An Accord on Roaches | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/i-dont-run-away-from-the-truth-farrell-i-dont-run-away.html | â€šÃ„Ã²I Don't Run Away From the Truthâ€šÃ„Ã´ | True | By Howard Klein | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/spain-seeks-belgian-fascist.html | Spain Seeks Belgian Fascist | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/51-sunfish-class-boats-to-race-in-st-thomas-event-on-friday.html | 51 Sunfish Class Boats to Race In St. Thomas Event on Friday | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gardens-for-valentine-remembrance.html | Gardens | True | By Ruth Marie Peters | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/st-johns-hands-army-5444-loss-sny-th-stars-for-redmen-in-clash-of.html | ST. JOHN'S HANDS ARMY 54â€šÃ„Ã¨44 LOSS | True | By Deane McGowen | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-and-recommended.html | New and Recommended | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/duffer-agnew-shanks-ball-and-hits-sanders-in-head-agnew-becomes.html | Duffer Agnew Shanks Ball And Hits Sanders in Head | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/navy-requesting-a-new-sub-fleet-seeks-44million-project-scored-by.html | NAVY REQUESTING A NEW SUB FLEET | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/roscoe-karns-actor-dies-at-77-tv-navy-doctor-in-hennesey-comedian.html | Roscoe Karns, Actor, Dies at 77; TV Navy Doctor in â€šÃ„Ã²Hennesey'â€šÃ„Ã² | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/shortage-of-manpower-slows-investigation-of-crime-in-new-jersey.html | Shortage of Manpower Slows Investigation of Crime in New Jersey | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gypsy-moth-control.html | GYPSY MOTH CONTROL | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/quiz-no-82.html | Quiz No. 82 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/five-plays-id-like-to-see-revived-with-revivals-proving-unusually.html | â€šÃ„Ã²Five Plays I'd Like to See Revivedâ€šÃ„Ã² | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/contaminant-in-pesticide-linked-to-defects-in-mice.html | Contaminant in Pesticide Linked to Defects in Mice | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/giants-johnson-fears-phipps-and-jones-on-spot-with-hostile.html | Giants' Johnson Fears Phipps and Jones on Spot With Hostile Cleveland Fans | True | By George Veesey | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/zambia-doubts-big-stepup.html | Zambia Doubts Big Stepâ€šÃ„Ã´Up | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/moffo-recital-canceled.html | Moffo Recital Canceled | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/briton-cites-the-parleys-reality-russian-armies.html | Briton Cites the Parley's â€šÃ„Ã²Reality'â€šÃ„Ã²: Russian Armies | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/wf-bogle-jr-weds-miss-layng.html | W. F. Bogle Jr. Weds Miss Layng | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ruth-vincent.html | RUTH VINCENT | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mclain-is-working-out-of-money-jam.html | McLain Is Working Out of Money Jam | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/purchasing-men-braced-for-a-hard-time-in-1970.html | Purchasing Men Braced For a Hard Time in 1970 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/coalition-is-formed-for-better-housing-in-rural-sections.html | Coalition Is Formed For Better Housing In Rural Sections | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/anne-l-conklin-plans-nuptials-to-john-ogden.html | Anne L. Conklin Plans Nuptials To John Ogden | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/when-remodeling-be-vigilant-remodeler-be-vigilant.html | When Remodeling, Be Vigilant | True | By Thomas Lask | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/post-squads-break-2-marks-at-relays.html | POST SQUADS BREAK 2 MARKS AT RELAYS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/north-koreans-accuse-us.html | North Koreans Accuse U.S. | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/miss-victoria-cobb-is-married-in-mt-kisco-to-ian-mackintosh.html | Miss Victoria Cobb Is Married In Mt. Kisco to Ian Mackintosh | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/monty-denneau-becomes-fiance-of-miss-lucey.html | Monty Denneau Becomes Fiance Of Miss Lucey | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/indiana-school-phaseout-plan-stirs-talk-of-peaceful-protests.html | Indiana School Phaseâ€šÃ„Ã²Out Plan Stirs Talk of Peaceful Protests | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/o-pappa-1460-captures-15000-sprint-at-oaklawr.html | O. Pappa, $14.60, Captures $15,000 Sprint at Oaklawr | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/closeup-of-the-grunt-the-hours-of-boredom-the-seconds-of-terror.html | Closeâ€‹Â‍Âªup of the Gruntâ€‹Â‍Â® | True | By James P. Sterba | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-duke-has-daughter.html | Mrs. Duke Has Daughter | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gen-james-dreyfus.html | GEN. JAMES DREYFUS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/boom-is-busted-at-cape-kennedy-space-economy-sagging-bousing-is-a.html | BOOM ISâ€‹Â‍Â'BUSTEDâ€‹Â‍Â' AT CAPE KENNEDY | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/hostel-hopping-family-style-in-norway.html | Hostel Hopping, Familyâ€‹Â‍Â'Style, in Norway | True | By Mike Bailey | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/miss-cynthia-gail-hamilton-wed-to-john-richard-phillippe.html | Miss Cynthia Gail Hamilton Wed to John Richard Phillippe | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/coasts-churches-face-fiscal-woes-california-episcopal-budget-is.html | COAST'S CHURCHES FACE FISCAL WOES | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/architecture-peacock-feathers-and-pink-plastic.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-purification.html | The Purification | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/kerr-on-sheep-on-the-runway-its-all-sheep-and-no-runway.html | Kerr on â€‹Â‍Â'Sheep on the Runwayâ€‹Â‍Â' | True | â€®8212;Walter Kerr | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/montclair-state-golf-team-lists-11match-schedule.html | Montclair State Golf Team Lists 11â€‹Â‍Â'Match Schedule | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/police-strike-ends-in-toledo.html | Police â€‹Â‍Â'Strikeâ€‹Â‍Â' Ends in Toledo | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/a-village-of-craftsmen-preserves-the-japan-of-old.html | A Village of Craftsmen Preserves the Japan of Old | True | By Alice Shabecoff | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/israelis-jail-a-barber-for-shaving-guerrillas.html | Israelis Jail a Barber For Shaving Guerrillas | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/feats-as-manager-will-be-saluted-stengel-guided-yankees-to-10.html | FEATS AS MANAGER WILL BE SALUTED | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/keen-johnson-is-dead-at-74-governor-of-kentucky-193943.html | Keen Johnson Is Dead at 74; Governor of Kentucky, 1939â€‹Â‍Â'43 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/halt-in-tooth-decay-in-70s-is-foreseen-halt-in-tooth-decay-within.html | Halt in Tooth Decay in 70's Is Foreseen | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/leeds-moberley-newsman-is-dead-rewriteman-64-was-with-the-daily.html | LEEDS MOBERLEY, NEWSMAN, IS DEAD | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/words-on-carswell.html | Words on Carswell | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/home-improvement-fire-without-smoke.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rosina-berry-physician-sets-bridal-in-july.html | Rosina Berry, Physician, Sets Bridal in July | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/octogenarian-honors-lane-wife-with-a-gift-to-the-neediest-cases.html | Octogenarian Honors Late Wife With a Gift to the Neediest Cases | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/irish-star-sets-scoring-record-collects-38-points-to-pass-school.html | IRISH STAR SETS SCORING RECORD | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/patton-he-loved-war-patton-he-loved-war.html | Patton: He Loved War | True | By Vincent Canby | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/news-of-the-realty-trade-big-lease-in-midtown-is-signed.html | News of the Realty Trade | True | By Thomas W. Ennis | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/alice-s-kirby-fiancee-of-george-a-horton-3d.html | Alice S. Kirby Fiancee Of George A. Horton 3d | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tickets-on-sale-here-for-feb-20-track-meet.html | Tickets on Sale Here For Feb. 20 Track Meet | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/congressmen-criticize-the-un-as-a-passive-witness-to-events.html | Congressmen Criticize the U.N. As a â€‹Â‍Â'Passive Witness to Eventsâ€‹Â‍Â' | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/menswear-in-trouble-looks-to-nonsuits-menswear-help-in.html | Menswear in Trouble, Looks to â€‹Â‍Â'Nonâ€‹Â‍Â'Suitsâ€‹Â‍Â' | True | By Leonard Sloane | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/janet-holmes-bride-of-ga-heckscher-3d.html | Janet Holmes Bride Of G. A. Heckscher 3d | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/miss-friedman-plans-nuptials.html | Miss Friedman Plans Nuptials | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jaspers-triumph-14th-of-campaign-seawright-sets-pace-with-23-points.html | JASPERS' TRIUMPH 14TH OF CAMPAIGN | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/coast-unit-warns-on-urbanization-california-report-calls-for-action.html | COAST UNIT WARNS ON URBANIZATION | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/through-the-iron-curtain-aboard-the-korridorzug.html | Through the Iron Curtain Aboard the Korridorzug | True | By David Gollan | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/saga-of-a-building-traced.html | Saga of a Building Traced | True | By Glenn Fowler | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/unbeaten-nyu-wrestlers-capture-triangular-meet.html | Unbeaten N.Y.U. Wrestlers Capture Triangular Meed | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/soldier-dies-in-copter-crash.html | Soldier Dies in Copter Crash | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bill-asks-doctors-earnings.html | Bill Asks Doctors' Earnings | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/point-of-view-crisis-in-housing-demands-action-crisis-on-housing-in.html | Point of View | True | By Robert Alden Director of Real Estate News | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/battered-nigerian-economy-poised-for-a-comeback-battered-nigerian.html | Battered Nigerian Economy Poised for a Comeback | True | By Brendan Jones | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/red-guards-urged-to-renew-struggle.html | Red Guards Urged to Renew Struggle | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jumped-fell-pushed-different-motions-for-different-motives-the.html | â€˜Jumpedâ€™ â€˜fellâ€™ â€˜pushedâ€™â€”different motions for different motives | True | By Tad Szulc | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/deborah-a-hamilton-engaged-to-navy-lieut-james-brengle.html | Deborah A. Hamilton Engaged to Navy Lieut. James Brengle | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/israel-wages-war-of-risky-premises.html | Israel Wages War of Risky Premises | True | &#8212;James Feron | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/filipino-champion-beaten.html | Filipino Champion Beaten | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-charlotte-borg-erickson-married-to-howard-hartman.html | Mrs. Charlotte Borg Erickson Married to Howard Hartman | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/hunter-college-is-preparing-centennial-dinner-for-saturday.html | Hunter College Is Preparing Centennial Dinner for Saturday | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/italian-mayor-and-aide-form-marital-alliance.html | Italian Mayor and Aide Form Marital Alliance | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/us-asked-to-ban-book-in-alabama.html | U.S. ASKED TO BAN BOOK IN ALABAMA | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-4-no-title.html | Article 4 â€ª â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/maravich-scores-69-points-in-loss-sets-league-mark-lsu-players.html | MARAVICH SCORES 69 POINTS IN LOSS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/may-favorite-rock-musical-thus-far-the-new-favorite-rock-musical.html | â€˜My Favorite Rock Musical Thus Farâ€™ | True | By Walter Kerr | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/diary-of-a-harlem-school-teacher.html | Diary of A Harlem Schoolteacher | True | By Ronald Gross | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/berkeley-eyes-tenants-strike-impact-of-rent-withholding-weighed-in.html | BERKELEY EYES TENANTS' STRIKE | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/contractor-sues-city-for-removing-house.html | Contractor Sues City For Removing House | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/minor-leagues-to-bend-foul-lines-in-baseball-trial-move-would.html | Minor Leagues to Bend Foul Lines in Baseball Trial | True | By Leonard Koppett | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/democrats-weigh-shift-on-vietnam-policy-council-will-debate-a-plank.html | DEMOCRATS WEIGH SHIFT ON VIETNAM | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/who-receives-top-billing-when-2-champions-meet-fraxier-ellis-solve.html | Who Receives Top Billing When 2 Champions Meet? | True | By Dave Anderson | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/slum-groups-get-offer-of-free-stock.html | Slum Groups Get Offer of Free Stock | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jasmines-gardenias-and-hoyas.html | Jasmines, Gardenias and Hoyas | True | By Mary Ellen Ross | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/economic-indicators.html | Economic Indicators | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/program-for-the-cities.html | Program for the Cities | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/cavarretta-named-manager.html | Cavarretta Named Manager | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/clarke-laps-field-in-taking-3mile-race-at-oakland-bat-aussies-time.html | Clarke Laps Field in Taking 3â€‘Mile Race at Oakland | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sees-corporate-mergers-as-causing-more-crime.html | Sees Corporate Mergers As Causing More Crime | True | By Robert J. Cole | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/fenners-team-triumphs-in-4man-bobsled-event.html | Fenner's Team Triumphs In 4â€‘Man Bobsled Event | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gypsy-moth-threat-to-eastern-forests-linked-to-ddt-cut.html | Gypsy Moth Threat To Eastern Forests Linked to DDT Cut | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/colburn-sets-2mile-mark-as-harvard-trackmen-win.html | Colburn Sets 2â€‘Mile Mark As Harvard Trackmen Win | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ski-jump-trophy-taken-by-wells-vermont-youth-soars-163-feet-at-bear.html | SKI JUMP TROPHY TAKEN BY WELLS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/abm-weapon-in-search-of-a-mission.html | ABM: â€˜Weapon in Search of A Missionâ€™ | True | &#8212;John W. Finney | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rawburn-preshet-named-best-bitch-doubloon-is-handled-by-dr-freedman.html | RAWBURN PRESHET NAMED BEST BITCH | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/measures-to-help-to-preserve-venice-are-delayed-again.html | Measures to Help To Preserve Venice Are Delayed Again | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mitchell-to-meet-media-on-dispute.html | MITCHELL TO MEET MEDIA ON DISPUTE | True | By Henry Raymont | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/yuen-and-wevurski-win-k-of-c-events.html | YUEN AND WEVURSKI WIN K. OF C. EVENTS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/caviar-and-suckling-pig-a-memorable-breakfast.html | Caviar and Suckling Pig a Memorable Breakfast | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/puerto-vallarta-and-the-growth-of-gringo-gulch.html | Puerto Vallarta and the Growth of Gringo Gulch | True | By Jack McDonald | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/yalta-conference-25-years-ago-is-a-memory-not-myth-to-harriman-and.html | Yalta Conference 25 Years Ago Is a Memory, Not â€šÃ„Â'Myth,â€šÃ„Â' to Harriman and Bohlen | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/wood-field-and-stream-mountain-mullet-rises-to-shrimp-as-bait-and.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/council-studying-teenage-parents-social-attitude-and-reforms.html | COUNCIL STUDYING TEENâ€šÃ„Â'AGE PARENTS | True | By Deirdre Carmody | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/knicks-top-royals-at-garden-121114-by-checking-rally-debrusscher.html | KNICKS TOP ROYALS AT GARDEN, 121â€šÃ„Â'114, BY CHECKING RALLY | True | By Thomas Rogers | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/graebner-lutz-and-scott-victors-in-buffalo-tennis.html | Graebner, Lutz and Scott Victors in Buffalo Tennis | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/cuba-buys-spanish-cider.html | Cuba Buys Spanish Cider | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/movies-fellini-finds-an-unknown-planet-for-me-to-populate-fellini.html | Movies | True | By Tom Burke | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/laotian-refugee-airlift-to-end-early-this-week.html | Laotian Refugee Airlift To End Early This Week | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/fund-manager-worries-successfully.html | Fund Manager Worries Successfully | True | By Isadore Barmash | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/for-young-readers.html | For Young Readers | True | George Mendoza | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/stamps-collectors-club-75th-anniversary.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/zionism-as-a-moral-and-religious-movement-winter-twilight.html | Zionism as a moral and religious movement | True | By Harry Roskolenko | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/in-congress-its-not-one-budget-its-a-half-dozen-the-budget.html | In Congress It's Not One Budget; It's a Half Dozen | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/craig-johnston-to-wed-miss-backhurst.html | Craig Johnston to Wed Miss Backhurst | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/kelly-pair-leads-in-astrojet-golf-browns-back-and-merritt-ahead-by.html | KELLY PAIR LEADS IN ASTROJET GOLF | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/uso-office-is-moved.html | U.S.O. Office Is Moved | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-ballet-team-makes-us-debut-fonteyn-and-cragun-guests-with.html | NEW BALLET TEAM MAKES U.S. DEBUT | True | By Anna Kisselgoff Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/obedience-trial-feb-22.html | Obedience Trial Feb. 22 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/burns-promises-to-do-all-he-can-to-bar-recession-but-federal.html | BURNS PROMISES TO DO ALL HE CAN TO BAR RECESSION | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/how-pointless-it-all-seems-now-how-pointless-it-all-seems-now.html | How Pointless It All Seems Now | True | By Anthony Lewis | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/landrumgriffin-is-again-at-issue-miners-dispute-is-raising.html | LANDRUMâ€šÃ„Â'GRIFFIN IS AGAIN AT ISSUE | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rebellion-in-lausanne-the-colors-of-vaud.html | Rebellion in Lausanne | True | By P. Albert Duhamel | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/2-canadian-teams-advance-in-curling.html | 2 CANADIAN TEAMS ADVANCE IN CURLING | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/reprinted-from-yesterdays-late-editions-robertson-is-out-of-royal.html | ROBERTSON IS OUT OF ROYAL LINEâ€šÃ„Â'UP | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/citys-schools-plan-fight-on-drug-use-schools-to-fight-pupils-drug.html | City's Schools Plan Fight on Drug Use | True | By Gene Currivan | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/capital-bridal-for-mrs-noyes.html | Capital Bridal For Mrs. Noyes | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/junior-handler-world-series-takes-spotlight-here.html | Junior Handler â€šÃ„Â'World Seriesâ€šÃ„Â' Takes Spotlight Here | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/recordings-in-the-1950s-it-might-have-been-called-fidel.html | Recordings | True | By Howard Klein | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/soviet-students-capture-figure-skating-dance-title.html | Soviet Students Capture Figure Skating Dance Title | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/advertising-says-typo-in-ads-can-change-meaning.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/girl-dies-then-mother.html | Girl Dies, Then Mother | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/computers-gain-seen-to-top-spot.html | Computers: Gain Seen To Top Spot | True | By William D. Smith | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/israeli-jet-sale-not-set-us-says-state-department-asserts.html | ISRAELI JET SALE NOT SET, U.S. SAYS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/value-of-much-business-data-is-called-in-question.html | Value of Much Business Data Is Called in Question | True | By Leonard S. Silk Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/from-the-sports-editors-mailbox.html | From the Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/birds.html | Birds | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/body-of-hampton-exhumed-in-south.html | BODY OF HAMPTON EXHUMED IN SOUTH | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/infielder-gets-raise-to-25000-marshall-and-hudson-also-accept-terms.html | INFIELDER GETS RAISE TO $25,000 | True | By Joseph Durso | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mary-kearns-married-in-capital.html | Mary Kearns Married in Capital | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/marines-suspected-in-club-explosion.html | MARINES SUSPECTED IN CLUB EXPLOSION | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/family-planning-is-gaining-in-india-un-team-finds-impressive-number.html | FAMILY PLANNING IS GAINING IN INDIA | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/scott-trull-weds-pamela-mccrory.html | Scott Trull Weds Pamela McCrory | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chicago-7-to-be-allowed-to-reply-to-us-rebuttal.html | Chicago 7 to Be Allowed to Reply to U.S. Rebuttal | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/stanley-r-greene.html | STANLEY R. GREENE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/harris-captures-300-and-60-in-coaches-ft-worth-event.html | Harris Captures 300 and 60 in Coaches Ft. Worth Event | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/vietnam-2-doubts-where-they-count-the-most.html | Vietnam 2: Doubts Where They Count the Most | True | &#8212;Terence Smite | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gradwell-m-girardi-weds-keavy-conley.html | Gradwell M. Girardi Weds Keavy Conley | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/soviet-photo-exhibit-opens-in-washington-on-feb-17.html | Soviet Photo Exhibit Opens In Washington on Feb. 17 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chiefs-of-northern-lines-sure-merger-will-work-northern-lines.html | Chiefs of Northern Lines Sure Merger Will Work | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/miss-nancy-dutcher-is-bride-in-darien-of-peter-strohmeier.html | Miss Nancy Dutcher Is Bride In Darien of Peter Strohmeier | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/unbeaten-columbia-fencers-beat-yale-for-5th-victory.html | Unbeaten Columbia Fencers Beat Yale for 5th Victory | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/alexandra-jones-is-married-here.html | Alexandra Jones Is Married Here | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/being-gorgeous-isnt-enough.html | Being Gorgeous Isn't Enough | True | By Judy Klemesrud | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/st-johns-suffers-first-swim-defeat.html | ST. JOHN'S SUFFERS FIRST SWIM DEFEAT | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/lane-otd-sheble-63-debutante-is-bride-of-william-reardon-jr.html | Lane OTD. Sheble, '63 Debutante, Is Bride of William Reardon Jr. | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/decade-of-black-struggle-has-mixed-result-in-south-life-of-blacks.html | Decade of Black Struggle Has Mixed Result in South | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/crazy-quit-in-southern-schools.html | â€¦Â²Crazy Quiltâ€¦Â² in' Southern Schools | True | &#8212;Jon Nordheimer | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/when-mothers-need-mothering-mothers-need-mothering.html | When mothers need mothering | True | At Dana Raphael | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pop-no-the-flowers-have-not-all-gone.html | Pop | True | By Don Heckman | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/grounded-tanker-leaking-oil-cargo-is-breaking-apart.html | Grounded Tanker, Leaking Oil Cargo, Is Breaking Apart | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-meir-says-air-raids-show-nasser-is-a-failure-mrs-meir-declares.html | Mrs. Meir Says Air Raids Show Nasser Is a Failure | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mary-e-lashley-is-engaged.html | Mary E. Lashley Is Engaged | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/coins-one-collectors-favorite-ladies.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pangs-of-prosperity-with-rv-revenue-greater-than-ever-pro-football.html | Pangs of Prosperity | True | By William N. Wallace | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-5-no-title-yale-asks-ecac-to-assail-ncaa.html | YALE ASKS E.C.A.C. TO ASSAIL N.C.A.A. | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/italy-will-study-reports-liner-struck-a-submarine.html | Italy Will Study Reports Liner Struck a Submarine | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/in-palm-beach-art-is-one-of-lifes-staples.html | In Palm Beach Art Is One Of Life's Staples | True | By George L. Hern Jr. | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/40000-riders-of-intercity-bus-line-in-jersey-face-10-increase-in.html | 40,000 Riders of Interâ€¦Â²City Bus Line in Jersey Face 10% Increase in April | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/alabama-negroes-score-changes-in-states-democratic-party.html | Alabama Negroes Score Changes in State's Democratic Party, | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/policeman-denies-panthers-charge.html | Policeman Denies Panthers' Charge | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-3-no-title.html | Article 3 â€¦Â²â€¦Â²â€¦Â² No Title | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/179-collies-listed-in-show.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/antiwar-groups-are-planning-new-peaceful-demonstrations.html | Antiwar Groups Are Planning New, Peaceful Demonstrations | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/urban-rat-race-affects-rats-too-a-scientist-finds.html | Urban â€¦Â²Rat Raceâ€¦Â² Affects Rats, Too, A Scientist Finds | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/croats-venerate-cardinal-stepinac-without-official-interference-as.html | Croats Venerate Cardinal Stepinac Without Official Interference as Yugoslavâ€¦Â²â€¦Â²Vatican Relations Ease | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/someone-else-might-be-even-worse-than-husak.html | Someone Else Might Be Even Worse Than Husak | True | &#8212;Alvin Shuster | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/villacampo-wins-close-one.html | Villacampo Wins Close One | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/richard-webbe-fiance-of-miss-nancy-lodge.html | Richard Webbe Fiance Of Miss Nancy Lodge | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/headliners.html | Headliners | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sludge-emergency-declared-by-cahill-us-to-send-tugs.html | Sludge Emergency Declared by Cahill; U.S. to Send Tugs | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/voting-at-19-to-be-on-ballot-in-the-state-of-washington.html | Voting at 19 to Be on Ballot In the State of Washington | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-former-press-secretary-spills-the-beans-ruffles-and-flourishes.html | Mrs. Former Press Secretary spills the beans | True | By Marvin Kitman | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/what-not-to-do-in-the-theateréâ‚Â® | What not to do in the theateréâ‚Â® | True | By Richard Gilman | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/television-why-should-mr-nixon-have-the-show-all-to-himself.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/in-friendly-upstate-vermont-sans-skis.html | In Friendly Upstate Vermont Sans Skis | True | By Virginia Creed | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/to-shake-educational-reality-loose-from-its-fictions-radical-school.html | To shake educational reality loose from its fictions | True | By Harold Taylor | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/vietnam-1-critics-say-nixon-policy-is-a-hoax.html | Vietnam 1: Critics Say Nixon Policy Is A Hoax | True | &#8212;John W. Finney | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tva-getting-new-equipment-to-cut-pollution-by-generators.html | T.V.A. Getting New Equipment To Cut Pollution by Generators | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ordinary-people-of-laos-wish-for-peace-but-only-shrug-as-the-war.html | Ordinary People of Laos Wish for Peace but Only Shrug as the War Continues | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/roughing-it-by-otobus-across-the-other-side-of-turkey.html | Roughing It by Otobus Across â€šÂ„Â¢the Other Sideâ€šÂ„Â¢ of Turkey | True | By Mary Musser | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/stalins-interpreter-recalls-roosevelt-was-conciliator.html | Stalin's Interpreter Recalls Roosevelt Was Conciliator | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/34-cars-in-pileup-in-fog-on-thruway-16-persons-injured.html | 34 Cars in Pileâ€šÂ„Â¢Up In Fog on Thruway; 16 Persons Injured | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/they-volunteered-and-found-their-unpaid-job-pointing-to-a-paying.html | They Volunteered and Found Their Unpaid Job Pointing to a Paying Career | True | By Virginia Lee Warren | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/spotlight-sell-advice-sometimes-fashionable.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/legislators-cite-westchester-issues.html | Legislators Cite Westchester Issues | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/junior-hockey-twin-bill-slated-today-at-garden.html | Junior Hockey Twin Bill Slated Today at Garden | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/after-nothing-less-than-emotional-profundity.html | After Nothing Less Than Emotional Profundity | True | By Peter Schjeldahl | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dawn-g-radisill-engaged-to-wed-dan-m-bonsanti.html | Dawn G. Radisill Engaged to Wed Dan M. Bonsanti | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/so-carolina-beats-clemson-by-9965-firsthalf-scoring-equals-foes.html | SO. CAROLINA BEATS CLEMSON BY 9965Â‚Â„Â¢52 | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/karen-weiss-plans-wedding.html | Karen Weiss Plans Wedding | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/soviet-finds-the-mail-is-slower-than-in-1900.html | Soviet Finds the Mail Is Slower Than in 1900 | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bill-shift-sought-by-chiropractors-drive-for-coverage-under.html | BILL SHIFT SOUGHT BY CHIROPRACTORS | True | BY Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/manhattan-takes-triangular-meet.html | MANHATTAN TAKES TRIANGULAR MEET | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/linda-liu-to-be-bride.html | Linda Liu to Be Bride | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/robert-c-weiss-becomes-fiance-of-miss-phelps.html | Robert C. Weiss Becomes Fiance Of Miss Phelps | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dead-sea-rising-at-harbor-mouth-us-study-blames-pollution-for-death.html | â€šÂ„Â¢DEAD SEAâ€šÂ„Â¢ RISING AT HARBOR MOUTH | True | By Thomas F. Brady | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/police-chief-quits-in-the-philippines.html | POLICE CHIEF QUITS IN THE PHILIPPINES | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ashe-smith-favored-in-schaefer-tourney.html | Ashe, Smith Favored In Schaefer Tourney | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/letters-the-fisheye-on-foreigners.html | Letters: The Fisheye on Foreigners | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/colby-five-wins-8467.html | Colby Five Wins, 84â€šÂ„Â¢67 | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/uranium-hunt-sets-new-mark.html | Uranium Hunt Sets New Mark | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/art-mailbag.html | Art Mailbag | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tourists-in-the-land-of-the-twilight-war-tourists-in-the-land-of.html | Tourists in the Laid of the Twilight War | True | By James Feron | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-towns-plan-faces-tax-hurdle-state-seeks-exempt-status-for.html | â€šÂ„Â¢NEW TOWNSâ€šÂ„Â¢ PLAN FACES TAX HURDLE | True | By David K. Shipler | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/letters.html | Letters: | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/a-place-where-children-can-go-for-nothing.html | â€šÂ„Â¢A Place Where Children Can Go for Nothingâ€šÂ„Â¢ | True | By Jesse G. Hillman | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jordan-gets-loan.html | Jordan Gets Loan | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/terrier-fixture-tops-todays-list-specialty-shows-attracting-entry.html | TERRIER FIXTURE TOPS TODAYS LIST | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-way-to-enter-olympics-show-your-gas-charge-card.html | New Way to Enter Olympics: Show Your Gas Charge Card | True | By Ed Corrigan | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pro-basketball-to-resume-talks.html | PRO BASKETBALL TO RESUME TALKS | True | By Sam Goldaper | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/duval-jennings-bride-of-robert-bird-3d.html | Duval Jennings Bride of Robert Bird 3d | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/suit-over-draft-in-utah-attacks-mormon-missionary-deferments.html | Suit Over Draft in Utah Attacks Mormon Missionary Deferments | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/education-time-to-teach-those-teaching-machines.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/adelphi-swimmers-win.html | Adelphi Swimmers Win | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/home-of-president-pierce-is-periled.html | Home of President Pierce Is Periled | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/meningitis-death-closes-school-in-orange-county.html | Meningitis Death Closes School in Orange County | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-6-no-title.html | Article 6 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/joan-s-esselen-is-bride-of-ensign.html | Joan S. Esselen Is Bride of Ensign | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/69-cargoes-down-145-on-st-lawrence-seaway.html | '69 Cargoes Down 14.5% On St. Lawrence Seaway | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/observer-sooscoization.html | Observer: Sooscoâ€¦Â³ization | True | By Russell Baker | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chinas-note-to-nasser-is-seen-as-bid-to-widen-mideast-role.html | China's Note to Nasser Is Seen As Bid to Widen Mideast Role | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/excerpts-from-the-replies-by-premier-golda-meir-during-an-interview.html | Excerpts From the Replies by Premier Golda Meir During an Interview in Tel Aviv | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/francis-finds-need-for-angles-acute.html | Francis Finds Need for Angles Acute | True | By Gerald Eskenazi | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/a-champion-tenor-defends-his-title-champion-tenor.html | A Champion Tenor | True | By William H. Honan | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/foreign-affairs-blunder-on-the-left.html | Foreign Affairs: Blunder on the Left | True | By C. L. Sulzberger | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/soling-class-learns-to-one-design-a-crash-program-is-now-in-effect.html | Soling Class Learns to One â€¦Â³Â³ Design | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/kings-point-swimmers-post-6638-triumph-over-nyu.html | Kings Point Swimmers Post 66â€¦Â³Â³'38 Triumph Over N.Y.U. | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/cornell-six-gains-17th-victory-in-row.html | CORNELL SIX GAINS 17TH VICTORY IN ROW | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/profiteer-banker-and-very-rich-the-golden-voyage.html | Profiteer, banker and very rich | True | By Richard B. Morris | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/savings-stamp-hit.html | Savings Stamp Hit | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/russo-jersey-mafia-figure-hospitalized-in-long-branch.html | Russo, Jersey Mafia Figure, Hospitalized in Long Branch | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/disorder-on-the-court-when-tennis-factions-fumble-a-truce-its-the.html | Disorder on the Court | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/crufts-prize-won-by-great-pyrenees.html | CRUFT'S PRIZE WON BY GREAT PYRENEES | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dartmouth-fills-post.html | Dartmouth Fills Post | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/gail-morrison-wed-to-lieut-jc-shine.html | Gail Morrison Wed to Lieut. J. C. Shine | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mg-connors-fiance-of-nancy-m-gallant.html | M. G. Connors Fiance Of Nancy M. Gallant | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-new-plays.html | The New Plays | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/michigan-dog-wins-chihua-ahua-honors.html | MICHIGAN DOG WINS CHIHUAHUA HONORS | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/unions-are-urged-to-upgrade-jobs-study-warns-on-discontent-bred-by.html | UNIONS ARE URGED TO UPGRADE JOBS | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bowdoin-aide-promoted.html | Bowdoin Aide Promoted | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jean-aldrich-smith-to-be-wed-to-rev-hh-weicker-in-march.html | Jean Aldrich Smith to Be Wed To Rev. H.H. Weicker in March | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/5-arab-countries-begin-cairo-talks-on-war-strategy-the.html | 5 ARAB COUNTRIES BEGIN CAIRO TALKS ON WAR STRATEGY | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/us-agency-weighs-a-riverfront-park-on-the-mississippi.html | U.S. Agency Weighs A Riverfront Park On the Mississippi | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/housing-supply-in-city-eroding-amid-construction-standstill-housing.html | Housing Supply in City Eroding Amid Construction Standstill | True | By Alan S. Oser | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/news-of-the-rialto-soviet-play-lives-sobzhenitsyn-play-lives.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/stony-brook-takes-12th-beating-kings-point-6355.html | Stony Brook Takes 12th, Beating Kings Point, 63â€¦Â³Â³'55 | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/columbia-to-meet-new-england-foes.html | COLUMBIA TO MEET NEW ENGLAND FOES | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/keller-leads-3-japanese-in-speed-skating-meet.html | Keller Leads 3 Japanese In Speed Skating Meet | True | | 1998-02-02 | RE0000776402 | B000000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sergei-denham.html | Sergi Denham | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/wesleyans-president-resigns-to-run-for-senate.html | Wesleyan's President Resigns to Run for Senate | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/arabs-pin-hopes-on-moscow.html | Arabs Pin Hopes on Moscow | True | &#8212;Raymond H. Anderson | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/groups-use-of-name-disowned-by-bishop.html | GROUPS USE OF NAME DISOWNED BY BISHOP | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/santa-anita-mark-broken-nodouble-takes-the-san-pasqual.html | Santa Anita Mark Broken | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/japan-termed-a-trade-threat.html | Japan Termed A Trade Threat | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/us-sues-for-suspension-of-coast-charter-flights.html | U.S. Sues for Suspension Of Coast Charter Flight | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/job-changes-emerson-electric-picks-top-officers.html | Job Changes; | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tripe-twice.html | Tripe twice | True | By Craig Claiborne | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/nader-to-press-for-gm-reform-opens-a-campaign-to-make-company.html | NADER TO PRESS FOR G.M. REFORM | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/western-union-asks-a-rise-in-its-rates-in-the-state.html | Western Union Asks a Rise In Its Rates in the State | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/garbage-strikers-firm-in-carolina-dispute-follows-deaths-of-2-and.html | GARBAGE STRIKERS FIRM IN CAROLINA | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/lirr-union-again-demands-police-protection-on-all-trains.html | L.I.R.R. Union Again Demands Police Protection on All Trains | True | By Alfred E. Clark | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bell-system-evolving-methods-to-handle-business-of-giant-phone.html | Bell System Evolving Methods to Handle Business of Giant Phone Users | True | By Gene Smith | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-text-of-democrats-draft-resolution-on-vietnam.html | The Text of Democrats' Draft Resolution on Vietnam | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/threat-to-condors-ends-coast-water-project.html | Threat to Condors Ends Coast Water Project | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tenants-complaint-no-heat-water-or-sympathy-tenants-in-brons-lack.html | Tenants' Complaint: No Heat, Water or Sympathy | True | By Murray Schumach | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/deaths-of-2-women-in-rochester-tied-to-use-of-diet-pills.html | Deaths of 2 Women In Rochester Tied To Use of Diet Pills | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/lindsay-pledges-open-enrollment-will-trim-other-programs-to-save.html | LINDSAY PLEDGES OPEN ENROLLMENT | True | By Maurice Carroll | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/match-sets-lap-record-in-rothman-qualifying-test.html | Match Sets Lap Record In Rothman Qualifying Test | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/this-fledgling-robyn-yearns-to-be-among-the-first-at-aqueduct-this.html | This Fledgling Robyn Yearns to Be Among the First at Aqueduct This Spring | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/army-teams-win-in-track-and-swim-princeton-runners-lose-cadets-trim.html | ARMY TEAMS WIN IN TRACK AND SWIM | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/oh-copenhagen-oh-copenhagen.html | Oh! Copenhagen! | True | By Tom Buckley | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/canada-will-limit-phosphate-content-of-detergents-soon.html | Canada Will Limit Phosphate Content of Detergents Soon | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/upsalin-is-threat-in-twomile-race-une-de-mai-also-considered-a.html | UPSALIN IS THREAT IN TWO&#65533;MILE RACE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-1-no-title.html | Article 1 â€Â¦â€Â¦â€Â¦â€Â¦â€Â¦â€Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/diane-mcclure-to-be-june-bride.html | Diane McClure to Be June Bride | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/salvadoraks-oas-check-as-honduras-dispute-flares.html | Salvador Asks O.A.S. Check As Honduras Dispute Flares | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/yale-wrestlers-win-2213-and-break-columbia-streak.html | Yale Wrestlers Win, 22â€Â¦â€Â¦13, and Break Columbia Streak | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/karen-a-shoemaker-is-bride-of-richard-fitzgerald-lawyer.html | Karen A. Shoemaker Is Bride Of Richard Fitzgerald, Lawyer | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bank-buildup-is-pausing-midtown-bank-buildup-is-pausing.html | Bank Buildâ€Â¦â€Â¦Up Is Pausing | True | By Franklin Whitehouse | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ziegler-fires-71-for-271-and-2shot-lead-devlin-stays-2d-in-bob-hope.html | Ziegler Fires 71 for 271 and 2â€Â¦â€Â¦Shot Lead | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tokyo-airports-troubles-are-mainly-on-the-ground.html | Tokyo Airport's Troubles Are Mainly on the Ground | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sports-car-club-and-promoters-fuel-chill-in-their-relationship.html | Sports Car Club and Promoters Fuel Chill in Their Relationship | True | By John S. Radosta | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/temple-routs-syracuse-five.html | Temple Routs Syracuse Five | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/thrusters-ease-ships-into-berths.html | Thrusters Ease Ships Into Berths | True | By Werner Bamberger | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/henry-disston-jr-plans-to-wed-miss-ellen-lea.html | Henry Disston Jr. Plans To Wed Miss Ellen Lea | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-development-of-hovercraft-leaves-wake-of-financial-problems-in.html | The Development of Hovercraft Leaves Wake of Financial Problems in Britain | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bermuda-currency-shift.html | Bermuda Currency Shift | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pacers-4thquarter-spurt-tops-floridians-122115.html | Pacers' 4thâ€Â¦â€Â¦Quarter Spurt Tops Floridians, 122â€Â¦â€Â¦115 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pistons-turn-back-sonics-five-113699.html | PISTONS TURN BACK SONICS FIVE, 113â€šÃ„Â´109 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/43000yearold-mine-discovered-in-swaziland.html | 43,000â€šÃ„Â´Yearâ€šÃ„Â´Old Mine Discovered in Swaziland | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/madrids-el-rastro-steals-the-show-as-bargain-center.html | Madrid's El Rastro Steals the Show As Bargain Center | True | By Ken Welsh | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/israels-early-warning-system-in-the-arab-world-israels-intelligence.html | Israel's Early Warning System In the Arab World | True | By Paul Jacobs | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/leahy-rockne-pupil-joins-football-hall.html | Leahy, Rockne's Pupil, Joins Football â€šÃ„Â´Hallâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/freight-gains-for-airlines.html | Freight Gains For Airlines | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/stage-congos-upheaval.html | Stage: Congo's Upheaval | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bronx-democratic-split-widens-over-a-nomination-for-assembly.html | Bronx Democratic Split Widens Over a Nomination for Assembly | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/premium-lists-distributed.html | Premium Lists Distributed | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/laurie-a-kammler-plans-wedding.html | Laurie A. Kammler Plans Wedding | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/french-feeling-the-pinch-of-rule-limiting-ski-teams.html | French Feeling the Pinch of Rule Limiting Ski Teams | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/deformities-and-hemorrhaging-laid-to-forest-spray-in-arizona.html | Deformities and Hemorrhaging Laid to Forest Spray in Arizona | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/victoria-arend-carl-johnson-3d-to-be-married.html | Victoria Arend, Carl Johnson 3d To Be Married | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/st-peters-refuses-aid-to-its-magazine.html | ST. PETER'S REFUSES AID TO ITS MAGAZINE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-york-a-trial-of-the-panther-credo.html | New York: A Trial Of the Panther Credo | True | &#8212;Leslie Oelsner | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/hog-cholera-costs-up-54million-in-69.html | HOG CHOLERA COSTS UP 54â€šÃ„Â´MILLION IN '69 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/russian-un-aide-arrested-as-spy-is-seized-by-fbi-on-coast-and.html | RUSSIAN U.N. AIDE ARRESTED AS SPY | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/charlotte-busing-order-pits-parents-vs-students.html | Charlotte Busing Order Pits Parents vs. Students | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/brothers-are-expanding-family-food-business.html | Brothers Are Expanding Family Food Business | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/patrons-eat-frankfurters-sardi-after-fire-shuts-down-kitchens.html | Patrons Eat Frankfurters Sardi After Fire Shuts Down Kitchens | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jets-for-israel.html | Jets for Israel | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/hurricane-rips-greenland.html | Hurricane Rips Greenland | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-metropolitan-museum-of-artlectures.html | The Metropolitan Museum of Art / Lectures | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/did-the-italians-invent-opera-or-vice-versa.html | Did the Italians Invent Opera â€šÃ„Â´ Or Vice Versa? | True | By Kate Simon | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/a-black-father-on-sesame-street-its-into-cognition-baby.html | A Black Father on â€šÃ„Â´Sesame Streetâ€šÃ„Â´â€šÃ„Â´ It's Into Cognition, Babyâ€šÃ„Â´â€šÃ„Â´ | True | By Clayton Riley | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/music-he-makes-every-other-pianist-sound-like-a-peasant-munn-turns.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/espo-70-from-canada.html | Espo '70 from Canada | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/more-unemployed.html | More Unemployed | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sam-huff-seeks-house-seat.html | Sam Huff Seeks House Seat | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/protesters-defy-new-ulster-law-sitdown-is-held-in-belfast-only-a.html | PROTESTERS DEFY NEW ULSTER LAM | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/congo-to-honor-lumumba.html | Congo to Honor Lumumba | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jerusalem-surrounded-outnumbered-and-defiant.html | Jerusalem Surrounded, Outnumbered and Defiant | True | By James Reston | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ana-silva-a-bride.html | Ana Silva a Bride | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/martha-braun.html | MARTHA BRAUN | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/medicine-the-beagle-smoked-the-beagle-got-lung-cancer.html | Medicine | True | &#8212;Walter Sullivan | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/never-bow-2d-at-hialeah-dike-9-takes-seminole-by-neck.html | Never Bow 2d at Hialeah | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/halaby-predicts-role-for-airlines-in-space.html | Halaby Predicts Role For Airlines in Space | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/will-floridas-total-eclipse-be-a-total-tourist-success.html | Will Florida's Total Eclipse Be a Total Tourist Success? | True | By C. E. Wright | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/lucinda-braddock-watson-married.html | Lucinda Braddock Watson Married | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/dance-jerome-robbins-choreographer.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chad-tax-evaders-risk-death-penalty.html | CHAD TAX EVADERS RISK DEATH PENALTY | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ullman-named-president-of-american-technion-group.html | Ullman Named President Of American Technion Group | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/speaking-of-books-creative-dissertating-creative-dissertating.html | Speaking of Books: Creative Dissertating | True | By Paul Theroux | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/middlebury-fills-posts.html | Middlebury Fills Posts | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/kallen-at-new-school-since-its-founding-gives-last-lecture.html | Kallen, at New School Since Its Founding, Gives Last Lecture | True | By McCandlish Phillips | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/group-off-to-watch-eclipse.html | Group Off to Watch Eclipse | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/personality-more-than-scenery-changed-at-union-camp.html | Personality: | True | John J. Abele | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/art-and-yet-in-spite-of-everything.html | Art | True | BY John Canaday | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/police-surprise-vandals-in-philadelphia-draft-office.html | Police Surprise Vandals In Philadelphia Draft Office | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chess-three-lombardy-brilliancies.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bookings-fat-profits-lean-in-ny-hotels-profit-of-hotels-lags-in-new.html | Bookings Fat, Profits Lean In N.Y. Hotels | True | By Alexander R. Hammer | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/illinois-seeking-a-curb-on-damaging-hailstorms.html | Illinois Seeking a Curb On Damaging Hailstorms | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/college-increases-tuition.html | College Increases Tuition | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/maravich-scores-69-points-in-loss.html | MARAVICH SCORES 69 POINTS IN LOSS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/too-much-and-not-enough-the-intellectual-development-of-voltaire.html | Too much and not enough | True | By Peter Gay | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/us-and-bolivia-mend-relations-thaw-discerned-in-la-paz-despite-gulf.html | U.S. AND BOLIVIA MEND RELATIONS | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ailing-howe-has-to-default-in-squash-racquets-event.html | Ailing Howe Has to Default In Squash Racquets Event | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/pakistan-wont-postpone-her-fourth-5yar-plan.html | Pakistan Won't Postpone Her Fourth 5â€³â€‹â€³Year Plan | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/nyu-fencers-sweep-foils-and-down-harvard-23-to-4.html | N.Y.U. Fencers Sweep Foils And Down Harvard, 23 to 4 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/b52s-raid-despite-foes-truce.html | Bâ€šÂ‐â€52's Raid Despite Foe's Truce | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/life-on-the-aryan-side-kindergarten.html | Life on the â€šÂ‐â€Aryanâ€šÂ‐â€Â´ side | True | By John Reed | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-americas-at-caracas.html | The Americas at Caracas | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/space-these-may-be-weapons-for-a-space-war.html | Space | True | &#8212;Richard D. Lyons | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/tanzania-takes-control-of-englishlanguage-daily.html | Tanzania Takes Control Of Englishâ€šÂ‐â€Language Daily | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rail-talks-a-study-in-chaos-and-confusion.html | Rail Talks: A Study in Chaos and Confusion | True | &#8212;A. H. Raskin | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/us-business-flyash-concrete-gets-intensive-wva-trial.html | U.S. Business: | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-mill-of-their-dreams.html | The mill of their dreams | True | By Barbara Plumb | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/special-assistant.html | Special Assistant | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-merchants-view-new-coatandsuit-chief-forecasts-dramatic-rebirth.html | The Merchant's View: | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mann-follows-wife-into-opera-about-a-great-pianist.html | Mann Follows Wife Into Opera | True | By Raymond Ericson | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-sadie-r-shimm.html | MRS. SADIE R. SHIMM | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-openings-of-the-week.html | The Openings of the Week | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/sports-of-the-times-for-torn-seavers-benefit.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/32172-fans-see-1920-shot-win-cardinal-garrison-takes-harness.html | 32,172 FANS SEE $19.20 SHOT WIN | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/53-judges-headed-by-miss-nicholas.html | 53 JUDGES HEADED BY MISS NICHOLAS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jean-e-smith-a-college-aide-to-be-married.html | Jean E. Smith, A College Aide, To Be Married | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/chicago-a-trial-not-by-rules-but-invective.html | Chicago: A Trial Not by Rules but Invective | True | &#8212;J. Anthony Lukas | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/cutting-car-smog-now.html | Cutting Car Smog Now | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/foes-of-channel-tunnel-hopeful-shippingindustrial-groups-term-plan.html | Foes of Channel Tunnel Hopeful | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-week-in-finance-stock-rise-on-hope-alone-fails-to-last-the-week.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/another-skirmish-on-issue-of-press-freedom.html | Another Skirmish On Issue Of Press Freedom | True | &#8212;Max Frankel | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/jean-luise-hallstein-is-bride-of-bruce-f-linck-jr-in-jersey.html | Jean Luise Hallstein Is Bride Of Bruce F. Linck Jr. in Jersey | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-unsung-little-war-that-was-fought-in-the-aleutians-the.html | The unsung little war that was fought in the Aleutians | True | By John Toland | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/moscow-has-a-nagging-pain-in-the-economy.html | Moscow Has a Nagging Pain in the Economy | True | &#8212;Harry Schwartz | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/penn-turns-back-dartmouth-9668-quakers-undefeated-in-ivy-league-get.html | PENN TURNS BACK DARTMOUTH, 96â€š Â¸Â°68 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/princeton-six-loses.html | Princeton Six Loses | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/letters-letters.html | Letters | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/accusation-in-france-merchants-of-death.html | Accusation In France: â€šÂ¸Â°Merchants Of Deathâ€šÂ¸Â· | True | &#8212;John L. Hess | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/miss-bonica-banks-becomes-a-bride-list-of-entertainment-benefit.html | Miss Bonica Banks Becomes a Bride List of Entertainment Benefit Parties | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/columbia-trounces-yale-quintet-9669-columbia-routs-y-ale-five-9669.html | Columbia Trounces Yale Quintet, 96â€šÂ¸Â°69 | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/premier-in-italy-and-cabinet-quit-sedc-to-restore-the-4party.html | PREMIER IN ITALY AND CABINET QUIT | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/photography-courses-and-shows-on-the-increase.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/ireland-revising-unification-views-more-conciliatory-approach-to.html | IRELAND REVISING UNIFICATION VIEWS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/the-panorama-from-diablo-when-there-is-no-smog.html | The Panorama From Diablo When There Is No Smog | True | By John V. Young | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/rogers-in-rabat-opens-15day-trip-to-african-lands-tour-by-secretary.html | ROGERS, IN RABAT, OPENS 15â€šÂ¸Â°DAY TRIP TO AFRICAN LANDS | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/3-games-this-week-for-lafayette-five.html | 3 GAMES THIS WEEK FOR LAFAYETTE FIVE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/kennedys-draft-reforms.html | Kennedy's Draft Reforms | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/mrs-dean-c-osborne.html | MRS. DEAN C. OSBORNE | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/frederick-douglass-on-screen-about-douglass.html | Frederick Douglass On Screen | True | By A. H. Weiler | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/bowie-stake-won-by-weekend-fun-1360-victor-scores-by-a-length-over.html | BOWIE STAKE WON BY WEEKEND FUN | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/9-flee-jail-here-are-is-recaptured.html | 9 Flee Jail Here | True | By Robert D. McFadden | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/front-page-1-no-title.html | Front Page 1 â€šÂ¸Â°â€šÂ¸Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/schools-and-city-u-move-to-coordinate-curriculums.html | Schools and City U. Move to Coordinate Curriculums | True | By M. A. Farber | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/british-dismantle-land-mine.html | British Dismantle Land Mine | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/fitz-gibbon-gains-in-eastern-tennis.html | FITZ GIBBON GAINS IN EASTERN TENNIS | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/training-courses-listed.html | Training Courses Listed | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/new-products.html | New Products | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/academy-awards-of-dogdom-given-in-variety-groups-here.html | Academy Awards of Dogdom Given in Variety Groups Here | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/maine-legislature-closes.html | Maine Legislature Closes | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/garden-dog-show-opens-tomorrow-3-groups-listed-for-each-session.html | Garden Dog Show Opens Tomorrow | True | By John Rendel | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/harvard-tuition-up-200.html | Harvard Tuition Up $200 | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/drug-abuse-held-jewish-problem-federation-leader-finds-rising-use.html | DRUG ABUSE HELD JEWISH PROBLEM | True | By Irving Spiegel | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/trend-even-on-counter-and-amex.html | Trend Even On Counter And Amex | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/farm-plan-reached-by-common-market.html | FARM PLAN REACHED BY COMMON MARKET | True | | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/governor-asks-new-day-care-center-funds-would-double-state-mortgage.html | Governor Asks New Day Care Center Funds | True | By Frank X. Clines Special to The New York Times | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/in-the-nation-alive-and-well-in-california.html | In The Nation: Alive and Well in California | True | By Tom Wicker | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-08 | 1970-02-08 | https://www.nytimes.com/1970/02/08/archives/about-moma-the-awc-and-political-causes.html | About MOMA, The AWC And Political Causes | True | By Hilton Kramer | 1998-02-02 | RE0000776402 | B00000563445 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/zealous-advocate-of-conservation.html | Zealous Advocate of Conservation | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/its-nadler-larrimer-for-glenfiddich-scotch.html | It's Nadler & Larrimer For Glenfiddich Scotch | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/goodman-scores-conditions-in-city-girls-shelter.html | Goodman Scores Conditions in City Girls' Shelter | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/soviet-pressure-on-rumania-said-to-be-growing-after-lull-of-a-few.html | Soviet Pressure on Rumania Said to Be Growing After Lull of a Few Months | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/john-f-hughes.html | JOHN F. HUGHES | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/czechoslovak-wins-skating.html | Czechoslovak Wins Skating | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/the-gubernatorial-sweepstakes-some-democrats-bet-on-a-late-starter.html | The Gubernatorial Sweepstakes | True | By Richard Reeves | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/southern-governors-seek-unity-in-integration-fight-deep-south.html | Southern Governors Seek Unity in Integration Fight | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/french-communists-oust-dissenter-from-party-posts.html | French Communists Oust Dissenter from Party Posts | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/national-trends-found-national-trends-found-in-school-racial-unrest.html | National Trends Found | True | By Wayne King | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bridge-australians-beat-us-team-in-opening-of-test-matches.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/soviet-women-play-chamber-music.html | Soviet Women Play Chamber Music | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/books-of-the-times-mary-mccarthy-still-loves-a-good-fight.html | Books of The Times | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/felicia-weathers-sings-lieder-and-spirituals-in-debut-recital.html | Felicia Weathers Sings Lieder And Spirituals in Debut Recital | True | By Donal Henahan | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/2-coast-setters-take-top-awards-win-english-and-irish-honors.html | 2 COAST SETTERS TAKE TOP AWARDS | True | By John Rendel | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/deborah-deixel-and-a-physicist-married-here.html | Deborah Deixel And a Physicist Married Here | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/fishbach-pulls-out-86-2018-triumph.html | FISHBACH PULLS OUT 8â€¦â€¦6, 20â€¦â€¦â€18 TRIUMPH | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/statepaid-school-bills.html | Stateâ€¦â€¦Paid School Bills | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/zambia-honors-tito.html | Zambia Honors Tito | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/georgia-troopers-halt-negroes-marching-to-hear-maddox-talk.html | Georgia Troopers Halt Negroes Marching to Hear Maddox Talk | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/avantgardists-play-new-works-leaguescom-series-aims-at-special.html | AVANTâ€¦â€¦GARDISTS PLAY NEW WORKS | True | Theodore Strongin | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/columbia-seeking-younger-trustees.html | COLUMBIA SEEKING YOUNGER TRUSTEES | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/celtics-vanquish-royals-130-to-117-white-directs-thirdperiod-drive.html | CELTICS VANQUISH ROYALS, 130 TO 117 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/nancy-berger-student-engaged.html | Nancy Merger, Student, Engaged | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/margery-e-rosen-fiancee-of-dentist.html | Margery E. Rosen Fiancee of Dentist | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/clothes-collected-for-needy-children.html | Clothes Collected for Needy Children | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/powerboats-clip-two-world-marks.html | POWERBOATS CLIP TWO WORLD MARKS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/une-de-mai-rallies-to-defeat-upsalin-in-54000-paris-trot.html | Une de Mai Rallies to Defeat Upsalin in $54,000 Paris Trot | True | By James Brown Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bomb-destroys-vietnamese-press-center-in-saigon.html | Bomb Destroys Vietnamese Press Center in Saigon | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/special-edition-named-best-farrells-lakeland-terrier-captures-us.html | Special Edition Named Best | True | By Walter R. Fletcher | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/lesotho-opposition-accuses-prime-minister-of-plot.html | Lesotho Opposition Accuses Prime Minister of Plot | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/st-marks-building-playground-in-its-cemetery-the-citys-oldest-st.html | St. Mark's Building Playground In Its Cemetery, the City's Oldest | True | By Lacey Fosburgh | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/tostao-ready-to-go-home.html | Tostao Ready to Go Home | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/egyptian-leader-at-arab-parley-israel-says-jets-downed-two-migs-in.html | Egyptian Leader at Arab Parley | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/outlook-bullish-in-bond-market-last-weeks-advance-feeds-hopes-for.html | OUTLOOK BULLISH IN BOND MARKET | True | By John H. Allan | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bayviews-curlers-win-at-mount-hope.html | BAYVIEW'S CURLERS WIN AT MOUNT HOPE | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/oil-slick-killing-birds-off-marthas-vineyard.html | Oil Slick Killing Birds Off Martha's Vineyard | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/key-to-latin-ties-seen-in-congress-constructive-policy-is-also.html | KEY TO LATIN TIES SEEN IN CONGRESS | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/dunks-rittmeister-captures-national-dachshund-specialty.html | Dunk's Rittmeister Captures National Dachshund Specialty | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/central-bankers-turn-eyes-to-us-in-quiet-basel-session-they-ponder.html | CENTRAL BANKERS TURN EYES TO U.S. | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/irans-defense-budget-to-rise-by-almost-50.html | Iran's Defense Budget To Rise by Almost 50% | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/san-juan-clergy-backs-birth-curb-conditional-approval-given-to.html | SAN JUAN CLERGY BACKS BIRTH CURB | True | By Alfonso A. Narvaez Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/protecting-union-democracy.html | Protecting Union Democracy | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/algerian-car-burned-is-rome.html | Alzerian Car Burned in Rome | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/santoandrie-first-on-links-by-8-shots.html | SANTOâ€šÃ„Â'ANDRIE FIRST ON LINKS BY 8 SHOTS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/london-christy-browns-triumph.html | London: Christy Brown's Triumph | True | By Alan Brien Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/indonesians-defect-in-soviet.html | Indonesians Defect in Soviet | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/defense-budget-debate.html | Defense Budget Debate | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/us-reports-third-autopsy-on-body-of-panther-leader.html | U.S. Reports Third Autopsy On Body of Panther Leader | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/tom-krause-sings-sibelius-airs-best-in-hunter-concert.html | Tom Krause Sings Sibelius Airs Best In Hunter Concert | True | By Allen Hughes | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/sun-and-moon.html | Sun and Moon | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/city-high-schools-affected-integration-goal-proving-elusive.html | City High Schools Affected | True | By Joseph Lelyveld | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/victor-displays-wide-superiority-gets-10000-top-prize-mrs-king-bows.html | VICTOR DISPLAYS WIDE SUPERIORITY | True | By Paton Keese Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/carswells-opponents-find-a-steadily-growing-debt-but-no-conflicting.html | Carswell's Opponents Find a Steadily Growing Debt But No Conflicting Investments | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/channel-13s-auction.html | Channel 13's Auction | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/2-killed-in-michigan-blaze.html | 2 Killed in Michigan Blaze | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/transit-train-is-derailed.html | Transit Train Is Derailed | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/johnsons-yacht-takes-race-lead-windward-passage-sets-a-fast-pace.html | JOHNSON'S YACHT TAKES RACE LEAD | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/vd-case-increase-alarming-in-city.html | V.D. CASE INCREASE â€šÃ„Â'ALARMINGâ€šÃ„Â` IN CITY | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/europe-warned-on-city-growth-expert-report-says-size-will-double-in.html | Europe Warned on City Growth | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/police-trucks-on-patrol-to-aid-stalled-motorists.html | Police Trucks on Patrol To Aid Stalled Motorists | True | By Farnsworth Fowle | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/cautious-optimism-on-pekingwashington-relations.html | Cautious optimism on Peking â€šÃ„Â` Washington Relations | True | By Harry Schwartz | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/officials-lapses-mar-baltimore-and-seattle-meets.html | Officials' Lapses Mar Baltimore and Seattle Meets | True | By Frank Litsky | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/errors-by-us-taxpayers-delay-payment-of-refunds.html | Errors by U.S. Taxpayers Delay Payment of Refunds | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/what-to-wear-is-special-problem-for-women-on-television.html | What to Wear Is Special Problem for Women on Television | True | By Judy Klemesrud | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/guide-through-the-jungle.html | Guide Through the Jungle | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/javits-is-hesitant-on-carswell-voting.html | JAVITS IS HESITANT ON CARSWELL VOTING | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/mccracken-bids-reserve-ease-reins.html | McCracken Bids Reserve Ease Reins | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/jersey-city-schools-to-be-struck-today-jersey-city-teachers-will.html | Jersey City Schools To Be Struck Today | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/orders-for-steel-up-at-some-mills-gains-considered-primarily.html | ORDERS FOR STEEL UP AT SOME MILLS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/15-are-overcome-by-gas.html | 15 Are Overcome by Gas | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/democrats-rebuke-nixon-in-stateofthe-rebuttal-democrats-rebuke.html | Democrats Rebuke Nixon In Stateâ€šÃ„Â'ofâ€šÃ„Â'Union Rebuttal | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/dance-workshop-opens-15th-series-3-choreographers-offer-new-works.html | DANCE WORKSHOP OPENS 15TH SERIES | True | By Don McDonagh | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/brazils-military-government-tightens-control-domination-since-64.html | Brazil's Military Government Tightens Control | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/seattle-mayor-says-he-refused-to-raid-panthers.html | Seattle Mayor Says He Refused to Raid Panthers | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/string-is-2-short-of-league-record-marshall-fairbairn-balon-neilson.html | STRING IS 2 SHORT OF LEAGUE RECORD | True | By Gerald Eskenazi | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bill-cosby-right-foot-in-a-cast-gives-2-shows-at-the-felt-forum.html | Bill Cosby, Right Foot in a Cast, Gives 2 Shows at the Felt Forum | True | John S. Wilson | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/hoopers-69-for-275-takes-panama-golf.html | HOOPERS 69 FOR 275 TAKES PANAMA GOLF | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/the-good-life-eludes-most-rural-brazilians.html | The Good Life Eludes Most Rural Brazilians | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/job-cuts-achieve-welfare-savings-of-135million-2200-caseworker.html | JOB CUTS ACHIEVE WELFARE SAVINGS OF $13.5MILLION | True | By Peter Kihss | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bill-would-end-seall-meat-package.html | Bill Would End Seaâ€šÃ„Â'All Meat Package | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/john-kelly-69-dies-reporter-editor.html | JOHN KELLY, 69, DIES; REPORTER, EDITOR | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/middle-east-airlines-lifts-traffic-by-62-over-1968.html | Middle East Airlines Lifts Traffic by 6.2% Over 1968 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/filipino-students-turn-to-violence-turn-to-violence-many-see-militancy-as-only-means.html | FILIPINO STUDENTS TURN TO VIOLENCE | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/stage-exchange-opens-show-is-found-closer-to-cabaret-farc.html | Stage: â€šÃ„Â'Exchangeâ€šÃ„Â' Opens | True | By Clive Barnes | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/a-state-unit-urged-to-run-old-housing.html | A STATE UNIT URGED TO RUN OLD HOUSING | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/russel-finishes-2d-after-2-runs-kidd-us-star-third-after-break | RUSSEL FINISHES 2D AFTER 2 RUNS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/snowmobiles-mix-headaches-with-thrills-snowmobiles-headaches-and.html | Snowmobiles Mix Headaches With Thrills | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/itt-and-hartford-fire-alter-tactics-on-merger.html | I.T.T. and Hartford Fire Alter Tactics on Merger | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/george-w-rabinoff-social-worker-77.html | GEORGE W. RABINOFF, SOCIAL WORKER, 77 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/sierra-leones-morgan-is-no-banker-sierra-leones-morgan-is-no-banker.html | Sierra Leone's Morgan Is No Banker | True | By Brendan Jones Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/54-hurt-in-coast-collisions.html | 54 Hurt in Coast Collisions | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/thomas-k-edwards-marries-ellen-theodora-silberblatt.html | Thomas K. Edwards Marries Ellen Theodora Silberblatt | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bronx-tenants-get-water-but-briefly.html | Bronx Tenants Get Water, but Briefly | True | By Irving Spiegel | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/nets-down-cougars-for-3d-in-row-9588.html | NETS DOWN COUGARS FOR 3D IN ROW, 95â€šÃ„Â'88 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bengurion-ties-peace-to-removal-of-nasser.html | Benâ€šÃ„Â'Gurion Ties Peace To Removal of Nasser | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/grounded-tanker-leaking-oil-splits-off-nova-scotia.html | Grounded Tanker, Leaking Oil, Splits Off Nova Scotia | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/city-u-sees-rise-in-building-costs-1billion-double-original.html | CITY U. SEES RISE IN BUILDING COSTS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/paul-agnew-synnott.html | PAUL AGNEW SYNNOTT | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/miss-bonnie-bryant-is-fiancee-of-lieut-neil-warren-hiller.html | Miss Bonnie Bryant Is Fiancee Of Lieut. Neil Warren Hiller | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/liston-oak-dies-leftist-editor-esbead-of-new-leader-quit-communists.html | LISTON OAK DIES; LEFTIST EDITOR | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/12-wounded-cairo-says.html | 12 Wounded, Cairo Says | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/personal-finance-many-insurers-will-now-write-policies-covering.html | Personal Finance | True | By Robert J. Cole | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/saijo-retains-title-defeating-chilean.html | SAIJO RETAINS TITLE, DEFEATING CHILEAN | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/2-bombs-explode-at-ge-buildings-damage-here-is-slight-third-device.html | 2 BOMBS EXPLODE AT G.E. BUILDINGS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/rogers-holds-talks-with-rabat-official.html | ROGERS HOLDS TALKS WITH RABAT OFFICIAL | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/woman-head-of-clan-is-a-sprightly-92.html | Woman Head of Clan Is a Sprightly 92 | True | By Joan Cook | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/reactions-vary-widely-on-bill-to-protect-consumers-as-class.html | Reactions Vary Widely on Bill To Protect Consumers as Class | True | By Isadore Barmash | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/closedend-funds.html | Closedâ€šÃ„Â'End Funds | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/selective-service-heads-son-in-jersey-seized-in-drug-raid.html | Selective Service Head's Son In Jersey Seized in Drug Raid | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/turbine-factory-planned.html | Turbine Factory Planned | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/jerseyan-takes-junior-ski-event-even-sen-captures-new-york.html | JERSEYAN TAKES JUNIOR SKI EVENT | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/miss-ford-is-victor-in-3-riding-classes.html | MISS FORD IS VICTOR IN 3 RIDING CLASSES | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/chess-marshall-clubs-president-is-a-shrewd-competitor.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/wh-heep-to-wed-staci-montgomery.html | W. H. Heep to Wed Staci Montgomery | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bonn-officials-complete-talks-in-poland-and-soviet.html | Bonn Officials Complete Talks in Poland and Soviet | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/soviet-un-mission-said-to-get-lawyer-for-aide-in-spy-case.html | Soviet U.N. Mission Said to Get Lawyer For Aide in Spy Case | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/psc-chief-urges-phone-call-curb-limited-use-in-peak-hours-called.html | P.S.C. CHIEF URGES PHONE CALL CURB | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/federalism-gains-in-the-common-market.html | Federalism Gains in the Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/new-brunswick-aim-is-to-restore-its-former-wealth-new-brunswick.html | New Brunswick Aim Is to Restore Its Former Wealth | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/french-novels-to-appear-in-modern-translations.html | French Novels to Appear In Modern Translations | True | By Alden Whitman | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bomb-explodes-at-home-of-liberal-ulster-legislator.html | Bomb Explodes at Home Of Liberal Ulster Legislator | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/pope-asks-penance-in-lent.html | Pope Asks Penance in Lent | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/el-cordobes-recovers-from-goring-in-bogota.html | El Cordobes Recovers From Goring in Bogota | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/quebecs-blueprint-sets-strategy-for-period-197076-quebec-outlines.html | Quebec's Blueprint Sets Strategy for Period 1970â€³â€™Â76 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/agribusiness-plans-aid-to-latin-farms-latin-aid-is-set-by.html | Agribusiness Plans Aid to Latin Farms | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/graebner-downs-lutz-in-buffalo-net-final.html | Graebner Downs Lutz In Buffalo Net Final | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/dr-bernard-bertman.html | DR. BERNARD BERTMAN | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/hunter-laurels-to-happiness-is-miss-douglass-is-victor-at-banbury.html | HUNTER LAURELS TO HAPPINESS IS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/son-of-fun-gains-pomeranian-prize.html | SON OF FUN GAINS POMERANIAN PRIZE | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/nixon-sends-coast-guard-tugs-to-avert-jersey-health-crisis-nixon.html | Nixon Sends Coast Guard Tugs To Avert Jersey Health Crisis | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/gaytonglen-teddy-scores-in-yorkshire-terrier-show.html | Gaytonglen Teddy Scores In Yorkshire Terrier Show | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/boatborne-pollution.html | Boatâ€³ÂBorne Pollution | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/yarborough-car-sets-speed-mark-gains-pole-for-daytona-500-shoulder.html | YARBOROUGH CAR SETS SPEED MARK | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/3-group-judgings-slated-at-night-working-nonsporting-and-terrier.html | 3 GROUP JUDGINGS SLATED AT NIGHT | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/69-orders-and-deliveries-of-railway-cars-increased.html | '69 Orders and Deliveries Of Railway Cars Increased | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/fiveday-forecast.html | Fiveâ€³ÂDay Forecast | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/peace-corps-volunteer-dies.html | Peace Corps Volunteer Dies | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/medicare-study-in-senate-seeks-urgent-reforms-panels-staff-report.html | MEDICARE STUDY IN SENATE SEEKS URGENT REFORMS | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bolshoi-theater-orchestra-gets-a-28yearold-chief.html | Bolshoi Theater Orchestra Gets a 28â€³ÂYearâ€³ÂOld Chief | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/arafat-to-visit-moscow.html | Arafat to Visit Moscow | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/paradox-of-big-cities-houses-are-abandoned-despite-shortage.html | Paradox of Big Cities: Houses Are Abandoned Despite Shortage | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/clarence-hill-first-in-mich-ski-jumping.html | CLARENCE HILL FIRST IN MICH. SKI JUMPING | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/4-benefits-set-at-opening-of-national-antiques-show.html | 4 Benefits Set at Opening of National Antiques Show | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/sesame-street-p-lan-may-alter-publictv-form.html | â€˜ÂÂSesame Streetâ€˜ÂÂÂ´ Plan May Alter Publicâ€˜ÂÂTV Form | True | By Fred Ferretti | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/palmer-captures-starr-ski-trophy-wins-on-fast-slalom-time-ann-black.html | PALMER CAPTURES STARR SKI TROPHY | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/upi-and-union-reach-pact.html | U.P.I. and Union Reach Pact | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/budget-surplus-gaining-support-planning-group-backs-idea-as.html | BUDGET SURPLUS GAINING SUPPORT | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/mrs-king-visits-wilson.html | Mrs. King Visits Wilson | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/kentucky-georgia-and-maravich-roll-on.html | Kentucky, Georgia and Maravich Roll On | True | By Sam Goldaper | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/antipollution-cost-climbs-for-industry.html | Antipollution Cost Climbs for Industry | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/doctor-citing-studies-in-buffalo-tells-pollution-meeting-here-that.html | Doctor, Citing Studies in Buffalo, Tells Pollution Meeting Here That Environment Determines Health | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/article-1-no-title.html | Article 1 â€³ÂÂ´â€³ÂÂ´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/budget-surplus-called-thin.html | Budget Surplus Called â€³ÂÂ´Thinâ€³ÂÂ´ | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/machinist-locals-voting-for-general-electric-pact.html | Machinist Locals Voting For General Electric Pact | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/humphrey-urges-timetable-for-vietnam-withdrawal.html | Humphrey Urges Timetable For Vietnam Withdrawal | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/harralburgs-dog-wins-show-prize-salgray-double-talk-victor-in-field.html | HAMILBURGS DOG WINS SHOW PRIZE | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/profit-and-sales-set-kroger-highs-10-gains-in-both-results-are.html | PROFIT AND SALES SET KROGER HIGHS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/school-board-by-a-vote-of-3to2-opposes-repeal-of-blaine-law.html | School Board by a Vote of 3â€šÃ„Ã´toâ€šÃ„Ã´2 Opposes Repeal of Blaine Law | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/rita-walis-is-wed-to-wb-blockton.html | Rita Walis Is Wed To W. H. Blockton | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/screen-molly-maguiresritts-direction-sticks-to-conventional-style.html | Screen: 'Molly Maguires':Ritt's Direction Sticks to Conventional Style | True | By Roger Greenspun | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/australian-recalls-a-second-grenade-in-danang-incident.html | Australian Recalls A Second Grenade In Danang Incident | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/nuptials-for-christina-e-odunne.html | Nuptials for Christina E. O'Dunne | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/montreal-school-plan-feared-by-englishspeaking-minority.html | Montreal School Plan Feared By Englishâ€šÃ„Ã´Speaking Minority | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/s-africa-faces-ban-in-davis-cup-salta-calls-parley-to-weigh-ouster.html | S. AFRICA FACES BAN IN DAVIS CUP | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/flyers-halt-wings-as-gendron-stars.html | FLYERS HALT WINGS AS GENDRON STARS | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/wood-and-janet-lynn-head-american-figureskating-team.html | Wood and Janet Lynn Head American Figureâ€šÃ„Ã´Skating Team | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/2-exministers-to-be-tried-in-libyan-court-tomorrow.html | 2 Exâ€šÃ„Ã´Ministers to Be Tried In Libyan Court Tomorrow | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/aussie-shoots-66-for-a-339-total.html | AUSSIE SHOOTS 66 FOR A 339 TOTAL | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/escaped-prisoner-surrenders-at-jail.html | ESCAPED PRISONER SURRENDERS AT JAIL | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/american-airman-shot.html | American Airman Shot | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/plan-for-licensing-all-auto-repairmen-is-before-council.html | Plan for Licensing All Auto Repairmen Is Before Council | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/sports-of-the-times-oscar-and-wilmar.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/letters-to-the-editor-of-the-times.html | Pope Asks Penance in Lent | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/joseph-brainin-is-dead-at-74-aide-of-weizmann-institute.html | Joseph Brainin Is Dead at 74; Aide of Weizmann Institute | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bruins-triumph-over-blues-7-to-1-marcotte-a-rookie-gets-3-goals.html | BRUINS TRIUMPH OVER BLUES, 7 TO 1 | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/israeli-paper-prints-letters-from-jews-in-soviet-union.html | Israeli Paper Prints Letters From Jews in Soviet Union | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/bulls-conquer-hawks-117after-losing-suspended-game.html | Bulls Conquer Hawks, 117â€šÃ„Ã´107, After Losing Suspended Game | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/edward-davison-poet-and-teacher-exdean-at-hunter-prolific-writer-is.html | EDWARD DAVISON, POET AND TEACHER | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/homer-cochran-63-with-morgan-bank.html | HOMER COCHRAN, 63, WITH MORGAN BANK | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/advertising-look-what-kitty-brought-in.html | Advertising Look What Kitty Brought In? | True | By Philip H. Dougherty | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/lirr-police-protest-ban-on-guns.html | L.I.R.R. Police Protest Ban on Guns | True | By Linda Charlton | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/taft-jordan-leads-his-jazz-men-to-big-sound-of-30s-and-40s.html | Taft Jordan Leads His Jazz Men To Big Sound of 30's and 40's | True | By John S. Wilson | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/wallace-urges-a-defiant-south-he-asks-governors-to-flout-court.html | WALLACE URGES A DEFIANT SOUTH | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/in-an-exercise-in-political-science-hunter-students-bring-pop-art.html | In an Exercise in Political Science, Hunter Students Bring Pop Art to a Subway Station | True | By Paul L. Montgomery | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/glibness-in-the-campaign-against-crime.html | Glibness in the Campaign Against Crime | True | By Anthony Lewis | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/2-tennis-tourneys-starting-tonight.html | 2 TENNIS TOURNEYS STARTING TONIGHT | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/newton-paper-will-publish-daily-starting-next-month.html | Newton Paper Will Publish Daily Starting Next Month | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/audrey-hepburn-has-son.html | Audrey Hepburn Has Son | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/nasser-concedes-that-israelis-have-air-supremacy-in-mideast.html | Nasser Concedes That Israelis Have Air Supremacy in Mideast | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/1-killed-20-hurt-in-blaze.html | 1 Killed, 20 Hurt in Blaze | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-09 | 1970-02-09 | https://www.nytimes.com/1970/02/09/archives/parkviewgem-chain-elects-former-gimbels-executive.html | Parkviewâ€šÃ„Ã´Gem Chain Elects Former Gimbels Executive | True | | 1998-02-02 | RE0000776399 | B00000563442 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/charles-l-bates.html | CHARLES L. BATES | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/steel-production-rises-06-in-week.html | STEEL PRODUCTION RISES 0.6% IN WEEK | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/vincent-j-doyle-a-police-captain-radio-expert-who-initiated-2way.html | VINCENT J. DOYLE, A POLICE CAPTAIN | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/rival-of-lindsay-named-in-bronx-gop-chooses-capria-for-assembly.html | RIVAL OF LINDSAY NAMED IN BRONX | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/vatican-asking-all-priests-to-affirm-celibacy-yearly-move-appears.html | Vatican Asking All Priests To Affirm Celibacy Yearly | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/2d-democrat-runs-for-murphy-seat-rep-brown-joins-tunney-in.html | 2D DEMOCRAT RUNS FOR MURPHY SEAT | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/themistocles-tsatsos-63-served-in-greek-cabinets.html | Themistocles Tsatsos, 63, Served in Greek Cabinets | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/galanos-abandons-short-hems-completely.html | Galanos Abandons Short Hems—Completely | True | By Bernadine Morris | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/jersey-sales-tax-will-rise-to-5-starting-march-1-measure-passed-by.html | JERSEY SALES TAX WILL RISE TO 5%, STARTING MARCH 1 | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/philip-sees-crisis-in-pollution-war-prince-speaks-at-parley-of-24.html | PHILIP SEES CRISIS IN POLLUTION WAR | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/lester-stoefen-58-tennis-champion.html | LESTER STOEFEN, 58, TENNIS CHAMPION | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mediatory-role-on-celibacy-seen-for-french-clergy.html | Mediatory Role on Celibacy Seen for French Clergy | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/antiwar-unit-plans-3month-campaign.html | ANTIWAR UNIT PLANS 3-MONTH CAMPAIGN | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/institutional-traders-raise-size-of-holdings.html | Institutional Traders Raise Size of Holdings | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/israelis-report-losing-jet-in-dogfight-at-canal.html | Israelis Report Losing Jet in Dogfight at Canal | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/most-states-fearing-resentment-of-voters-are-holding-line-on-tax.html | Most States, Fearing Resentment of Voters, Are Holding Line on Tax Rises | True | By Wayne King | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/revising-rent-control.html | Revising Rent Control | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/sandra-roberts-engaged-to-wed-tobias-v-welo.html | Sandra Roberts Engaged to Wed Tobias V. Welo | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/lindsay-urges-town-officials-to-seek-more-aid-from-state.html | Lindsay Urges Town Officials to Seek More Aid From State | True | By Paul L. Montgomery | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/frank-tay-lor-out-as-mgraw-editor-tradebook-division-chief-to-form.html | FRANK TAYLOR OUT AS MGRAW EDITOR | True | By George Gent | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/h-wendel-burch-of-upi-is-dead-directed-world-services-of-news.html | H. WENDEL BURCH OF U.P.I. IS DEAD | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/dogs-bites-kill-boy.html | Does Bites Kill Boy | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/citys-high-school-newspapers-face-extinction-as-funds-drop-some.html | City's High School Newspapers Face Extinction as Funds Drop | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/george-burger-101-dies.html | George Burger, 101, Dies | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/lirr-to-test-new-cars-for-1000-miles-before-buying-them.html | L.I.R.R. to Test New Cars for 1,000 Miles Before Buying Them | True | By Edward Hudson | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mrs-king-asserts-nixon-slows-rights-movement.html | Mrs. King Asserts Nixon Slows Rights Movement | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/shultz-warns-18-cities-to-end-bias-in-building-jobs.html | Shultz Warns 18 Cities to End Bias in Building Jobs | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bronx-apartment-woes-linked-to-holdup-death-of-2-owners.html | Bronx Apartment Woes Linked to Holdup Death of 2 Owners | True | By Nancy Moran | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/ribicoff-attacks-schools-in-north-supports-stennis-backs-senate.html | RIBICOFF ATTACKS SCHOOLS IN NORTH; SUPPORTS STENNIS | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/sitarist-attracts-raga-enthusiasts.html | SITARIST ATTRACTS RAGA ENTHUSIASTS | True | Donal Henahan. | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/stocks-on-amex-edge-ahead-a-bit-most-issues-finish-higher-despite.html | STOCKS ON AMEX EDGE AHEAD A BIT | True | BY Alexander R. Hammer | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/second-conviction-appealed.html | Second Conviction Appealed | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bruins-wreak-rough-revenge-on-maki-for-groin-incident.html | Bruins Wreak Rough Revenge On Maki for Groin Incident | True | By Gerald Eskenazi | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/japan-tops-quota-on-steel-exports-says-2-excess-shipments-to-us.html | JAPAN TOPS QUOTA ON STEEL EXPORTS | True | By Robert Walker | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/democratic-council-asks-pullout-within-18-months-democrats-urge.html | Democratic Council Asks Pullout Within 18 Months | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/neurotic-lirr-rider-files-claim-for-50373.html | 'Neurotic' L.I.R.R. Rider Files Claim for $50,373 | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/british-national-theater-bow-sin-us.html | British National Theater Bow sin U.S. | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/devoted-wife-as-ever-at-85.html | Devoted Wife, as Ever, at 85 | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/fortune-magazine-fights-subpoena-of-data-for-an-antitrust-suit.html | Fortune Magazine Fights Subpoena of Data for an Antitrust Suit | True | By Peter Kihss | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mrs-andrew-tsu.html | MRS. ANDREW TSU | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/nyu-journalism-school-to-teach-minority-groups.html | N.Y.U. Journalism School To Teach Minority Groups | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/rev-cb-donohue.html | REV. C. B. DONOHUE | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/yankees-robinson-makes-assist-for-basketballplaying-brother.html | Yankees' Robinson Makes Assist For Basketballâ€‹â€‹Playing Brother | True | By Sam Goldaper | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/new-fever-virus-so-deadly-that-research-halts-research-on-dangerous.html | New Fever Virus So Deadly That Research Halts | True | By Lawrence K. Altman | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/prima-donna-tops-in-working-class-reliant-wire-fox-achieves.html | PRIMA DONNA TOPS IN WORKING CLASS | True | By John Rendel | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mrs-court-mrs-jones-advance-in-vanderbilt-indoor-tennis-here-aussie.html | Mrs. Court, Mrs. Jones Advance in Vanderbilt Indoor Tennis Here | True | By Murray Chass | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/acquisition-set-by-white-motor-alco-engine-to-be-sold-by.html | ACQUISITION SET BY WHITE MOTOR | True | By Alexander R. Hammer | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bridal-planned-for-ann-brody.html | Bridal Planned For Ann Brody | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/norwegian-protester-gets-years-jail-term-in-soviet.html | Norwegian Protester Gets Year's Jail Term in Soviet | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/gm-truck-plant-set.html | G.M. Truck Plant Set | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/3d-rosenkavalier-with-3-newcomers-sparkles-at-the-met.html | 3d â€‹â€‹Rosenkavalierâ€‹â€‹ With 3 Newcomers, Sparkles at the Met | True | By Raymond Ericson | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bridge-touring-us-team-beats-australians-in-hard-battle.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/pollution-laid-to-11-companies-criminal-complaints-filed-by-us-over.html | POLLUTION LAID TO 11 COMPANIES | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/sports-of-the-times-after-considerable-delay.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/landlord-is-ordered-to-rent-apartment-to-negro-he-barred.html | Landlord Is Ordered To Rent Apartment To Negro He Barred | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/decision-withheld-on-de-sapio-plea-for-a-new-trial.html | Decision Withheld On De Sapio's Plea For a New Trial | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/schranz-captures-first-heat-in-world-title-giant-slalom.html | Schranz Captures First Heat In World Title Giant Slalom | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/polyethylene-down-6-companies-list-price-revisions.html | Polyethylene Down 6% | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/assembly-bill-would-cut-the-voting-age-in-3-steps.html | Assembly Bill Would Cut The Voting Age in 3 Steps | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/5man-us-crew-held-in-cambodia-boat-strays-over-border-on-mekong-and.html | 5â€‹â€‹MAN U.S. CREW HELD IN CAMBODIA | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/libya-to-administer-property-of-jews-who-left-since-67.html | Libya to Administer Property of Jews Who Left Since '67 | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/santana-smith-gain-tennis-lead-each-playsr-wins-twice-and-paces-his.html | SANTANA, SMITH GAIN TENNIS LEAD | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/navy-coach-posts-6length-victory-pays-880-in-bowie-sprint-raise-a.html | NAVY COACH POSTS 6â€‹â€‹LENGTH VICTORY | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/advertising-consolidation-cuts-big-swath.html | Advertising Consolidation Cuts Big Swath | True | By Philip H. Dougherty | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/japans-gold-at-new-high.html | Japan's Gold at New High | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/text-of-communique-by-arab-leaders.html | Text of Communique by Arab Leaders | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/free-boating-course.html | Free Boating Course | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/jewish-leaders-are-asked-to-fight-arab-propaganda.html | Jewish Leaders Are Asked to Fight Arab Propaganda | True | By Irving Spiegel | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/3-officers-deny-nixon-had-role-in-ordering-a-trial-for-calley.html | 3 Officers Deny Nixon Had Role In Ordering a Trial for Calley | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mrs-kalmanowitz.html | MRS. KALMANOWITZ | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/wheat-futures-climb-in-chicago-advance-brings-headway-among-other.html | WHEAT FUTURES CLIMB IN CHICAGO | True | By James J. Nagle | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/apple-festival-queen-named.html | Apple Festival Queen Named | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/city-rights-group-is-accused-of-bias.html | City Rights Group Is Accused of Bias | True | By Iver Peterson | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/laotians-to-fight-delaying-action-us-sources-say-troops-wont-try-to.html | LAOTIANS TO FIGHT DELAYING ACTION | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/gilpatric-stops-sale-of-4-letters-to-him-from-mrs-onassis.html | Gilpatric Stops Sale Of 4 Letters to Him From Mrs. Onassis | True | | 1998-02-02 | RE0000776756 | B000000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/radar-parts-being-shipped-to-israel-seized-in-zurich.html | Radar Parts Being Shipped To Israel Seized in Zurich | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/don-meade-jr-registers-narragansett-park-triple.html | Don Meade Jr. Registers Narragansett Park Triple | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/blaine-amendment-backed-by-lindsay.html | BLAINE AMENDMENT BACKED BY LINDSAY | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/drug-education-urged.html | Drug Education Urged | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/hijack-suspect-surrenders.html | Hijack Suspect Surrenders | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/welfare-protest-begins-today-for-guaranteed-family-income.html | Welfare Protest Begins Today For Guaranteed Family Income | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/5-arab-countries-vow-to-fight-on-us-warned-on-oil-meeting-in-cairo.html | 5 ARAB COUNTRIES VOW TO FIGHT ON; U.S. WARNED ON OIL | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/western-union-gains-utilities-report-operations-data.html | Western Union Gains | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/copter-crashes-at-danang-12-americans-are-killed.html | Copter Crashes at Danang, 12 Americans Are Killed | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/alberta-oil-output-rises.html | Alberta Oil Output Rises | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/general-foods-executives-named-division-presidents.html | General Foods Executives Named Division Presidents | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/landlords-seek-a-25-rent-rise-substitute-for-control-offers.html | LANDLORDS SEEK A 25% RENT RISE | True | By David K. Shipler | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/arts-plea-made-by-miss-de-mille-choreographer-tells-house-panel-to.html | ARTS PLEA MADE BY MISS DE MILLE | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/books-of-the-times-amsterdamned-in-brooklyn-heights-by-john-leonard.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/nixon-budget-seeks-increases-in-us-shipbuilding-subsidies.html | Nixon Budget Seeks Increases In U.S. Shipbuilding Subsidies | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/israelis-in-protest-on-nationality-bill.html | ISRAELIS IN PROTEST ON NATIONALITY BILL | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/stuyvesant-town-upheld-on-rents-court-rules-against-city-calls-10.html | STUYVESANT TOWN UPHELD ON RENTS | True | By Robert E. Tomasson | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/legend-of-the-graf-spee-serves-as-a-focus-for-rightist-activity-in.html | Legend of the Graf Spee Serves as a Focus for Rightist Activity in Argentina | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/marion-dean-headmistress-at-barnard-girls-school.html | Marion Dean, Headmistress At Barnard Girls' School | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bombing-threat-routs-1100-from-ge-midtown-building.html | Bombing Threat Routs 1,100 From G.E. Midtown Building | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/london-board-in-temporary-quarters-london-exchange-in-new-quarters.html | London Board in Temporary Quarters | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/loss-at-c-n-w-railroads-issue-earnings-figures.html | Loss at C. & N. W. | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/article-2-no-title.html | AMERICAN EXCHANGE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/amex-governors-board-chooses-new-members.html | Amex Governors' Board Chooses New Members | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/irate-subway-rider-bills-city-bearne-pays-full-66c-himself.html | Irate Subway Rider Bills City; Bearne Pays Full 66¢ Himself | True | By Edward Ranzal | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/james-chirurg-63-headed-ad-concern.html | JAMES CHIRURG, 63, HEADED AD CONCERN | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/ecac-hockey-statistics.html | E.C.A.C. Hockey Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/albany-democrats-give-plans-to-fight-addiction.html | Albany Democrats Give Plans to Fight Addiction | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/tate-trial-is-due-march-30-manson-loses-dismissal-bid.html | Tate Trial Is Due March 30; Manson Loses Dismissal Bid | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/berkeley-police-seeking-copters-protests-stir-wide-debate-council.html | BERKELEY POLICE SEEKING COPTERS | True | By Lawrence E. Davies | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/banking-experts-sight-recession-trust-specialists-bearish-on.html | BANKING EXPERTS SIGHT RECESSION | True | By Robert D. Hershay Jr. | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/90day-bill-rate-off-to-7312-181day-discount-dipsto-7387.html | 90â€š,Ã‚Â°Day Bill Rate Off to 7.312%; 181â€š,Ã‚Â°Day Discount Dipsto 7.387% | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/music-the-clevelanders.html | Music: The Clevelanders | True | By Harold C. Schonberg | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/retailers-urged-to-hire-dropouts-call-is-issued-at-convention-of.html | RETAILERS URGED TO HIRE DROPOUTS | True | By Leonard Sloane Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/travel-expenses-raised-by-10000-2-strong-coast-clubs-serve.html | TRAVEL EXPENSES RAISED BY $10,000 | True | By Frank Litsky | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/the-path-to-designing-fame-was-a-bit-muddy.html | The Path to Designing Fame Was a Bit Muddy | True | By Rita Reif | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/decavalcante-changes-lawyer-gains-a-delay-in-start-of-trial.html | DeCavalcante Changes Lawyer, Gains a Delay in Start of Trial | True | By Charles Grutzner Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/labor-leader-displeased.html | Labor Leader Displeased | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/market-place-banks-results-please-investor.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/boston-exenoyers-will.html | Boston Exâ€šÃ„Â″Mayor's Will | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/dr-louis-m-cantor.html | DR. LOUIS M. CANTOR | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/the-arabs-against-themselves.html | The Arabs Against Themselves | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/levy-is-appointed-citys-tax-chief-mayor-names-him-to-take-browdys.html | LEVY IS APPOINTED CITY'S TAX CHIEF | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/basketball-polls.html | Basketball Polls | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bill-introduced-in-albany-to-protect-news-sources.html | Bill Introduced in Albany To Protect News Sources | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/market-buoyed-by-burns-views-stock-prices-firmer-after-saturday.html | MARKET BUOYED BY BURNS VIEWS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/matson-st-johns-star-signs-phillies-contract.html | Matson, St. John's Star, Signs Phillies Contract | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/southland-royalty-fights-offer-by-mesa-petroleum.html | Southland Royalty Fights Offer by Mesa Petroleum | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/anaconda-up-in-1969-metal-concerns-report-earnings.html | Anaconda Up in 1969 | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/aj-mcginley-betsy-blaisdell-plan-nuptials.html | A. J. McGinley, Betsy Blaisdell Plan Nuptials | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/stage-the-jumping-fool.html | Stage: â€šÃ„Â″The Jumping Foolâ€šÃ„Â´ | True | By Mel Gussow | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/west-point-waits-for-plant-to-cut-its-river-pollution.html | West Point Waits for Plant To Cut Its River Pollution | True | By Arnold H. Lubasch Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/2-schools-closed-in-protest-by-poughkeepsie-teachers.html | 2 Schools Closed in Protest By Poughkeepsie Teachers | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/harlem-bus-group-gains-in-icc-bid-harlem-company-gains-in-bid-to.html | Harlem Bus Group Gains in I.C.C. Bid | True | By Douglas W. Cray | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/southern-cross-ii-takes-yacht-race.html | SOUTHERN CROSS II TAKES YACHT RACE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/tanker-grounded-off-wards-island-ship-had-unloaded-her-oil-before.html | TANKER GROUNDED OFF WARDS ISLAND | True | By Joseph P. Fried | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/480000-stolen-in-london.html | $480,000 Stolen in London | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/parvin-realigns-its-management-move-made-to-accommodate-regulatory.html | PARVIN REALIGNS ITS MANAGEMENT | True | By Terry Robards | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/newsweek-employe-faces-contempt-charge-at-panther-hearing.html | Newsweek Employe Faces Contempt Charge at Panther Hearing | True | By Edith Evans Asbury | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/strike-by-jersey-city-teachers-closes-34-schools.html | Strike by Jersey City Teachers Closes 34 Schools | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/david-w-trimble.html | DAVID W. TRIMBLE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/broadway-director-filming-in-spain.html | Broadway Director Filming in Spain | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/national-city-corp-elects.html | National City Corp. Elects | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/li-banker-backs-role-in-land-deal-roth-of-franklin-national-wont.html | L.I. BANKER BACKS ROLE IN LAND DEAL | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bus-smoker-ban-asked.html | Bus Smoker Ban Asked | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/judge-denies-a-stay-in-school-elections.html | JUDGE DENIES A STAY IN SCHOOL ELECTIONS | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/philip-morris-shifts-persona-to-burnett.html | Philip Morris Shifts Persona to Burnett | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/clay-backs-old-mate-picks-ellis-in-8.html | Clay Backs Old Mate, Picks Ellis in 8 | True | By Dave Anderson | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/observer-glimpses-into-the-first-executive-mind.html | Observer: Glimpses Into the First Executive Mind | True | By Russell Baker | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/us-bars-immunity-for-soviet-un-aide-seized-in-spy-case.html | U.S. Bars Immunity For Soviet U.N. Aide Seized in Spy Case | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/us-sees-no-challenge-from-hanoi-to-a-continuing-withdrawal-of.html | U.S. Sees No Challenge From Hanoi To a Continuing Withdrawal of Troops | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/president-receives-oilimport-report.html | PRESIDENT RECEIVES OILâ€šÃ„Â″IMPORT REPORT | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/oneweapon-economics.html | Oneâ€šÃ„Â″Weapon Economics | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/a-page-browne-77-ex-hotel-executive.html | A. PAGE BROWNE, 77, EXâ€šÃ„Â″HOTEL EXECUTIVE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/chicago-trial-testimony-ends-four-last-defense-items-barred.html | Chicago Trial Testimony Ends; Four Last Defense Items Barred | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/baseball-selects-eastwest-players.html | BASEBALL SELECTS EASTâ€šÃ„Â″WEST PLAYERS | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/bond-rate-drops-for-utility-issue-buying-is-sluggish-credit-markets.html | Bond Rate Drops For Utility Issue; Buying Is Sluggish | True | By John H. Allan | 1998-02-02 | RE0000776756 | B00000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/shaving-tied-to-electricity.html | Shaving Tied to Electricity | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/susan-bates-fiancee-of-andrew-grainger.html | Susan Bates Fiancee Of Andrew Grainger | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/engine-overheats-747-jet-with-145-returns-to-london.html | Engine Overheats; 747 Jet With 145 Returns to London | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/britons-impressed-with-garden-comparing-show-with-crufts.html | Britons Impressed With Garden, Comparing Show With Crufts | True | By Walter R. Fletcher | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/the-concerns-of-elie-wiesel-today-and-yesterday.html | The Concerns of Elie Wiesel: Today and Yesterday | True | By Israel Shenker | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/riot-in-washington-school-marks-demand-for-boycott.html | Riot in Washington School Marks Demand for Boycott | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/weather-hot-line-is-sign-of-70s-ussoviet-weather-hot-line-is-a-sign.html | Weather Hot Line Is Sign of 70's | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/trudeau-cites-need-for-real-sacrifices-canadians-urged-to-slow.html | Trudeau Cites Need for â€šÃ„Ã²Real Sacrificesâ€šÃ„Ã´ | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/tested-carpeting-called-hazard-in-fire-fatal-to-21.html | Tested Carpeting Called Hazard in Fire Fatal to 21 | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/harvard-and-builder-sign-pact-for-minority-hiring-minimum-harvard.html | Harvard and Builder Sign Pact For Minority Hiring Minimum | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/chinese-rewrite-wartime-songs-lyrics-changed-to-rekindle.html | CHINESE REWRITE WARTIME SONGS | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/panther-raid-plan-confirmed-by-us.html | PANTHER RAID PLAN CONFIRMED BY U.S. | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/granatelli-plans-grand-prix-racing-to-use-3-formula-one-cars-with.html | GRANATELLI PLANS GRAND PRIX RACING | True | By John S. Radosta | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/interne-to-wed-susan-rosenthal.html | Interne to Wed Susan Rosenthal | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/ilo-chief-resigning-not-retiring.html | I.L.O. Chief â€šÃ„Ã²Resigning, Not Retiringâ€šÃ„Ã´ | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/400000-dimes-spilled-on-bay-state-turnpike.html | 400,000 Dimes Spilled On Bay State Turnpike | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/screen-antonionis-zabriskie-point.html | Screen: Antonioni's â€šÃ„Ã²Zabriskie Pointâ€šÃ„Ã´ | True | By Vincent Canby | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/nixon-asks-for-an-office-on-communications-policy.html | Nixon Asks for an Office on Communications Policy | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/waste-hinted-in-services-graduateschool-policy.html | Waste Hinted in Servicesâ€šÃ„Ã´ Graduateâ€šÃ„Ã´School Policy | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/hawley-rides-his-26th-winner-after-getting-5day-suspension.html | Hawley Rides His 26th Winner After Getting 5â€šÃ„Ã´Day Suspension | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/barbara-p-nevling-prospective-bride.html | Barbara P. Nevling Prospective Bride | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/dow-chemical-increases-profit-cuts-prices-on-some-products.html | Dow Chemical Increases Profit; Cuts Prices on Some Products | True | By Clare M. Reckert | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/sierra-club-role-disputed-by-us-hearing-opens-on-plans-for-mineral.html | SIERRA CLUB ROLE DISPUTED BY U.S. | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/computer-language-course.html | Computer Language Course | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/aau-increases-allowances-in-effort-to-avert-boycott-of-its-garden.html | A.A. U. Increases Allowances in Effort to Avert Boycott of Its Garden Meet | True | By Nelson Bayant Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/lieut-thomas-kenney-to-wed-miss-erica-m-rizzo-in-june.html | Lieut. Thomas Kenney to Wed Miss Erica M. Rizzo in June | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/cairo-aide-at-un-doubts-us-jet-sale.html | CAIRO AIDE AT U.N. DOUBTS U.S. JET SALE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/booksellers-giving-nixon-250-volumes.html | BOOKSELLERS GIVING NIXON 250 VOLUMES | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/el-cordobes-quits-hospital.html | El Cordobes Quits Hospital | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/weather-bureau-now-gives-fiveday-forecasts-daily.html | Weather Bureau Now Gives Fiveâ€šÃ„Ã´Day Forecasts Daily | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/caird-leslie-70-dancer-and-ballet-teacher-dead.html | Caird Leslie, 70, Dancer And Ballet Teacher, Dead | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/johnsons-ketch-is-first-to-finish-windward-passage-ahead-of-ondine.html | JOHNSON'S KETCH IS FIRST TO FINISH | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/students-in-prague-now-know-their-beautiful-dreamis-over-for.html | Students in Prague Now Know Their â€šÃ„Ã²Beautiful Dreamâ€šÃ„Ã´ Is Over | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/in-the-nation-fearsome-foursome.html | In The Nation: Fearsome Foursome | True | By Tom Wicker | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/lindsay-as-parent-voices-concern-on-marijuana.html | Lindsay, as Parent, Voices Concern on Marijuana | True | By Martin Tolchin | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/cemetery-workers-endure-4week-strike-calmly.html | Cemetery Workers Endure 4â€šÃ„Ã´Week Strike Calmly | True | By Deirdre Carmody | 1998-02-02 | RE0000776756 | B00000568132 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/tv-day-before-sunday-uta-hagen-struggles-with-thin-story-in.html | TV: â€šÃ„ÃºDay Before Sundayâ€šÃ„Ã´ | True | By Jack Gould | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/appeal-to-robber-succeeds.html | Appeal to Robber Succeeds | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/yankees-increase-michaels-salary-shortstop-gets-a-10000-raise.html | YANKEES INCREASE MICHAEL'S SALARY | True | By Leonard Koppett | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/liu-conquers-st-peters-6659-foley-with-20-points-and-jones-pace.html | L. I. U. CONQUERS ST. PETER'S, 66â€šÃ„Ã´59 | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/nixon-plans-florida-trip.html | Nixon Plans Florida Trip | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/agnews-unkind-cut-costs-sanders-200.html | AGNEW'S UNKIND CUT COSTS SANDERS $200 | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/rogers-expresses-concern-on-libya-he-and-moroccans-said-to-voice.html | ROGERS EXPRESSES CONCERN ON LIBYA | True | BY Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/point-reyes-the-big-moment.html | Point Reyes, the Big Moment | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/nixon-nominates-envoy-to-morocco.html | NIXON NOMINATES ENVOY TO MOROCCO | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/excerpts-from-ribicoff-rights-speech.html | Excerpts From Ribicoff Rights Speech | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/accord-in-canadian-strike.html | Accord in Canadian Strike | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/yale-school-cuts-enrollment.html | Yale School Cuts Enrollment | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/hoving-to-leave-broadcast-post-stepping-down-as-chairman-of.html | HOPING TO LEAVE BROADCAST POST | True | By Fred Ferretti | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/georgia-loses-to-alabama-9486-falls-game-back-of-winning-kentucky.html | Georgia Loses to Alabama, 94â€šÃ„Ã´86, Falls Game Back of Winning Kentucky | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/jersey-court-bars-congress-prayers-as-school-reading-jersey-school.html | Jersey Court Bars Congress Prayers as School Reading | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/dr-arthur-h-steinhaus-writer-on-exercise-and-health-is-dead.html | Dr. Arthur H. Steinhaus, Writer On Exercise and Health, Is Dead | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/boston-six-tops-boston-college-54.html | BOSTON U.'S SIX TOPS BOSTON COLLEGE, 54â€šÃ„Ã´4 | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/roberts-co-links-reorganization-bid-to-export-orders.html | Roberts Co. Links Reorganization Bid To Export Orders | True | By Herbert Koshetz | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/al-hirt-injured-in-parade-says-career-is-endangered.html | Al Hirt, Injured in Parade, Says Career Is Endangered | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/liza-minnelli-charming-empire-room-audiences.html | Liza Minnelli Charming Empire Room Audiences | True | By John S. Wilson | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/drama-league-prepares-a-party.html | Drama League Prepares a Party | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/javits-says-civil-rights-are-imperiled-by-2-bills.html | Javits Says Civil Rights Are Imperiled by 2 Bills | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/stocks-in-london-show-an-advance.html | STOCKS IN LONDON SHOW AN ADVANCE | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/ferguson-is-hospitalized.html | Ferguson Is Hospitalized | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/mayors-proposal-for-new-jail-criticized-by-planning-agency.html | Mayor's Proposal for New Jail Criticized by Planning Agency | True | By Edward C. Burks | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/psychedelic-subways.html | Psychedelic Subways? | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/orr-leads-nhl-scorers-but-esposito-gains-ground.html | Orr Leads N.H.L. Scorers But Esposito Gains Ground | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-10 | 1970-02-10 | https://www.nytimes.com/1970/02/10/archives/big-board-nears-vote-on-firms-ownership.html | Big Board Nears Vote On Firms' Ownership | True | | 1998-02-02 | RE0000776756 | B00000568132 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/captain-reports-he-protested-possible-stalling-in-calley-case.html | Captain Reports He Protested Possible Stalling in Calley Case | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/senate-in-albany-votes-state-shift-on-parochial-aid-passes-4115.html | SENATE IN ALBANY VOTES STATE SHIFT ON PAROCHIAL AID | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mary-jennings-hollis-engaged.html | Mary Jennings Hollis Engaged | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/textile-makers-win-awards.html | Textile Makers Win Awards | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/disorder-in-the-courts.html | Disorder in the Courts | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-grant-reiterates-city-stand-on-chickens.html | Mrs. Grant Reiterates City Stand on Chickens | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/four-sentenced-for-fraud-involving-federal-contracts.html | Four Sentenced for Fraud Involving Federal Contracts | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/borrower-loses-churchill-work-painting-valued-at-25000-falls-off.html | BORROWER LOSES CHURCHILL WORK | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/concert-for-harlem-school.html | Concert for Harlem School | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/soviet-icbm-shift-detected-by-us-big-missiles-found-installed-in.html | SOVIET ICBM SHIFT DETECTED BY U.S. | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/karl-hallden-dies-industrialist-85.html | KARL HALLDEN DIES, INDUSTRIALIST, 85 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/knicks-to-start-russell-tonight-cuzzie-to-replace-injured-bradley.html | KNICKS TO START RUSSELL TONIGHT | True | By Sam Goldaper | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/bar-association-chief-francis-taylor-pearsons-plimpton.html | Bar Association Chief | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/two-times-men-win-polk-awards-kamm-and-rugaber-cited-ap-chief-also.html | TWO TIMES MEN WIN POLK AWARDS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mount-sets-purdue-mark.html | Mount Sats Purdue Mark | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/britain-says-entry-into-common-market-could-raise-food-prices-25.html | Britain Says Entry Into Common Market Could Raise Food Prices 25 Per Cent | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-king-bows-to-virginia-wade-virginia-wade-briton-takes-3set-battle-miss-casals.html | MRS. KING BOWS TO VIRGINIA WADE | True | By Steve Cady | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/burch-to-start-arts-and-letters-in-widener-if-workouts-are.html | Burch to Start Arts and Letters in Widener If Workouts Are Satisfactory | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/news-source-law-backed.html | News Source Law Backed | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/stocks-in-london-make-some-gains.html | STOCKS IN LONDON MAKE SOME GAINS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/de-sapio-sentenced-to-2-years-in-prison-for-kickback-plot-de-sapio.html | De Sapio Sentenced To 2 Years in Prison For Kickback Plot | True | By Craig R. Whitney | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/penn-state-to-retain-policy-of-10game-football-slate.html | Penn State to Retain Policy Of 10â€‹ÂGame Football Slate | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/museums-attendance-triples-on-free-day.html | Museum's Attendance Triples on Free Day | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/brewer-will-run-in-alabama-for-a-full-term-as-governor.html | Brewer Will Run in Alabama For a Full Term as Governor | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/samuels-reports-backing-of-chiefs-asserts-18-county-leaders-support.html | SAMUELS REPORTS BACKING OF CHIEFS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/true-black-count-urged-in-census-civil-rights-groups-press-drive.html | TRUE BLACK COUNT URGED IN CENSUS | True | By Deirdre Carmody | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/family-aid-for-the-jobless.html | Family Aid for the Jobless | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/city-planning-unit-chided-by-beame.html | CITY PLANNING UNIT CHIDED BY BEAME | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/merrill-ly-nch-profit-down-41-in-1969-profit-down-41-at-merrill.html | Merrill Lynch Profit Down 41% in 1969 | True | By Terry Robards | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/jerusalem-the-middleast-underground-war.html | Jerusalem: The Middleâ€‹ÂEast Underground War | True | By James Reston | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/neighborhoods-fight-to-bar-garbage-unit-fuses-inwood.html | Neighborhoods: Fight to Bar Garbage Unit Fuses Inwood | True | By Linda Greenhouse | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/integration-delay-refused.html | Integration Delay Refused | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/pontiac-unveils-firebird-with-european-flare.html | Pontiac Unveils Firebird With European Flare | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/dow-spokesman-comments.html | Dow Spokesman Comments | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/allen-spinner-48-professor-at-stevens-tech-and-ny-u.html | Allen Spinner, 48, Professor at Stevens Tech and N.Y.U. | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-orthodox-bishops-meet-to-avert-russiangreek-split.html | U.S. Orthodox Bishops Meet To Avert Russianâ€‹ÂGreek Split | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/market-place-switching-name-in-midstream.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/colette-play-about-writer-due-here.html | â€‹ÂColetteâ€‹ÂÂâ€‹Â Play About Writer, Due Here | True | By Louis Calta | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/saigon-frees-176-pows.html | Saigon Frees 176 P.O.W.'s | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/suns-snap-celtic-string.html | Suns Snap Celtic String | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/garden-starts-ticket-sale-for-nit-opening-march-13.html | Garden Starts Ticket Sale For N.I.T. Opening March 13 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/dr-john-b-hickam-medical-leader-55.html | DR. JOHN B. HICKAM, MEDICAL LEADER, 55 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/miss-elizabeth-mckey-affianced.html | Miss Elizabeth McKey Affianced | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-boat-9th-in-sydney.html | U.S. Boat 9th in Sydney | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/books-of-the-times-too-real-to-believe-too-false-to-forget.html | Books of The Times | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/cutting-campaign-costs.html | Cutting Campaign Costs | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-walter-kidde.html | MRS. WALTER KIDDE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/arribas-prima-donna-a-boxer-is-named-best-at-westminster-kc-show.html | Arriba's Prima Donna, a Boxer, Is Named Best at Westminster K.C. Show | True | By John Rendel | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/royals-top-pistons.html | Royals Top Pistons | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-pact-expires-in-fall.html | U.S. Pact Expires in Fall | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/39-die-in-france-under-snowslide-skiers-at-val-disere-resort.html | 39 DIE IN FRANCE UNDER SNOWSLIDE | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mail-fraud-sentence.html | Mail Fraud Sentence | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/davila-is-stopped-by-bugner-on-cut.html | DAVILA IS STOPPED BY BUGNER ON CUT | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/grenades-miss-dayan-son-in-arab-attack-in-munich-dayans-son-escapes.html | Grenades Miss Dayan Son In Arab Attack in Munich | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-clears-mcdonnelldouglas-of-bias-charges-ruling-on-equal.html | U.S. Clears McDonnellâ€¦â€™Douglas of Bias Charges | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/nyu-wins-8972-signorile-loses-he-has-2-teeth-knocked-out-in-victory.html | N.Y.U. WINS, 89â€¦â€™72; SIGNORILE LOSES | True | By Al Harvin | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/court-clears-black-militant.html | Court Clears Black Militant | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/bridge-american-tourists-sharp-despite-19month-layoff.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/old-and-new-standards-on-car-exhaust-fumes.html | Old and New Standards On Car Exhaust Fumes | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/gulf-oil-planning-to-pare-outlays-will-reduce-1970-spending-by-40.html | GULF OIL PLANNING TO PARE OUTLAYS | True | By William D. Smith | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/santana-downs-smith-in-jersey-spaniard-takes-2500-top-prize-at.html | SANTANA DOWNS SMITH IN JERSEY | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/telex-denies-shift-in-accounting-set.html | TELEX DENIES SHIFT IN ACCOUNTING SET | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/antiabortion-law-gains-in-hawaii.html | Antiâ€¦â€™Abortion Law Gains in Hawaii | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/assessing-unemployment-council-views-fight-against-inflation-as.html | Assessing Unemployment | True | By Albert L. Kraus | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/equation-winner-of-florida-race-cutter-first-on-corrected-time-at.html | EQUATION WINNER OF FLORIDA RACE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/counseling-un-wives-on-beauty.html | Counseling U.N. Wives On Beauty | True | By Angela Taylor | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-ring-fans-in-soviet-jab-aau.html | U.S. Ring Fans in Soviet Jab A.A.U. | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/nixon-assailed-for-ending-aid-to-a-bill-on-swiss-tax-haven.html | Nixon Assailed for Ending Aid To a Bill on Swiss Tax Haven | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/advertising-a-magazine-for-negro-women.html | Advertising: A Magazine for Negro Women | True | By Philip H. Dougerty | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/statement-by-democrats.html | Statement by Democrats | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/jenkins-and-clarion-ensemble-play-allâ€¦â€™sammartini-program.html | Jenkins and Clarion Ensemble Play Allâ€¦â€™Sammartini Program | True | By Raymond Ericson | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sheen-is-in-hospital.html | Sheen Is in Hospital | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/broad-bill-asked-in-takeover-cases.html | BROAD BILL ASKED IN TAKEâ€¦â€™OVER CASES | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/for-mainbocher-elegance-still-counts.html | For Mainbocher, Elegance Still Counts | True | By Bernadine Morris | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/yarborough-keeps-racing-enthusiasm-despite-bad-spills.html | Yarborough Keeps Racing Enthusiasm Despite Bad Spills | True | By John S. Radosta | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/japan-puts-satellite-into-orbit-in-5th-try.html | Japan Puts Satellite Into Orbit in 5th Try | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/laird-and-wheeler-in-saigon-for-study-of-vietnamization.html | Laird and Wheeler in Saigon For Study of â€¦â€™Vietnamizationâ€¦â€™ | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/us-canada-and-britain-agree-to-share-data-on-drugs-and-food.html | U.S., Canada and Britain Agree to Share Data on Drugs and Food Additives | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/a-number-leaves-prison-and-becomes-a-man-again-a-number-walks-out.html | A Number Leaves Prison and Becomes a Man Again | True | By Michael T. Kaufman | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-abner-gold.html | MRS. ABNER GOLD | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/pentagon-planning-is-scored-as-costly.html | PENTAGON PLANNING IS SCORED AS COSTLY | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/procter-gamble-officers.html | Procter & Gamble Officers | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/betty-zimmerberg-prospective-bride.html | Betty Zimmerberg Prospective Bride | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/dr-sh-warshawsky.html | DR. S. H. WARSHAWSKY | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/bill-defining-jew-advanced-in-israel.html | BILL DEFINING JEW ADVANCED IN ISRAEL | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/saigon-court-bids-two-deputies-appear.html | Saigon Court Bids Two Deputies Appear | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/abctv-explains-why-it-censored-judy-collins.html | A.B.C.â€¦â€™â€¦â€™TV Explains Why It Censored Judy Collins | True | By Jack Gould | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/dorothea-sironen-planning-nuptials.html | Dorothea Sironen Planning Nuptials | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/charity-drives-urged-to-put-emphasis-on-social-problems.html | Charity Drives Urged to Put Emphasis on Social Problems | True | By Paul L. Montgomery | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/american-staff-in-a-mekong-district-consists-of-one-è³&Ã‚...Ã"Peace Corpsman | American Staff in a Mekong District Consists of One è³&Ã‚...Ã"Peace Corpsman | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/vietnam-security-reported-to-house.html | VIETNAM SECURITY REPORTED TO HOUSE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/imported-death.html | Imported Death | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/garelik-opposes-morgenthau-job-city-council-blocks-lindsay-request.html | GARELIK OPPOSES MORGENTHAU JOB | True | By Maurice Carroll | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/frazier-6l-in-title-fight.html | Frazier 6â³&Ã‚...Ã'1 in Title Fight | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/house-vote-adds-38million-to-buy-coast-park-land.html | House Vote Adds $38â³&Ã‚...Ã"Million to Buy Coast Park Land | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/ervin-blocks-vote-on-busing-measure.html | ERVIN BLOCKS VOTE ON BUSING MEASURE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/theater-good-native-work-stirs-in-los-angeles-small-house-escapes.html | Theater: Good Native Work Stirs in Los Angeles | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/h-austin-peck-48-state-college-head-suicide-by-hanging.html | H. Austin Peck, 48, State College Head, Suicide by Hanging | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/old-enemies-slowly-building-new-lives-in-nigeria.html | Old Enemies Slowly Building New Lives in Nigeria | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mit-student-indicted.html | M.I.T. Student Indicted | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/russian-in-spy-affair-described-as-scofflaw.html | Russian in Spy Affair Described as Scofflaw | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/from-rolls-to-leaves-113-varieties.html | From Rolls to Leaves: 113 Varieties | True | By Jean Hewitt | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/hogan-given-missing-letters-from-mrs-onassis-four-addressed-to.html | Hogan Given Missing Letters From Mrs. Onassis | True | By Sanka Knox | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/elizabeth-hills-and-rw-york-to-wed-in-july.html | Elizabeth Hills and R. W. York To Wed in July | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/harris-proposes-alternative-to-nixons-welfare-plan.html | Harris Proposes Alternative to Nixon's Welfare Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/eramus-hall-night-classes-evacuated-in-bomb-scare.html | Eramus Hall Night Classes Evacuated in Bomb Scare | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/reserve-in-belgian-drawing.html | Reserve in Belgian Drawing | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/amex-prices-off-in-light-trading-index-down-014-volume-is-smallest.html | AMEX PRICES OFF IN LIGHT TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/plan-for-stadium-hits-money-snag-veecks-proposal-to-donate-racing.html | PLAN FOR STADIUM HITS MONEY SNAG | True | By William N. Wallace | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-eugenie-burr.html | MRS. EUGENIE BURR | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/city-inspectors-scored-by-audit-levitt-charges-inefficiency-causes.html | CITY INSPECTORS SCORED BY AUDIT | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/france-to-sell-30-mirage-jets-to-spain.html | France to Sell 30 Mirage Jets to Spain | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/celanese-buys-a-swedish-unit-gets-all-stock-of-columbia-cellulose.html | CELANESE BUYS A SWEDISH UNIT | True | By Alexander R. Hammer | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sfc-suspends-concern.html | S.F.C. Suspends Concern | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/president-offers-plan-for-cleanup-of-air-and-water-message-to.html | PRESIDENT OFFERS PLAN FOR CLEANUP OF AIR AND WATER | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/player-vote-on-starting-lineup-makes-coast-coach-a-success.html | Player Vote on Starting Line alp Makes Coast Coach a Success | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/notre-dame-tops-st-johns-9076-carr-paces-irish-attack-by.html | Carr Paces Irish Attack by Registering 33 Points | True | NOTRE DAME TOPS ST. JOHN'S, 90&#8208;76 | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/protest-on-heatless-homes-in-bronx-sent-to-mayor.html | Protest on Heatless Homes in Bronx Sent to Mayor | True | By Barbara Campbell | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/court-cautions-all-at-black-panther-hearings-to-behave-or-face.html | Court Cautions All at Black Panther Hearings to Behave or Face Stem Contempt Action | True | By Edith Evans Asbury | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/business-leaders-of-canada-accept-pricing-restraint.html | Business Leaders Of Canada Accept Pricing Restraint | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/alison-taylor-robert-fastov-plan-to-marry.html | Alison Taylor, Robert Fastov Plan to Marry | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/councilmen-assail-landlords-plan-for-rent-increases.html | Councilmen Assail Landlords' Plan For Rent Increases | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/screen-end-of-the-road.html | Screen: â€šÃ„Ã²End of the Roadâ€šÃ„Ã´ | True | By Roger Greenspun | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/congress-termed-hostile-to-labor-report-by-building-trades-cites.html | CONGRESS TERMED HOSTILE TO LABOR | True | By Emanuel Perlmutter Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/borgwarners-york-unit-to-raise-prices-about-5.html | Borgâ€šÃ„Ã²Warner's York Unit To Raise Prices About 5% | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/msgr-arthur-j-avard.html | MSGR. ARTHUR J. AVARD | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/january-retail-sales-off-1-in-a-continuing-slide-level-of-volume-is.html | January Retail Sales Off 1% in a Continuing Slide | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/stage-five-star-saint-alphonsus-of-liguori-hero-of-priests-play.html | Stage: â€šÃ„Ã²Five Star Saintâ€šÃ„Ã´ | True | By Howard Thompson | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/joseph-e-williams.html | JOSEPH E. WILLIAMS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/top-court-in-india-bars-nationalization-of-banks-but-101-vote.html | Top Court in India Bars Nationalization of Banks | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/agnew-denounces-fulbright-views-calls-his-vietnam-policies-a.html | AGNEW DENOUNCES FULBRIGHT VIEWS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/pakistani-troops-reported-serving-with-jordanians-infantry-regiment.html | PAKISTANI TROOPS REPORTED SERVING WITH JORDANIANS | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/presbytery-in-city-plans-law-service-for-communities.html | Presbytery in City Plans Law Service For Communities | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/fund-weighed-to-trace-stock-thefts.html | Fund Weighed to Trace Stock Thefts | True | By Joseph Lelyveld | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/new-bank-in-austria-set-to-back-eastwest-trade.html | New Bank in Austria Set To Back Eastâ€šÃ„Ã¬West Trade | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/prosecution-says-chicago-7-planned-a-revolution.html | Prosecution Says Chicano 7 Planned a Revolution | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/indicted-man-dies-in-a-jersey-crash-gallo-cited-in-newark-case.html | INDICTED MAN DIES IN A JERSEY CRASH | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mississippi-school-destroyed-by-fire.html | MISSISSIPPI SCHOOL DESTROYED BY FIRE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/harold-engstrom-trade-consultant.html | HAROLD ENGSTROM, TRADE CONSULTANT | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/port-agency-picks-manager.html | Port Agency Picks Manager | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/textile-task-force-is-urged-by-javits-move-on-textiles-is-urged-by.html | Textile Task Force Is Urged by Javits | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/nixons-message-poses-questions-on-car-pollution.html | Nixon's Message Poses Questions on Car Pollution | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/no-decision-made-on-seattle-club-prospective-owners-offer-plan-to.html | NO DECISION MADE ON SEATTLE CLUB | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/record-rain-falls-in-city-area-snarling-road-and-rail-travel.html | Record Rain Falls in City Area, Snarling Road and Rail Travel | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/penn-central-acts-to-aid-commuter.html | Penn Central Acts to Aid Commuter | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/anita-carol-ackerman-betrothed.html | Anita Carol Ackerman Betrothed | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/adlerian-quartet-played-at-benefit.html | â€šÃ„Ã²ADLERIANâ€šÃ„Ã´ QUARTET PLAYED AT BENEFIT | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/a-detergent-curb-in-canada-doubted.html | A DETERGENT CURB IN CANADA DOUBTED | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/more-aid-to-arts-urged-by-stern-and-heckscher.html | More Aid to Arts Urged By Stern and Heckscher | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/income-highs-set-by-general-phone-utilities-report-operations-data.html | INCOME HIGHS SET BY GENERAL PHONE | True | By Gene Smith | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/credit-card-bill-in-senate.html | Credit Card Bill in Senate | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/arab-terrorism-in-munich.html | Arab Terrorism in Munich | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/grechko-is-visiting-poland.html | Grechko Is Visiting Poland | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/rendel-of-the-times-receives-three-honors.html | Rendel of The Times Receives Three Honors | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/otto-mayer-served-olympic-committee.html | OTTO MAYER, SERVED OLYMPIC COMMITTEE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/schranz-captures-giant-slalom-in-world-alpine-ski-meet-austrians.html | Schranz Captures Giant Slalom in World Alpine Ski Meet | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/new-orleans-ends-the-most-violent-mardi-gras-season-in-years-with.html | New Orleans Ends the Most Violent Mardi Gras Season in Years With 600 in Its Jail | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/tunisian-sees-rogers-and-assails-us-over-mideast.html | Tunisian Sees Rogers and Assails U.S. Over Mideast | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/a-rally-falters-in-bond-markets-prices-move-up-in-7th-day-but-then.html | A RALLY FALTERS IN BOND MARKETS | True | By John H. Allan | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/christian-services-to-mark-the-opening-of-lent-today.html | Christian Services to Mark The Opening of Lent Today | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/error-by-committee.html | Error by Committee | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/martinis-sentenced-to-90-days-after-he-pleads-guilty-to-drunken.html | Martinis Sentenced to 90 Days After He Pleads Guilty to Drunken Driving | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/white-plains-judge-is-woman-on-spot.html | White Plains Judge Is Woman On Spot | True | By Walter R. Fletcher | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/foreign-affairs-just-a-spiffy-new-tailor.html | Foreign Affairs: Just a Spiffy New Tailor | True | By C. L. Sulzberger | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/earls-3-goals-help-colgate-down-princeton-sextet-53.html | Earl's 3 Goals Help Colgate Down Princeton Sextet, 5â€ŚÂ‚Â³3 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/medicaid-fee-abuse-report-attacked.html | Medicaid Fee Abuse Report Attacked | True | By Nancy Hicks | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/3-pedestrians-killed-on-east-side-when-auto-goes-out-of-control.html | 3 Pedestrians Killed on East Side When Auto Goes Out of Control | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/justice-murtaghs-warning-following-are-excerpts-of-remarks-made.html | Justice Murtagh's Warning | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/waldman-violinist-displays-expertise.html | WALDMAN, VIOLINIST, DISPLAYS EXPERTISE | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sedlack-hits-1000-mark.html | Sedlack Hits 1,000 Mark | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/eleanor-le-maire-a-decorator-dies-designed-business-interiors-for.html | ELEANOR LE MAIRE, A DECORATOR, DIES | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/text-of-the-presidents-message-to-congress-proposing-action-against.html | Text of the President's Message to Congress Proposing Action Against Pollution | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/goodyear-rubber-and-rj-reynolds-profits-rise.html | Goodyear Rubber and R. J. Reynolds Profits Rise | True | By Clare M. Reckert | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/colorado-atom-plant-is-called-radiation-hazard-colorado-atom-plant.html | Colorado Atom Plant Is Called Radiation Hazard | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/in-reply-to-allies-soviet-asks-parley-on-west-berlin-only.html | In Reply to Allies, Soviet Asks Parley On West Berlin Only | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mens-wear-retailers-play-a-numbers-game-merchants-play-a-numbers.html | Men's Wear Retailers Play a Numbers Game | True | By Leonard Sloane Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/army-six-beats-yale-32-in-overtime-on-youngs-goal.html | Army Six Beats Yale, 3â€ŚÂ‚Â²2, in Overtime on Young's Goal | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/orange-futures-decline-sharply-department-of-agriculture-surveys.html | ORANGE FUTURES DECLINE SHARPLY | True | By James J. Nagle | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/senator-questions-insurance-lobby-ing.html | SENATOR QUESTIONS INSURANCE LOBBYING | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/insko-finds-2500-hard-to-come-by-victory-total-stays-at-2495-after.html | INSKO FINDS 2,500 HARD TO COME BY | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/states-to-attend-new-haven-talks-new-york-and-connecticut-to-spur.html | STATES TO ATTEND NEW HAVEN TALKS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/stocks-tumble-as-volume-slips-bluechip-issues-are-among-the.html | STOCKS TUMBLE AS VOLUME SLIPS | True | By John J. Abele | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/blue-hill-troupe-dance-to-help-disturbed-children.html | Blue Hill Troupe Dance to Help Disturbed Children | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/big-board-weighs-specialist-shifts-rule-changes-would-spur.html | BIG BOARD WEIGHS SPECIAIST SHIFTS | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/irate-woman-commuter-wins-right-to-jury-trial-legal-secretary-who.html | Irate Woman Commuter Wins Right to Jury Trial | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/press-censorship-warning.html | Press Censorship Warning | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/transport-news-and-notes-coast-guard-goes-to-westchesters-aid-by.html | Transport News and Notes | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/asian-barred-by-kenya-wins-british-haven-after-weeks-travail.html | Asian, Barred by Kenya, Wins British Haven After Week's Travail | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/cozza-of-yale-to-be-cited.html | Cozza of Yale to Be Cited | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/volpe-to-meet-auto-makers.html | Volpe to Meet Auto Makers | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/british-football-results.html | I British Football Results | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/will-jason-59-composer-of-songs-dies-in-mexico.html | Will Jason, 59, Composer Of Songs, Dies in Mexico | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/35-hurt-by-grenade-in-gaza-strip-town.html | 35 HURT BY GRENADE IN GAZA STRIP TOWN | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/no-progress-in-air-talks.html | No Progress in Air Talks | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/democratic-council-asks-rejection-of-carswell-also-opposes-abm.html | Democratic Council Asks Rejection of Carswell | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/maureen-hanafin-to-be-a-bride.html | Maureen Hanafin to Be a Bride | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/curbs-supported-by-reserve-backing-implied-in-review-open.html | CURBS SUPPORTED BY RESERVE HERE | True | By H. Erich Heinemann | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sir-noel-blithely-accepts-3-ovations-here.html | Sir Noel Blithely Accepts 3 Ovations Here | True | By Mel Gussow | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/7-dow-protesters-guilty-of-damaging-files-in-office-raid.html | 7 Dow Protesters Guilty of Damaging Files in Office Raid | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/mrs-louise-c-timpson-dead-former-duchess-of-argyll-65.html | Mrs. Louise C. Timpson Dead; Former Duchess of Argyll, 65 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/bucks-top-76ers-alcindor-gets-36-milwaukee-139131-victor-with.html | BUCKS TOP 76ERS, ALCINDOR GETS 36 | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/nba-aba-committees-picked-to-discuss-merger.html | N.B.A., A.B.A. Committees Picked to Discuss Merger | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/alabamian-will-run-again.html | Alabamian Will Run Again | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/qualifiers-increased-to-60-for-sunfish-title-sailing.html | Qualifiers Increased to 60 For Sunfish Title Sailing | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/5-in-family-found-dead-in-brooklyn-gas-from-faulty-duct-kills.html | 5 IN FAMILY FOUND DEAD IN BROOKLYN | True | By Grace Lichtenstein | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/6state-champion-wants-ring-work-observers-wonder-whether-frazier-is.html | 6âŁâŁ"STATE CHAMPION WANTS RING WORK | True | By Dave Anderson | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/philip-to-tour-space-base.html | Philip to Tour Space Base | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/a-us-company-loses-suit-longest-in-australian-history.html | A U.S. Company Loses Suit, Longest in Australian History | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/moscow-and-us-widen-exchanges-reach-swift-agreement-on-197071.html | MOSCOW AND U. S. WIDEN EXCHANGES | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/frazier-spars-4-rounds-for-total-of-20-in-5-days-ellis-avoiding.html | Frazier Spars 4 Rounds for Total of 20 in 5 Days; Ellis Avoiding Contact | True | By Arthur Daley | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/times-reporter-wins-jury-delay-us-puts-off-indefinitely-call-to.html | TIMES REPORTER WINS JURY DELAY | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/truce-with-nature.html | Truce With Nature? | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/exchanges-back-rules-change-ids-denounces-two-proposals-sees-trust.html | Exchanges Back Rules Change; I.D.S. Denounces Two Proposals | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sends-protest-letter-ids-denounces-big-board-plans.html | Sends Protest Letter | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/lindsay-says-lack-of-funds-hinders-fight-on-narcotics-lindsay-says.html | Lindsay Says Lack Of Funds Hinders Fight on Narcotics | True | By Martin Tolchin | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/enterprise-fund-suspending-sales-enterprise-fund-suspends-sales.html | Enterprise Fund Suspending Sales | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/nixon-pins-star-on-doctor.html | Nixon Pins Star on Doctor | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/racial-game-laid-to-school-boards.html | âŁâŁ"RACIAL GAMEâŁâŁ" LAID TO SCHOOL BOARDS | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/offduty-policeman-shoots-man-trying-to-rob-him.html | OffâŁâŁ"Duty Policeman Shoots Man Trying to Rob Him | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/city-says-13-took-pollution-bribes-inspectors-are-suspended-6.html | CITY SAYS 13 TOOK POLLUTION BRIBES | True | By Edward Ranzal | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/bar-group-plans-centennial-here-city-association-to-discuss-key.html | BAR GROUP PLANS CENTENNIAL HERE | True | By Murray Schumach | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/blaine-rollcall.html | Blaine RollâŁâŁ"Call | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-11 | 1970-02-11 | https://www.nytimes.com/1970/02/11/archives/sec-accuses-company.html | S.E.C. Accuses Company | True | | 1998-02-02 | RE0000776403 | B00000563446 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bill-on-abortions-studied-in-hawaii.html | BILL ON ABORTIONS STUDIED IN HAWAII | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/civildefense-measures-are-tightened-in-cairo.html | CivilâŁâŁ"Defense Measures Are Tightened in Cairo | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/korean-outpoints-nakajima.html | Korean Outpoints Nakajima | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/cabby-dies-from-beating-during-west-side-robbery.html | Cabby Dies From Beating During West Side Robbery | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/mrs-weder-installed-as-9th-president-of-100yearold-hunter-college.html | Mrs. Weder Installed as 9th President of 100âŁâŁ"YearâŁâŁ"Old Hunter College | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/300-leave-boston-to-help-cuba-harvest-sugar.html | 300 Leave Boston to Help Cuba Harvest Sugar | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/big-arms-cache-draws-vip-souvenir-hunters.html | Big Arms Cache Draws V.I. P. Souvenir Hunters | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/futures-in-cocoa-advance-in-price-increase-follows-lowering-of.html | FUTURES IN COCOA ADVANCE IN PRICE | True | By James J. Nagle | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/outreach-program-planned-in-80-cities.html | OUTREACH PROGRAM PLANNED IN 80 CITIES | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/boat-owners-lose-albany-fight-to-ease-law-on-sewage-control.html | Boat Owners Lose Albany Fight To Ease Law on Sewage Control | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/assembly-defers-action-on-blaine-law.html | Assembly Defers Action on Blaine Law | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/chicago-7-defense-charges-us-concocted-case-to-justify-police.html | Chicago 7 Defense Charges U.S. Concocted Case to Justify Police Violence | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/president-pledges-he-wont-jawbone-industry-on-prices.html | President Pledges He Won't â€˜Â¸Â³Jawboneâ€˜Â¸Â³ Industry on Prices | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/charles-powers-65-auto-club-counsel.html | CHARLES POWERS, 65, AUTO CLUB COUNSEL. | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/shortage-of-funds-may-cause-library-to-curtail-services.html | Shortage of Funds Nay Cause Library To Curtail Services | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hired-killer-in-westchester-gets-a-25yeartolife-term.html | Hired Killer in Westchester Gets a 25â€˜Â¸Â³Yearâ€˜Â¸Â³toâ€˜Â¸Â³Life Term | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/egyptians-report-assault-on-israelis-by-infantry-force-egypt.html | Egyptians Report Assault on Israelis By Infantry Force | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/leafs-canadiens-play-to-33-draw-waltons-2d-goal-ties-game-for.html | LEAFS, CANADIENS PLAY TO 3â€˜Â¸Â³3 DRAW | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/soviet-is-seeking-west-berlin-talk-within-3-weeks-proposed-parley.html | SOVIET IS SEEKING WEST BERLIN TALK WITHIN 3 WEEKS | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/sonics-topple-bullets.html | Sonics Topple Bullets | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/my-sweet-charlie-interracial-drama-opens-at-the-regency.html | 'My Sweet Charlie,' Interracial Drama, Opens at the Regency | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bridge-luck-plays-important-role-even-in-circusaces-match.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/morse-is-named-arbitrator-here-exhead-of-ilo-takes-key-post-in.html | MORSE IS NAMED ARBITRATOR HERE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/harris-against-confirmation.html | Harris Against Confirmation | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/environmental-act-cited-in-suit-to-bar-a-plant-in-carolina.html | Environmental Act Cited in Sait to Bar A Plant in Carolina | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixons-in-florida.html | Nixons in Florida | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/white-house-curator-quits.html | White House Curator Quits | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/as-maine-goes-.html | As Maine Goes ... | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/10-in-costs-seen-in-nonpolluting-car.html | 10% in Costs Seen in Nonpolluting Car | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/city-to-update-its-bombshelter-plan-city-to-update-shelters.html | City to Update Its Bombâ€˜Â¸Â³Shelter Plan | True | By Michael Stern | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bank-americards-billings-climbed-146-last-year.html | BankAmericard's Billings Climbed 146% Last Year | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/frazier-and-ellis-choose-their-weapons-with-care-rivals-select.html | Frazier and Ellis Choose Their Weapons With Care | True | By Dave Anderson | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/2-coal-companies-are-indicted-in-pennsylvania-mine-caveins.html | 2 Coal Companies Are Indicted in Pennsylvania Mine Caveâ€˜Â¸Â³Ins | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rail-unions-still-bargaining-but-with-little-optimism.html | Rail Unions Still Bargaining, But With Little Optimism | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/newsmen-and-guards-clash-as-accused-spy-returns.html | Newsmen and Guards Clash As Accused Spy Returns | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/british-soccer-results.html | British Soccer Results | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/cbs-net-up-24-on-peak-revenues.html | C.B.S. NET UP 24% ON PEAK REVENUES | True | By Clare M. Reckert | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/gray-idol-scores-in-bowie-sprint-pays-1540-as-army-with-secret.html | GRAY IDOL SCORES IN BOWIE SPRINT | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/turkeys-budget-defeated.html | Turkey's Budget Defeated | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/screen-satirical-magic-christian.html | Screen: Satirical â€˜Â¸Â³Magic Christianâ€˜Â¸Â³ | True | By Roger Greenspun | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/religous-services.html | Religous Services | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/liggett-myers-rejects-heublein-tobacco-concern-discloses-merger-was.html | LIGGETT & MYERS REJECTS HEUBLEIN | True | By Alexander R. Hammer | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/montagnards-gaining-voice-in-their-own-affairs.html | Montagnards Gaining Voice in Their Own Affairs | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/mexican-journey-leads-to-a-dish-called-food-for-the-gods.html | Mexican Journey Leads to a Dish Called â€˜Â¸Â³Food for the Godsâ€˜Â¸Â³ | True | By Craig Claiborne | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/agnew-is-vacating-white-house-office.html | AGNEW IS VACATING WHITE HOUSE OFFICE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/garelik-votes-no-in-estimate-session-on-morgenthau-job-garelik.html | Garelik Votes â€˜Â¸Â³Noâ€˜Â¸Â³ In Estimate Session On Morgenthau Job | True | By Martin Tolchin | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/charles-21-takes-seat-with-his-peers-charles-21-takes-his-seat-in.html | Charles, 21, Takes Seat With His Peers | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/a-new-chief-executive-officer-chosen-by-cerro-corporation-cerro.html | A New Chief Executive Officer Chosen by Cerro Corporation | True | By Robert Walker | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/article-1-no-title.html | Cabinet Said to Reject Eban's Ceaseﬁﬁﬁre Plan | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/menswear-leader-sets-goals-menswear-head-describes-goals.html | Menﬁﬁﬁwear Leader Sets Goals | True | By Leonard Sloane Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixon-wont-fight-move.html | Nixon Won't Fight Move | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/shriver-reported-ready-to-resign-as-paris-envoy-to-enter-political.html | Shriver Reported Ready to Resign as Paris Envoy to Enter Political Arena | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/commandos-defy-jordanian-curbs-al-fatah-vows-to-resist-ban-on.html | COMMANDOS DEFY JORDANIAN CURBS | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/boston-scores-14-in-extra-session-white-ties-game-in-last-7-seconds.html | BOSTON SCORES 14 IN EXTRA SESSION | True | By Thomas Rogers | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixons-pollution-policy-some-in-capital-ask-if-there-is-a-gap.html | Nixon's Pollution Policy | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/yales-swim-team-got-chill-treatment-for-stanford-meet.html | Yale's Swim Team Got Chill Treatment For Stanford Meet | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/most-markets-open-today.html | Most Markets Open Today | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/msgr-john-fleming-president-of-cathedral-college-57-dead.html | Msgr. John Fleming, President Of Cathedral College, 57, Dead | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/alexander-balmain-history-professor.html | ALEXANDER RALIWAIN, HISTORY PROFESSOR | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/poll-shows-nixon-gains-popularity-66-per-cent-approval-rating-found.html | POLL SHOWS NIXON GAINS POPULARITY | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/ducks-franchise-purchased.html | Ducks' Franchise Purchased | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/5goal-outburst-gains-5th-in-row-gilberts-2-tallies-in-last-period.html | 5ﬁﬁﬁGOAL OUTBURST GAINS 5TH IN ROW | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/jersey-city-stops-school-funds-in-bid-for-increased-state-aid.html | Jersey City Stops School Funds In Bid for Increased State Aid | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/social-content-mild-in-new-soviet-revue.html | Social Content Mild in New Soviet Revue | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/swiss-girl-beats-favored-miss-mir-takes-world-title-in-italy.html | SWISS GIRL BEATS FAVORED MISS MIR | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/books-of-the-times-pauline-kael-is-better-than-movies.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/militants-cancel-big-manila-rally-leaders-declare-enroos-accepts-13.html | MILITANTS CANCEL BIG MANILA RALLY | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/de-carlos-choice-talk-or-go-to-jail.html | DE CARLO'S CHOICE: TALK OR GO TO JAIL | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/st-patricks-marshal-named.html | St. Patrick's Marshal Named | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/35000-get-ashes-at-st-patricks-lenten-services-held-by-many.html | 35,000 GET ASHES AT ST. PATRICK'S | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/stocks-in-europe-weaken-slightly.html | STOCKS IN EUROPE WEAKEN SLIGHTLY | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bucks-down-suns-127163.html | Bucks Down Suns, 127ﬁﬁﬁ120 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/foreign-trade-of-france-showed-a-january-decline.html | Foreign Trade of France Showed a January Decline | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/clement-s-crystal-dead-at-68-founded-city-building-concern.html | Clement S. Crystal Dead at 68; Founded City Building Concern | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/3-die-in-mountain-clash.html | 3 Die in Mountain Clash | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/cairo-admonishes-big-oil-concerns-says-arabs-insist-on-end-of-us.html | CAIRO ADMONISHES BIG OIL CONCERNS | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/julia-long-and-james-k-tighe-will-marry-in-north-carolina.html | Julia Long and James K. Tighe Will Marry in North Carolina | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/actors-son-is-arrested.html | Actor's Son Is Arrested | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/league-to-loan-pilots-650000-and-keep-franchise-in-seattle.html | League to Loan Pilots $650,000 And Keep Franchise in Seattle | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/maritime-college-offers-sailing-lecture-series.html | Maritime College Offers Sailing Lecture Series | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/police-to-wear-flag-patches.html | Police to Wear Flag Patches | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bernsteins-last-concert-of-season-goes-smoothly.html | Bernstein's Last Concert Of Season Goes Smoothly | True | Theodore Strongin. | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/a-brokerage-house-seeks-pension-role-brokerage-house-sets-pension.html | A Brokerage House Seeks Pension Role | True | By Terry Robards | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/beatle-haircut-upheld.html | Beatle Haircut Upheld | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hanoi-confirms-ban-on-secret-talks.html | Hanoi Confirms Ban on Secret Talks | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rabbi-tobias-geffen.html | RABBI TOBIAS GEFFEN | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/ids-seeks-to-reach-goal-of-big-board-membership.html | I.D.S. Seeks to Reach Goal Of Big Board Membership | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixon-report-is-due-feb-18.html | Nixon Report Is Due Feb. 18 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/spitz-stars-in-swim-meet.html | Spitz Stars in Swim Meet | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/business-returning-to-normal-in-lesotho-after-coup.html | Business Returning to Normal in Lesotho After Coup | True | By Peter Hawthorne Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/miss-sheehan-to-be-a-bride.html | Miss Sheehan To Be a Bride | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/state-gop-plans-30million-loan-for-transit-aid-allots-subways.html | STATE G.O.P. PLANS $30êŠ,Ä°MILLION LOAN FOR TRANSIT AID | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/tv-review-lunts-and-noel-coward-shine-with-cavett.html | TV Review | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/henry-f-wooge.html | HENRY F. WOOGE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/abm-radar-called-peril-to-minuteman.html | ABM RADAR CALLED PERIL TO MINUTEMAN | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/javits-textile-bid-opposed-by-unions.html | JAVITS TEXTILE BID OPPOSED BY UNIONS | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/sludge-barge-hits-rail-bridge-delaying-commuters-in-jersey.html | Sludge Barge Hits Rail Bridge, Delaying Commuters in Jersey | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/erich-heckel-dies-expressionist-86-was-founder-of-die-brucke.html | ERICH HECKEL DIES; EXPRESSIONIST, 86 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/saulnier-in-warning-bank-shift-urged-on-foreign-loans.html | Saulnier in Warning | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/lithographers-union-office-struck-here-by-employes.html | Newsman and Guards Clash As Accused Spy Returns | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/article-4-no-title.html | Article 4 êŠ,Ä³êŠ,Ä¸Â° No Title | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/seals-top-north-stars.html | Seals Top North Stars | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/protesters-disrupt-hearing-on-copters.html | PROTESTERS DISRUPT HEARING ON COPTERS | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/market-place-parvins-stock-to-trade-again.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/opera-new-golden-girl-tebaldi-earns-triumph-in-fanciulla-role.html | Opera: New Golden Girl | True | By Harold C. Schonberg | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/french-militants-fan-new-student-unrest.html | French Militants Fan New Student Unrest | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/chrysler-payout-is-reduced-to-15c-quarterly-dividend-a-drop-from.html | CHRYSLER PAYOUT IS REDUCED TO 15C | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/atom-test-under-mesa.html | Atom Test Under Mesa | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/1970-recession-seen-by-reserve-officer.html | 1970 RECESSION SEEN BY RESERVE OFFICER | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/gilpatric-on-cbs-board.html | Gilpatric on C.B.S. Board | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/pontiff-warns-against-bill-to-legalize-divorce-in-italy.html | Pontiff Warns Against Bill To Legalize Divorce in Italy | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixon-and-senators-at-odds-on-laos-transcript.html | Nixon and Senators at Odds on Laos Transcript | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/united-artists-is-adding-theaters-here.html | United Artists Is Adding Theaters Here | True | By A. H. Weiler | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/virus-production-to-rise-in-hunt-for-evidence-of-a-link-to-cancer.html | Virus Production to Rise in Hunt For Evidence of a Link to Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/75day-war-protest-begins-in-church-in-washington.html | 75êŠ,Ä³Day War Protest Begins in Church in Washington | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/ford-is-weighing-dropping-teams-company-said-to-be-ending.html | FORD IS WEIGHING DROPPING TEAMS | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rise-is-eked-out-in-amex-trading-false-word-of-interestrate-cut.html | RISE IS EKED OUT IN AMEX TRADING | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bill-calls-for-car-buzzers.html | Bill Calls for Car Buzzers | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/russian-boxers-sidestep-art-but-beat-us-team-to-punch.html | Russian Boxers Sidestep Art, But Beat U.S. Team to Punch | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/article-2-no-title-judge-orders-mafia-figure-to-decide-in-court.html | Judge Orders Mafia Figure to Decide in Court Today | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/police-in-munich-identify-3-arabs-in-airport-attack.html | Police in Munich Identify 3 Arabs in Airport Attack | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/reynolds-metals-meets-price-rises.html | REYNOLDS METALS MEETS PRICE RISES | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/top-position-is-filled-by-national-aviation.html | Top Position Is Filled By National Aviation | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/preparing-for-the-new.html | Preparing for the New | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/article-5-no-title.html | Article 5 â€3â€‹â€‹ No Title | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/dr-helen-kim-71-korean-feminist-ewha-university-head-and-pioneer-in.html | DR. HELEN KIM, 71, KOREAN FEMINIST | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/finleys-hearts-go-out-to-oakland-teenagers.html | Finley's Hearts Go Out To Oakland Teenâ€3â€‹â€‹Agers | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/prince-butler-unbeaten-in-70-seeks-sixth-victory-saturday.html | Prince Butler, Unbeaten in '70, Seeks Sixth Victory Saturday | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/yeshiva-building-damaged-by-fire.html | YESHIVA BUILDING DAMAGED BY FIRE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/fire-hits-couturier-clothes.html | Fire Hits Couturier Clothes | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/avco-sees-gains-in-new-moves-chief-is-optimistic-despite-decline-in.html | Avco Sees Gains in New Moves | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hp-patterson-to-wed-mrs-patricia-norris.html | H. P. Patterson to Wed Mrs. Patricia Norris | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/carswell-is-supported-by-a-negro-leader.html | Carswell Is Supported by a Negro Leader | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/article-3-no-title.html | Article 3 â€3â€‹â€‹ No Title | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hijacking-suspect-returned-to-us-flown-from-spain-where-he-gave.html | HIJACKING SUSPECT RETURNED TO U.S. | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/moseleys-horse-wins-first-half-scarlet-larkspur-loses-to-drumtop-by.html | MOSELEY'S HORSE WINS FIRST HALF | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/uranium-ore-body-found.html | Uranium Ore Body Found | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/a-role-for-diana-lynn-travel-agent.html | A Role for Diana Lynn: Travel Agent | True | By Nan Ickeringill | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/police-seize-slot-machines-in-atlantic-city-elks-club.html | Police Seize Slot Machines In Atlantic City Elks Club | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/leashes-urged-for-dogs.html | Leashes Urged for Dogs | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/a-yale-professor-survives-critique-by-pure-reason.html | A Yale Professor Survives Critique by Pure Reason | True | By Israel Shenker Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nixon-in-letter-praises-organizer-of-world-skiing.html | Nixon, in Letter, Praises Organizer of World Skiing | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/temple-drops-football-aide.html | Temple Drops Football Aide | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/william-abernethy.html | WILLIAM ABERNETHY | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/royals-halt-pistons.html | Royals Halt Pistons | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/liberty-bell-opens-tonight.html | Liberty Bell Opens Tonight | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/board-of-rabbis-here-elects-new-president.html | Board of Rabbis Here Elects New President | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/peabody-galion-appoints.html | Peabody Galion Appoints | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/two-hunter-students-destroy-murals-in-subway.html | Two Hunter Students Destroy Murals in Subway | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/city-will-build-1000-seedthrough-bus-stop-shelters-shelters-to-go-up.html | City Will Build 1,000 Seeâ€3â€‹â€‹Through Bus Stop Shelters | True | By Lacey Fosburgh | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/ban-on-autos-in-center-of-large-cities-weighed-by-swedish-pollution.html | Ban on Autos in Center of Large Cities Weighed by Swedish Pollution Experts | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/death-of-five-laid-to-69-heat-defect-death-of-5-here-is-laid-to.html | Death of Five Laid To '69 Heat Defect | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/eseducation-aide-here-named-acting-head-of-pratt-institute.html | Esâ€3â€‹â€‹Education Aide Here Named Acting Head of Pratt Institute | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/3-professors-feared-lost-in-li-sound-air-crash.html | 3 Professors Feared Lost in L. I. Sound Air Crash | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/pan-am-air-loss-grows-profit-at-american-rises-2-big-airlines.html | Pan Am Air Loss Grows; Profit at American Rises | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/souzay-is-heard-in-1700s-cantata-sings-boismortier-with-the-chamber.html | SOUZAY IS HEARD IN 1700'S CANTATA | True | By Raymond Ericson | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/global-warning-network-on-environment-planned-environmental-warning.html | Global Warning Network On Environment Planned | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/los-angeles-told-it-must-integrate-all-schools-by-71-court-orders.html | LOS ANGELES TOLD IT MUST INTEGRATE ALL SCHOOLS BY '71 | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/29-in-house-urge-port-dumping-ban-metropolitan-area-members-seek.html | 29 IN HOUSE URGE PORT DUMPING BAN | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/world-bank-to-get-loan-from-japan-for-the-first-time.html | World Bank to Get Loan From Japan For the First Time | True | By John H. Allan | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/sports-of-the-times-medical-report.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/park-worker-killed-upstate.html | Park Worker Killed Upstate | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rumors-trigger-big-board-rally-spokesmen-for-the-banks-however-deny.html | RUMORS TRIGGER BIG BOARD RALLY | True | By John J. Abele | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/davidson-checks-s-carolina-6862-secondranked-team-bows-first-time.html | DAVIDSON CHECKS S. CAROLINA, 68â€šÃ„Â*62 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/personal-finance-new-tax-law-has-a-money-saving-item-if-pay-er-has.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/governor-spurns-city-si-road-plan-rockefeller-urges-lindsay-to.html | GOVERNOR SPURNS CITY S.I. ROAD PLAN | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/dibona-rejects-job-as-draft-director-dibona-turns-down-position-as.html | DiBona Rejects Job As Draft Director | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/wood-field-and-stream-north-shore-reef-and-south-shore-shelf.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/collision-sinks-ship-in-japan.html | Collision Sinks Ship in Japan | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/moscow-sentences-3-alien-protesters.html | MOSCOW SENTENCES, 3 ALIEN PROTESTERS | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/gale-drives-oil-from-broken-tanker-off-nova-scotia-weather-bars-a.html | Gale Drives Oil From Broken Tanker Off Nova Scotia | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rudy-perez-offers-old-and-new-dances.html | RUDY PEREZ OFFERS OLD AND NEW DANCES | True | Don McDonagh | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/cbs-elects-director.html | C.B.S. Elects Director | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/congress-and-foreign-policy.html | Congress and Foreign Policy | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nikita-paces-hawks.html | Nikita Paces Hawks | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/yales-want-a-soprano-in-whiffenpoof-song.html | â€šÃ„Â²Yalesâ€šÃ„Â´ Want a Soprano In â€šÃ„Â²Whiffenpoof Songâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/schools-closed-by-snow.html | Schools Closed by Snow | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/holders-of-ranco-vote-to-bar-tyco.html | HOLDERS OF RANCO VOTE TO BAR TYCO | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/unitprice-study-accused-of-bias-lawmaker-says-consumer-project-bows.html | UNITâ€šÃ„Â²PRICE STUDY ACCUSED OF BIAS | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/rogers-confers-with-tito-in-ethiopia-on-the-middle-east-and.html | Rogers Confers With Tito in Ethiopia on the Middle East and Outlines a Fourâ€šÃ„Â²Point U.S. Policy on Africa | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/the-theater-oliviers-three-sisters.html | The Theater: Olivier's â€šÃ„Â²Three Sistersâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/colorado-health-unit-studies-charge-of-atomplant-hazard.html | Colorado Health Unit Studies Charge of Atomâ€šÃ„Â²Plant Hazard | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/connecticut-aide-named.html | Connecticut Aide Named | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/advertising-chrysler-shifts-to-2-agencies.html | Advertising: Chrysler Shifts to 2 Agencies | True | By Philip H. Dougherty | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/energy-research-improves-a-device.html | ENERGY RESEARCH IMPROVES A DEVICE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/united-aircraft-has-profit-drop-concern-cites-1969-charges-for.html | UNITED AIRCRAFT HAS PROFIT DROP | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/electricity-output-rose-81-in-week.html | ELECTRICITY OUTPUT ROSE 8.1% IN WEEK | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/utilities-expand-at-unabated-rate.html | UTILITIES EXPAND AT UNABATED RATE | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/us-jets-attack-foe-in-cambodia-strike-after-an-observation.html | U.S. JETS ATTACK FOE IN CAMBODIA | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/scrovane-to-head-uso-here.html | Scrovane to Head U.S.O. Here | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/phone-workers-choose-cwa-to-represent-them.html | Phone Workers Choose C.W.A. to Represent Them | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/friends-plan-salute-to-duke-ellington.html | Friends Plan Salute to Duke Ellington | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/fordham-to-meet-niagara-tonight-conlin-plans-zone-to-stop-murphy-in.html | FORDHAM TO MEET NIAGARA TONIGHT | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/giveaways-at-round-top-bring-more-ski-business-and-goodwill.html | Giveaways at Round Top Bring More Ski Business and Goodwill | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/in-the-nation-one-evil-two-problems.html | In The Nation: One Evil, Two Problems | True | By Tom Wicker | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/new-place-to-shop-if-youre-25-to-35.html | New Place to Shop If You're 25 to 35 | True | By Judy Klemesrud | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/kidd-of-us-in-unit-forming-ski-union.html | KIDD OF U.S. IN UNIT FORMING SKI UNION | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/groups-to-fight-for-20cent-fare-coalition-seeks-referendum-on.html | GROUPS TO FIGHT FOR 20â€‹Â¢ FARE | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/met-museum-opens-year-1200-show.html | Met Museum Opens â€‹Â¡Year 1200â€‹Â¡ Show | True | By John Canaday | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/wide-curbs-asked-for-snowmobiles-parley-urges-states-to-set-rules.html | WIDE CURBS ASKED FOR SNOWMOBILES | True | By Seth S King Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/stony-brook-library-grows.html | Stony Brook Library Grows | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/party-to-aid-addict-center.html | Party to Aid Addict Center | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/new-grey-unit-will-do-broadcast-spot-buying.html | New Grey Unit Will Do Broadcast Spot Buying | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/kennecott-aide-to-get-post-on-appeals-court.html | Kennecott Aide to Get Post on Appeals Court | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/liberals-accuse-rose-of-a-purge-six-officials-say-dissidents-are.html | LIBERALS ACCUSE ROSE OF A â€‹Â¡PURGEâ€‹Â¡ | True | By Richard Reeves | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/seven-judges-for-criminal-court-and-one-for-civil-court-named.html | Seven Judges for Criminal Court And One for Civil Court Named | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/robert-g-thompson-nathan-levitt.html | ROBERT G. THOMPSON | True | Robert G. Thompson | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/governor-skeptical-about-veecks-plan.html | GOVERNOR SKEPTICAL ABOUT VEECK'S PLAN | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/northern-liberals-counter-ribicoff-school-criticism-mondale-and.html | Northern Liberals Counter Ribicoff School Criticisms | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hofstra-beats-ew-post-in-final-seconds-by-6259.html | Hofstra Beats C. W. Post In Final Seconds by 62â€‹Â¡59 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/paperboard-output-rose-26-in-week.html | PAPERBOARD OUTPUT ROSE 2.6% IN WEEK | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/observer-washington-night-strollers.html | Observer: Washington Night Strollers | True | By Russell Baker | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/the-rule-of-law-in-india.html | The Rule of Law in India | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/panthers-judge-clears-the-court-murtagh-acts-after-warning-against.html | PANTHERS' JUDGE CLEARS THE COURT | True | By Edith Evans Asbury | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/bank-shift-urged-on-foreign-loans-brimmer-asks-replacement-of.html | BANK SHIFT URGED ON FOREIGN LOANS. | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/miss-wade-gains-tennis-final-here-beats-mrs-jones-86-63-mrs-court.html | MISS WADE GAINS TENNIS FINAL HERE | True | By Steve Cady | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/networks-will-discuss-satellite-as-way-to-end-at-costs.html | Networks Will Discuss Satellite As Way to End A.T.&T. Costs | True | By Jack Gould | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/chess.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/gen-jose-v-zuniga-of-honduran-army.html | GEN. JOSE V. ZUNIGA OF HONDURAN ARMY | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hazard-in-court-charged-by-fino-justice-condemns-condition-of.html | HAZARD IN COURT CHARGED BY FINO | True | By David K. Shipler | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/10million-given-to-brooklyn-area-mrs-kennedy-happy-about-aid-to.html | $10â€‹Â¡MILLION GIVEN TO BROOKLYN AREA | True | By Alfred E. Clark | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/world-fund-backs-quota-increases.html | WORLD FUND BACKS QUOTA INCREASES | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/nigeria-invites-us-business-aid-ambassador-cites-need-for-american.html | NIGERIA INVITES U.S. BUSINESS AID | True | By Brendan Jones | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/army-has-jurisdiction-to-try-calley-for-murder-judge-rules.html | Army Has Jurisdiction to Try Calley for Murder, Judge Rules | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/lesothos-proud-leader-leabua-jonathan.html | Lesotho's Proud Leader | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/school-and-constitution.html | School and Constitution | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/sally-f-young-64-debutante-is-engaged-to-hall-f-swanson.html | Sally F. Young, '64 Debutante, Is Engaged to Hall F. Swanson | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/foray-into-jordan.html | Foray Into Jordan | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/lakers-defeat-warriors.html | Lakers Defeat Warriors | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/gelber-joins-szell-in-carnegie-concert.html | GELBER JOINS SZELL IN CARNEGIE CONCERT | True | Donal Henahan | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/state-savings-banks-show-deposit-outflow-in-january.html | State Savings Banks Show Deposit Outflow in January | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/laird-upholds-the-right-to-defend-jets-in-north.html | Laird Upholds the Right To Defend Jets in North | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/olympic-airways-appoints.html | Olympic Airways Appoints | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/anne-stewart-plans-june-wedding.html | Anne Stewart Plans June Wedding | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/judge-praises-boxer-for-style-and-power.html | Judge Praises Boxer for Style and Power | True | By John Rendel | 1998-02-02 | RE0000776394 | B00000563437 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/lsu-takes-no-14.html | L. S. U. Takes No. 14 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/onethird-of-americans-killed-in-vietnam-war-are-draftees.html | OneâÂ¦Â³Third of Americans Killed In Vietnam War Are Draftees | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/hawks-trounce-rockets-155913-aÂ³131.html | HAWKS TROUNCE ROCKETS, 155âÂ³Â³131 | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/reported-crimes-decline-1-in-city-drop-in-burglaries-account-for.html | REPORTED CRIMES DECLINE 1% IN CITY | True | By David Burnham | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/stage-burlesque-returns-ann-corio-in-satirical-show-at-hudsonwest.html | Stage: Burlesque Returns | True | By Mel Gussow | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/spending-by-ottawa-in-next-fiscal-year-put-at-129billion.html | Spending by Ottawa In Next Fiscal Year Put at $12.9âÂ¦Â³Billion | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-12 | 1970-02-12 | https://www.nytimes.com/1970/02/12/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776394 | B00000563437 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/wood-field-and-stream-lightweight-wire-traps-can-make-life-easier.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/30-marines-hurt-in-fracas.html | 30 Marines Hurt in Fracas | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/miss-pamela-m-hull-is-betrothed.html | Miss Pamela M. Hull Is Betrothed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/dining-out-in-a-turkish-pub.html | Dining Out in a Turkish Pub | True | By Craig Claiborne | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mets-hollander-is-sung-first-time-by-thomas-stewart.html | Net's âÂ¦Â³HollanderâÂ¦Â³Â³ Is Sung First Time By Thomas Stewart | True | By Donal Henahan | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/amount-of-aid-disputed.html | Amount of Aid Disputed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/3-skiers-injured-in-practice-runs-vogier-giovanoli-sidelined.html | 3 SKIERS INJURED IN PRACTICE RUNS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/armco-unit-leases-3-jets.html | Armco Unit Leases 3 Jets | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/2d-officer-faces-songmy-charges-unpremeditated-murders-of-civilians.html | 2D OFFICER FACES SONGMY CHARGES | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/gmacs-earnings-rose-4-last-year.html | G.M.A.C.'S EARNINGS ROSE 4% LAST YEAR | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/unionists-caution-on-merger-trend-transportation-group-fears-peril.html | UNIONISTS CAUTION ON MERGER TREND | True | By Emanuel Perlmutter Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/columbia-drama-students-raise-sights.html | Columbia Drama Students Raise Sights | True | By George Gent | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/george-o-cutter.html | GEORGE O. CUTTER | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/karl-spitzer-fiance-of-patricia-a-moser.html | Karl Spitzer Fiance Of Patricia A. Moser | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/japan-debates-policy-as-satellite-orbits.html | Japan Debates Policy as Satellite Orbits | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/two-meat-plants-closed.html | Two Meat Plants Closed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/eec-stands-by-gatt.html | E.E.C. Stands by GATT | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/garelik-hopeful-of-a-compromise-lindsay-cuts-fund-request-for.html | GARELIK HOPEFUL OF A COMPROMISE | True | By Martin Tolchin | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/soviet-assails-nixon-reply-on-mideast.html | Soviet Assails Nixon Reply on Mideast | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/education.html | EDUCATION | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/usfrench-pact-amended.html | U.SâÂ¦Â³French Pact Amended | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/agency-not-informed.html | Agency Not Informed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/stage-on-dwelling-in-bloomingdales.html | Stage: On Dwelling in Bloomingdale's | True | By Mel Gussow | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/lirr-is-blamed-for-family-woes-study-of-commuters-finds-wide.html | L.I.R.R. IS BLAMED FOR FAMILY WOES | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/anthony-j-west-miss-thompson-wed-in-london.html | Anthony J. West, Miss Thompson Wed in London | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/2-mississippi-informers-helped-foil-bomb-plot-on-jewish-aide.html | 2 Mississippi Informers Helped Foil Bomb Plot on Jewish Aide | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/back-from-cuba-us-caneutters-greet-500-replacements.html | Back From Cuba, U.S. CaneâÂ¦Â³Â³Cutters Greet 500 Replacements | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/dr-harold-roberts-labor-authority-58.html | DR. HAROLD ROBERTS, LABOR AUTHORITY, 58 | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/hunt-fails-to-find-missing-aircraft.html | HUNT FAILS TO FIND MISSING AIRCRAFT | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/miss-parker-fiancee-of-james-brooks-jr.html | Miss Parker Fiancee of James Brooks Jr. | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/fellini-satyricon-to-open.html | âÂ¦Â³Fellini SatyriconâÂ¦Â³Â³ to Open | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/spiral-staircase-takes-hialeah-sprint-and-pays-1660-mill-rivers.html | Spiral Staircase Takes Hialeah Sprint and Pays $16.60 | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/puerto-rican-group-describes-bombings.html | PUERTO RICAN GROUP DESCRIBES BOMBINGS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/chicago-7-likened-to-key-agitators-defenses-closing-argument-cites.html | CHICAGO 7 LIKENED TO KEY AGITATORS;â€¦ | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/aide-of-fcc-says-news-media-have-right-to-refuse-subpoenas.html | Aide of F.C.C. Says News Media Have Right to Refuse Subpoenas | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/bach-concert-canceled.html | Bach Concert Canceled | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/a-correction-78092978.html | A Correction | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/murphy-rallies-niagara-to-7768-victory-over-fordham-villanova.html | Murphy Rallies Niagara to 77â€¦â€¦68 Victory Over Fordham | True | By Sam Goldaper | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/3-time-bombs-defused.html | 3 Time Bombs Defused | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rights-of-newsmen-to-be-essay-subject.html | RIGHTS OF NEWSMEN TO BE ESSAY SUBJECT | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/dallas-students-ousted-by-police-351-had-occupied-a-chapel-at.html | DALLAS STUDENTS OUSTED BY POLICE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/adams-clips-mark-in-nyu-shotput.html | ADAMS CLIPS MARK IN N.Y.U. SHOTâ€¦â€¦PUT | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/promoter-making-another-run-at-presenting-pro-track-meet.html | Promoter Making Another Run At Presenting Pro Track Meet | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/advertising-the-grope-is-making-tracks.html | Advertising: The Grope Is Making Tracks | True | By Philip H. Dougherty | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/us-meteorologists-are-urged-to-press-research.html | U.S. Meteorologists Are Urged to Press Research | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/agnew-denounces-university-quotas-to-help-minorities-agnew.html | Agnew Denounces University Quotas to Help Minorities | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/big-board-votes-a-new-fee-scale-request-to-sec-may-ask-overall.html | BIG BOARD VOTES A NEW FEE SCALE | True | By Terry Robards | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/deep-yankee-triumphs-as-liberty-bell-reopens.html | Deep Yankee Triumphs As Liberty Bell Reopens | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/inspector-gareliks-new-beat.html | Inspector Garelik's New Beat | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/publications-get-brazil-morals-law.html | PUBLICATIONS GET BRAZIL MORALS LAW | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/us-jet-cleared-after-report-of-toxic-leak-from-rocket.html | U.S. Jet Cleared After Report Of Toxic Leak From Rocket | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/woman-58-dies-in-fire.html | Woman, 58, Dies in Fire | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/thomas-h-gibbons.html | THOMAS H. GIBBONS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rumania-offers-to-assist-on-the-mideast.html | Rumania Offers to Assist on the Mideast | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/philadelphia-judge-acts-to-speed-garbage-collection.html | Philadelphia Judge Acts to Speed Garbage Collection | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/scheuer-to-shift-election-district-plans-to-challenge-gilbert-in.html | SCHEUER TO SHIFT ELECTION DISTRICT | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/yale-track-team-triumphs-over-dartmouth-by-6049.html | Yale Track Team Triumphs Over Dartmouth by 60â€¦â€¦49 | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/foreign-affairs-the-strategy-of-chaos.html | Foreign Affairs: The Strategy of Chaos | True | By C. L. Sulzberger | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/cairo-the-warring-capitals.html | Cairo: The Warring Capitals | True | By James Reston | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/bernadette-lombardo-affianced.html | Bernadette Lombardo Affianced | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/nasa-wins-battle-for-space-machine.html | NASA WINS BATTLE FOR SPACE MACHINE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/borough-chief-favors-bronx-power.html | Borough Chief Favors â€¦â€¦'Bronx Power'â€¦â€¦ | True | By Murray Schumach | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/1969-sales-also-at-peak-companies-report-sales-and-profits.html | 1969 Sales Also at Peak | True | By Clare M. Reckert | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/boyle-says-press-lynches-umw.html | Boyle Says Press â€¦â€¦'Lynches'â€¦â€¦ U.M.W. | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/death-penalty-is-urged-for-plane-hijackers.html | Death Penalty Is Urged For Plane Hijackers | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/some-gallic-designs-for-american-men.html | Some Gallic Designs for American Men | True | By Marylin Bender | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/air-nauru-newest-and-smallest-airline.html | Air Nauru: Newest and Smallest Airline | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/germans-say-arabs-planned-to-hijack-el-al-jet-texts-of-commando.html | Germans Say Arabs Planned to Hijack El Al Jet | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/5-overcome-in-brooklyn-fire.html | 5 Overcome in Brooklyn Fire | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/boggs-doubtful-on-tariff-relief-congressman-wary-of-plan-to-help.html | BOGGS DOUBTFUL ON TARIFF RELIEF | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/cop-on-the-campus-david-burton-dark.html | Cop on the Campus | True | By Linda Charlton | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/two-candidates-endorsed.html | Two Candidates Endorsed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/two-health-aides-sworn-in.html | Two Health Aides Sworn In | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/fullmer-is-held-to-draw-by-bogs-referees-decision-booed-by-fans-in.html | FULLMER IS HELD TO DRAW BY BOGS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/gop-loss-likely-in-governorships-survey-discloses-gop-losses-are.html | G.O.P. Loss Likely In Governorships, Survey Discloses | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/college-looks-to-community.html | College Looks to Community | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/koch-says-commission-is-failing-on-dock-control-says-panels-license.html | Koch Says Commission Is Failing on Dock Control | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/common-market-plans-defense-against-trade-policy-criticism.html | Common Market Plans Defense Against Trade Policy Criticism | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/potato-futures-show-sharp-rise-sharp-rise-heavy-trading-spurred-by-report-of.html | POTATO FUTURES SHOW SHARP RISE | True | By James J. Nagle | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/monopoly-issue-holds-up-cheyenne-tv-license.html | Monopoly Issue Holds Up Cheyenne TV License | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/new-music-enlists-help-of-computers-results-are-uneven.html | New Music Enlists Help of Computers; Results Are Uneven | True | By Allen Hughes | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/treasury-aide-prods-business-on-valueâ€‹â€‹added-tax.html | Treasury Aide Prods Business on Valueâ€‹â€‹Added Tax | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rockefellers-transit-loan-plan-called-inadequate-by-democrats.html | Rockefeller's Transit Loan Plan Called Inadequate by Democrats | True | By Richard Witkin | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/us-assails-israeli-raid-presses-for-a-new-truce.html | U. S. Assails Israeli Raid; Presses for a New Truce | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/bugle-call-to-retreat.html | Bugle Call to Retreat | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/skiing-trainer-has-a-big-hand-in-keeping-billy-kidd-on-slopes.html | Skiing Trainer Has a Big Hand In Keeping Billy Kidd on Slopes | True | By Michael Katz Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rail-tonmileage-shows-a-2-rise.html | RAIL TONâ€‹â€‹MILEAGE SHOWS A 2% RISE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/westchester-gains-semifinal-in-womens-national-curling.html | Westchester Gains Semifinal In Women's National Curling | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/eileen-farrell-displays-polish-soprano-offers-first-local-recital.html | EILEEN FARRELL DISPLAYS POLISH | True | By Theodore Strongin | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/laird-confers-with-thieu-and-affirms-nixon-policy.html | Laird Confers With Thieu and Affirms Nixon Policy | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/13-seized-as-violators-of-writ-in-jersey-city-school-walkout.html | 13 Seized as Violators of Writ In Jersey City School Walkout | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/potholes-are-back-in-all-sizes-and-shapes.html | Potholes Are Back in All Sizes and Shapes | True | By Will Lissner | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/beame-blames-policy-of-us-for-rise-in-city-interest-costs.html | Beame Blames Policy of U.S. For Rise in City Interest Costs | True | By Ivar Peterson | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/manhattan-lands-top-school-runners.html | Manhattan Lands Top School Runners | True | By William J. Miller | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/insko-joins-4-other-harness-drivers-with-his-2500th-winner.html | Insko Joins 4 Other Harness Drivers With His 2,500th Winner | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/sports-of-the-times-a-touch-of-nostalgia-the-little-giant-the.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/us-case-quashed-by-6year-delay-businessman-wins-dismissal-in.html | U.S. CASE QUASHED BY 6â€‹â€‹YEAR DELAY | True | By Craig R. Whitney | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/few-swiss-francs-now-stay-at-home-swiss-sending-francs-abroad.html | Few Swiss Francs Now Stay at Home | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/approval-by-big-board.html | Approval by Big Board | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/subway-eyedropper.html | Subway Eyedropper | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/penn-central-runs-delayed.html | Penn Central Runs Delayed | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/10-students-indicted.html | 10 Students Indicted | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/2-russians-ousted-by-swiss-in-spy-case.html | 2 RUSSIANS OUSTED BY SWISS IN SPY CASE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/bitten-by-the-art-nouveau-bug.html | Bitten by the Art Nouveau Bug | True | By Virginia Lee Warren Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/president-hints-he-backs-stennis-on-schools-issue-ziegler-says.html | PRESIDENT HINTS HE BACKS STENNIS ON SCHOOLS ISSUE | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/no-rest-for-the-highflying-rangers-on-coast-trip.html | No Rest for the Highâ€‹â€‹Flying Rangers on Coast Trip | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/vikings-split-up-football-booty-receive-7929-apiece-for-winning-nfl.html | VIKINGS SPLIT UP FOOTBALL BOOTY | True | By William N. Wallace | 1998-02-02 | RE0000776405 | B00000563448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/market-place-burnham-tries-inhouse-fund.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/protest-in-manila-by-20000-is-orderly.html | PROTEST IN MANILA BY 20,000 IS ORDERLY | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/plastic-booths-studied-to-end-outbursts-in-court-would-be-used-for.html | Plastic Booths Studied to End Outbursts in Court | True | By Douglas Robinson | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/music-an-encore-for-le-bal-masque.html | Music: An Encore for â€šÃ„Ã¹Le Bal Masqueâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/smith-rated-no1-on-us-tennis-list-nancy-richey-tops-womens-ratings.html | SMITH RATED NO. 1 ON U.S. TENNIS LIST | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/key-laotian-plain-is-under-assault-north-vietnamese-attacks.html | KEY LAOTIAN PLAIN IS UNDER ASSAULT | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/existing-projects-will-share-funds-for-pollution.html | Existing Projects Will Share Funds for Pollution | True | By E.w. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/georgetown-tops-nyu-five-9472-hoyas-snap-2222-tie-and-pull-away-to.html | GEORGETOWN TOPS N.Y.U. FIVE, 94â€šÃ„Ã®72 | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/pan-am-airways-elects.html | Pan Am Airways Elects | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/dance-the-sumptuous-balanchine-don-quixote-city-ballet-production.html | Dance: The Sumptuous Balanchine â€šÃ„Ã¹Don Quixoteâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/suspects-wife-is-charged-with-murder-of-yablonski.html | Suspect's Wife Is Charged With Murder of Yablonski | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/tv-red-white-and-maddox-on-air.html | TV: â€šÃ„Ã¹Red, White and Maddoxâ€šÃ„Ã´ on Air | True | By Jack Gould | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/amc-unveils-subcompact-car-subcompact-car-shown-by-amc.html | A.M.C. Unveils Subâ€šÃ„Ã®Compact Car | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/year-and-quarter-down.html | Year and Quarter Down | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/carswell-tract-was-restricted-florida-land-sold-in-1966-had.html | CARSWELL TRACT WAS RESTRICTED | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/liquidation-asked-for-webb-knapp-deficiency-found-at-webb-knapp.html | Liquidation Asked For Webb & Knapp | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/2day-carnival-at-dartmouth-will-open-with-giant-slalom.html | 2â€šÃ„Ã®Day Carnival at Dartmouth Will Open With Giant Slalom | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/city-seeks-to-bar-con-ed-plant-charges-water-supply-threat.html | City Seeks to Bar Con Ed Plant; Charges Water Supply Threat | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/screen-a-sheriff-and-a-helping-hand.html | Screen: A Sheriff and a Helping Hand | True | By Howard Thompson | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/refurbished-great-hall-opening-at-metropolitan.html | Refurbished Great Hall Opening at Metropolitan | True | By Grace Glueck | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/pilots-keep-their-seattle-home-but-foundation-remains-shaky.html | Pilots Keep Their Seattle Home, But Foundation Remains Shaky | True | By Leonard Koppett | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/ussovit-studies-on-satellites-urged.html | U.S.â€šÃ„Ã®SOVIET STUDIES ON SATELLITES URGED | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/giant-light-bulb-is-ornament-too.html | Giant Light Bulb Is Ornament, Too | True | By Rita Reif | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mrs-meyners-first-child-is-born-dead-at-hospital.html | Mrs. Meyner's First Child Is Born Dead at Hospital | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/muskie-to-use-maine-campaign-as-a-national-platform-for-72.html | Muskie to Use Maine Campaign As a National Platform for '72 | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/steelprice-policy-a-guarantee-of-stability-is-assured-by-us.html | Steelâ€šÃ„Ã®Pricing Policy | True | By Robert Walker | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/casals-at-benefit-here-to-conduct-100-cellists.html | Casals, at Benefit Here, To Conduct 100 Cellists | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rep-fountain-to-run-again.html | Rep. Fountain to Run Again | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/90-reported-top-number-for-march-draft-lottery.html | 90 Reported Top Number for March Draft Lottery | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/metcalf-injured-in-crash.html | Metcalf Injured in Crash | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/herbert-l-weiderman.html | HERBERT L. WEIDERMAN | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/plane-crash-kills-pilot.html | Plane Crash Kills Pilot | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/state-drug-doses-for-addicts-urged-by-assembly-bill.html | State Drug Doses For Addicts Urged By Assembly Bill | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/progress-in-italy.html | Progress in Italy | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/stocks-edge-up-on-london-board-but-some-prices-retreat-following.html | STOCKS EDGE UP ON LONDON BOARD | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/national-guard-drops-pilot-for-his-mustache.html | National Guard Drops Pilot for His Mustache | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/pound-circulation-increases-2242million-in-the-week.html | Pound Circulation Increases Â¬Â£22.42â€šÃ„Ã²Million in the Week | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/lee-w-stanley.html | LEE W. STANLEY | True | | 1998-02-02 | RE0000776405 | B000005634448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/zambian-opposition-party-banned-in-border-district.html | Zambian Opposition Party Banned in Border District | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/striking-tugboatmen-to-haul-sludge.html | Striking Tugboatmen to Haul Sludge | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/ios-expands-in-canada.html | I.O.S. Expands in Canada | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/reports-of-ski-conditions-in-east.html | Reports of Ski Conditions in East | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/6-hurt-on-british-submarine.html | 6 Hurt on British Submarine | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mother-dies-rescuing-son.html | Mother Dies Rescuing Son | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/american-motors-shows-sales-rise-chrysler-also-reports-gain-for-feb.html | AMERICAN MOTORS SHOWS SALES RISE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/east-german-bids-brandt-open-talk-stopb-invites-chancellor-to-come.html | EAST GERMAN BIDS BRANDT OPEN TALK | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/13-die-in-colombian-crash.html | 13 Die in Colombian Crash | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/woman-dies-in-harlem-fire.html | Woman Dies in Harlem Fire | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/cabbies-to-open-a-drive-to-restore-death-penalty.html | Cabbies to Open a Drive to Restore Death Penalty | True | By Murray Schumach | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/title-fight-is-such-an-in-thing-that-even-irvestia-will-cover-it.html | Title Fight Is Such an In Thing That Even Irvestia Will Cover It | True | By Dave Anderson | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rent-control-end-and-city-subsidies-linked-in-a-study.html | RENT CONTROL END AND CITY SUBSIDIES LINKED IN A STUDY | True | By David K. Shipler | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mrs-gandhi-decides-to-renationalize-banks.html | Mrs. Gandhi Decides To Renationalize Banks | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/13-americans-die-in-enemy-ambush-12-marines-hurt-in-battle-6-north.html | 13 AMERICANS DIE IN ENEMY AMBUSH | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/paris-peace-session-one-of-the-briefest.html | PARIS PEACE SESSION ONE OF THE BRIEFEST | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/raid-described-by-israel.html | Raid Described by Israel | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/protest-at-wisconsin-u.html | Protest at Wisconsin U. | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/prof-gm-fair-of-harvard-dies-former-engineering-dean-an-expert-on.html | PROF. G. M. FAIR OF HARVARD DIES | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/football-transactions.html | Football Transactions | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/brother-of-lesothos-king-arrested-by-chief-jonathan.html | Brother of Lesotho's King Arrested by Chief Jonathan | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/gi-publications-asked-not-to-stress-fighting.html | G.I. Publications Asked Not to Stress Fighting | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/jane-foy-sets-august-bridal.html | Jane Foy Sets August Bridal | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/market-is-mixed-in-brisk-trading-pollutioncontrol-stocks-provide.html | MARKET IS MIXED IN BRISK TRADING | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/norwalk-hat-plant-planning-to-close-union-scores-move.html | Norwalk Hat Plant Planning to Close; Union Scores Move | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/green-gets-housing-post.html | Green Gets Housing Post | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/israeli-jets-raid-plant-near-cairo-70-reported-dead-many-civilians.html | ISRAELI JETS RAID PLANT NEAR CAIRO; 70 REPORTED DEAD | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/3d-coalition-sought-by-italian-premier.html | 3D COALITION SOUGHT BY ITALIAN PREMIER | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/narcotics-seized-worth-9million-3-suspects-arrested-after-an.html | NARCOTICS SEIZED WORTH $9â€‹Â¾â€‹MILLION | True | By Robert D. McFadden | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/galleys-courtmtrial-is-tentatively-set-for-may-18.html | Galley's Courtâ€‹Â¡â€‹Â¢â€‹Martial Is Tentatively Set for May 18 | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/conservation-of-coasts-urged-at-european-talks.html | Conservation of Coasts Urged at European Talks | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/james-j-feron-is-dead-at-66-headed-tennis-racquet-shop.html | James J. Feron Is Dead at 66; Headed Tennis Racquet Shop | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/nemesis-sailed-by-turner-wins-scandinavian-cup-race.html | Nemesis, Sailed by Turner, Wins Scandinavian Cup Race | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/susan-ann-bondy-is-engaged-to-dg-willoughby-an-ad-man.html | Susan Ann Bondy Is Engaged To D. G. Willoughby, an Ad Man | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/books-of-the-times-private-screenings.html | Books of The Times | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/inexusable-attack.html | Inexusable Attack | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mrs-court-defeats-virginia-wade-63-63-in-vanderbilt-club-tennis.html | Mrs. Court Defeats Virginia Wade, 6â€‹3â€‹Ã¢â€‹Â¡â€‹Â²â€‹3, 6â€‹3â€‹Ã¢â€‹Â¡â€‹Â²â€‹3, in Vanderbilt Club Tennis Final | True | By Parton Keese | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/naacp-criticizes-negro-over-support-of-carswell.html | N.A.A.C.P. Criticizes Negro Over Support of Carswell | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mta-takes-over-stewart-air-base.html | M.T.A. TAKES OVER STEWART AIR BASE | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/kent-l-brittan-fiance-of-florence-r-meyer.html | Kent L. Brittan Fiance Of Florence R. Meyer | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/siegfried-of-celtics-hurt.html | Siegfried of Celtics Hurt | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/congress-panel-seeks-end-of-the-highway-trust-fund.html | Congress Panel Seeks End Of the Highway Trust Fund | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/prices-on-amex-drift-aimlessly-volume-slips-to-355578S-from-4242000.html | PRICES ON AMEX DRIFT AIMLESSLY | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/sydney-stock-trading-usually-heavy-and-frenzied-stock-trading-in.html | Sydney Stock Trading Usually Heavy and Frenzied | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/activities-light-in-bond-market-corporate-and-taxexempt-issues-have.html | ACTIVITIES LIGHT IN BOND MARKET | True | By John H. Allan | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/new-slides-in-french-alps-kill-an-infant.html | New Slides in French Alps Kill an Infant | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/rev-richard-doherty.html | REV. RICHARD DOHERTY | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/lindsay-finds-capitol-lobby-success.html | Lindsay Finds Capitol Lobby Success | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/pentagon-denies-abm-radar-flaw.html | PENTAGON DENIES ABM RADAR FLAW | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/michigan-economists-find-a-slowdown-as-predicted.html | Michigan Economists Find A Slowdown as Predicted | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/col-ashley-c-mckinley-byrd-flight-photographer.html | Col. Ashley C. McKinley, Byrd Flight Photographer | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/screen-murney-and-friends-arrive.html | Screen â€šÃ„Ã´Murnsyâ€šÃ„Ã´ and Friends Arrive | True | By Roger Greenspun | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/national-union-may-shed-part-of-emerson-division.html | National Union May Shed Part of Emerson Division | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/smothers-show-stresses-rights-jefferson-and-franklin-in-mondays-nbc.html | SMOTHERS SHOW STRESSES RIGHTS | True | By Fred Ferretti | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mary-mckee-to-be-a-bride.html | Mary McKee To Be a Bride | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/nodecision-likely-for-game.html | Noâ€šÃ„Ã´Decision Likely for Game | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mississippis-governor-vetoes-grants-for-head-start-programs.html | Mississippi's Governor Vetoes Grants for Head Start Programs | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/bridge-touring-us-team-beaten-by-australians-second-time.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/wrong-doors-opened-ind-rider-nearly-falls.html | Wrong Doors Opened, IND Rider Nearly Falls | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/gilpatric-letters-reported-found.html | GILPATRIC LETTERS REPORTED â€šÃ„Ã´FOUNDâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/jack-tinker-selects-3d-creative-partner.html | Jack Tinker Selects 3d Creative Partner | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/crisis-on-42d-street.html | Crisis on 42d Street | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/an-african-critic-exhorts-rogers-secretary-is-cool-to-plea-to.html | AN AFRICAN CRITIC EXHORTS ROGERS | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/harris-survey-finds-democratic-party-is-not-a-majority.html | Harris Survey Finds Democratic Party Is Not a Majority | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/tufo-resigns-as-director-of-citys-washington-office.html | Tufo Resigns as Director of City's Washington Office | True | By Edward C. Burks | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/wednesday-night-fights.html | WEDNESDAY NIGHT FIGHTS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/hadassah-asks-us-to-bolster-israel.html | HADASSAH ASKS U.S. TO BOLSTER ISRAEL | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/students-in-milwaukee-form-their-own-school.html | Students in Milwaukee Form Their own School | True | By William K. Stevens Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/de-carlo-breaks-down-and-sobs-jersey-crime-hearing-is-delayed.html | De Carlo Breaks Down and Sobs; Jersey Crime Hearing Is Delayed | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/25-picket-mta-offices-to-protest-transit-fare.html | 25 Picket M.T.A. Offices To Protest Transit Fare | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/sensor-seal-around-vietnam-studied.html | Sensor â€šÃ„Ã´Sealâ€šÃ„Ã´ Around Vietnam Studied | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/us-urges-talks-on-mideast-arms-proposal-at-big-4-meeting-met-coolly.html | U.S. URGES TALKS ON MIDEAST ARMS | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/trevino-and-murphy-shoot-66s-and-tie-for-lead-in-tucson-golf-casper.html | Trevino and Murphy Shoot 66's and Tie for Lead in Tucson Golf | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/upsets-mark-realignment-of-huttons-top-officers-west-coast-bloc.html | Upsets Mark Realignment of Hutton's Top Officers | True | By John J. Abele | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/irish-air-questions-pan-american-stand.html | IRISH AIR QUESTIONS PAN AMERICAN STAND | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/chilean-escudo-adjusted.html | Chilean Escudo Adjusted | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/columbia-gets-football-aide.html | Columbia Gets Football Aide | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/channing-to-appear-in-london.html | Channing To Appear In London | True | By Louis Calta | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/125-college-men-agree-to-take-police-exam-here-125-college-men-will.html | 125 College Men Agree to Take Police Exam Here | True | By David Burnham | 1998-02-02 | RE0000776405 | B00000563448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/mt-vernon-board-is-sued-over-school-contract-it-is-accused-of.html | Mt. Vernon Board Is Sued Over School Contract | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/oil-tanker-stern-sinks-off-canada-leaking-bulk-is-polluting-nova.html | OIL TANKER STERN SINKS OFF CANADA | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/dr-irving-lebell-headed-board-of-health-division.html | Dr. Irving LeBell, Headed Board of Health Division | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/500-raid-building-site.html | 500 Raid Building Site | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/hussein-in-pact-with-guerrillas-security-decrees-frozen-in-effort.html | NUSSEIN IN PACT WITH GUERRILLAS | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/panel-told-of-intrigue-for-gambino-job.html | Panel Told of Intrigue for Gambino Job | True | By Charles Grutzner | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/wings-hand-blues-6th-straight-loss-stenkowskis-2-goals-pace-detroit.html | WINGS HAND BLUES 6TH STRAIGHT LOSS | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/aussies-launch-gretel-ii-potential-challenger-for-americas-cup.html | Aussies Launch Gretel II, Potential Challenger for America's Cup | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/real-gnp-declines-american-motors-shows-sales-rise.html | â€šÃ„Â'Realâ€šÃ„Â' G.N.P. Declines | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-13 | 1970-02-13 | https://www.nytimes.com/1970/02/13/archives/shriver-and-family-to-pay-private-visit-to-rumania.html | Shriver and Family to Pay Private Visit to Rumania | True | | 1998-02-02 | RE0000776405 | B00000563448 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/texas-gulf-to-seek-review-on-timmins.html | TEXAS GULF TO SEEK REVIEW ON TIMMINS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/auto-insurers-win-big-jersey-increase-car-insurers-get-rise-in.html | Auto Insurers Win Big Jersey Increase | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/hanoi-emphasizes-new-labor-goals-it-seeks-to-spur-production-under.html | HANOI EMPHASIZES NEW LABOR GOALS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/stage-comedie-francaises-les-femmes-savantes-moliere-comedy-staged.html | Stage: Comedie Francaise's â€šÃ„Â'Les Femmes Savantesâ€šÃ„Â' | True | By Clive Barnes | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/strike-snarls-italian-roads-talks-begin-on-coalition.html | Strike Snarls Italian Roads; Talks Begin on Coalition | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/guild-reaffirms-stand.html | Guild Reaffirms Stand | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/aircargo-losses-triple-in-2-years-80-are-laid-to-thefts-kennedy.html | AIRâ€šÃ„Â'CARGO LOSSES TRIPLE IN 2 YEARS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/scca-delegates-attend-seminars-club-racing-scoring-and-safety-are.html | S.C.C.A. DELEGATES ATTEND SEMINARS | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/jeffrey-c-morse-will-marry-miss-rowan-belknap-howard.html | Jeffrey C. Morse Will Marry Miss Rowan Belknap Howard | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/bonn-and-soviet-set-for-treaty-talks.html | BONN AND SOVIET SET FOR TREATY TALKS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/prices-of-darts-sharply-cut-by-dodge.html | Prices of Darts Sharply Cut by Dodge | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/2-decline-to-talk-at-crime-hearings.html | 2 DECLINE TO TALK AT CRIME HEARINGS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mrs-king-greeted-in-sweden.html | Mrs. King Greeted in Sweden | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/fcc-reports-it-erred-on-kfbc-hearing-vote.html | F.C.C. Reports It Erred On KFBC Hearing Vote | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mrs-romney-on-senate-list.html | Mrs. Romney on Senate List | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/lagos-issues-arms-ban.html | Lagos Issues Arms Ban | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/antiques-lusterware-finds-friends-19thcentury-pottery-is-in-vogue.html | Antiques: Lusterware Finds Friends | True | By Marvin B. Schwartz | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-drops-charges-in-betting-inquiry.html | U.S. DROPS CHARGES IN BETTING INQUIRY | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/pact-on-minority-workers-ends-tieâ€šÃ„Â'up-on-campus-at-buffalo.html | Pact on Minority Workers Ends Tieâ€šÃ„Â'Up on Campus at Buffalo | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/drug-raid-seen-as-panicking-addicts.html | Drug Raid Seen as Panicking Addicts | True | By Douglas Robinson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/cornell-tops-harvard.html | Cornell Tops Harvard | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/new-norma-to-star-sutherland-at-met.html | NEW â€šÃ„Â'NORMAâ€šÃ„Â' TO STAR SUTHERLAND AT MET | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/nyu-business-students-organize-to-aid-ghetto-area-businessman-nyu.html | N.Y.U. Business Students Organize to Aid Ghetto Area Businessman | True | By Douglas W. Cray | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/whitmore-joins-inquest.html | Whitmore Joins â€šÃ„Â'Inquestâ€šÃ„Â' | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/lions-triumph-7258.html | Lions Triumph, 72â€šÃ„Â'58 | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/fire-on-oil-platform-in-gulf-burning-out-of-control-poses-threat-of.html | Fire on Oil Platform in Gulf, Burning Out of Control, Poses Threat of Pollution | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/enthusiasm-low-for-new-issues-institutions-and-funds-sit-on.html | ENTHUSIASM LOW FOR NEW ISSUES | True | By Robert D. Hershay Jr. | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/british-gain-from-revolutionary-war-200-years-later.html | British Gain From Revolutionary War 200 Years Later | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/2-key-indicators-show-a-leveling-for-us-economy-january-industrial.html | 2 KEY INDICATORS SHOW A LEVELING FOR U.S. ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/new-ge-pact-settled.html | New G.E. Pact Settled | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/catholics-widen-saturday-masses-brooklyn-diocese-allows-alternative.html | CATHOLICS WIDEN SATURDAY MASSES | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/august-nuptials-are-scheduled-by-miss-moore.html | August Nuptials Are Scheduled By Miss Moore | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/45-states-report-the-hong-kong-flu.html | 45 STATES REPORT THE HONG KONG FLU | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/letters-to-the-editor.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/dr-barnard-marries-barbara-zoellner-19.html | Dr. Barnard Marries Barbara Zoellner, 19 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/israel-and-market-reach-tariff-pact.html | ISRAEL AND MARKET REACH TARIFF PACT | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/hirsch-jacobs-leading-trainer-is-dead-had-more-winners-than-anyone.html | Hirsch Jacobs, Leading Trainer, Is Dead | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/roadblock-or-open-road.html | Roadblock or Open Road | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-plans-shifts-in-biennale-role-workshop-to-be-highlight-at-venice.html | U.S. PLANS SHIFTS IN BIENNALE ROLE | True | By Grace Glueck | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sandra-haynies-68-leads-by-a-stroke.html | SANDRA HAYNIE'S 68 LEADS BY A STROKE | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/knicks-crush-76ers-151636with-80-points-in-first-half-rangers-bow.html | Knicks Crush 76ers, 151âÂ³Â¾106, With 80 Points in First Half | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/judith-fitzpatrick-prospective-bride.html | Judith Fitzpatrick Prospective Bride | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/u-of-rochester-physicist-quits-faculty-senate.html | U. of Rochester Physicist Quits Faculty Senate | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/paul-siebel-singing-his-folk-songs-here.html | PAUL SIEBEL SINGING HIS FOLK SONGS HERE | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-envoy-to-guinea-named.html | U.S. Envoy to Guinea Named | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/europeans-approve-watered-wine.html | Europeans Approve Watered Wine | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/southerners-act-in-pasadena-case-aides-ask-court-to-force-immediate.html | SOUTHERNERS ACT IN PASADENA CASE | True | By Stenen V Roberts Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/swenson-stars-as-kansas-state-sets-2-astrodome-relay-marks.html | Swenson Stars as Kansas State Sets 2 Astrodome Relay Marks | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/college-basketball.html | College Basketball | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/world-church-and-jewish-group-agree-to-meet-on-regular-basis.html | World Church and Jewish Group Agree to Meet on Regular Basis | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/regulatory-unit-says-railroads-attempt-to-weaken-safety-bill.html | Regulatory Unit Says Railroads Attempt to Weaken Safety Bill | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/london-market-in-quiet-decline-most-of-stocks-on-continent-are.html | LONDON MARKET IN QUIET DECLINE | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/white-house-defends-sale.html | White House Defends Sale | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/al-fatah-claims-victory.html | Al Fatah Claims Victory | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sports-of-the-times-one-more-time.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/quake-shakes-puerto-rico.html | Quake Shakes Puerto Rico | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/the-odyssey-move.html | The Odyssey Move | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/french-tax-offices-bombed.html | French Tax Offices Bombed | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/dr-frederick-bissell-jr-english-professor-at-post.html | Dr. Frederick Bissell Jr., English Professor at Post | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/triangle-in-sale-to-capital-cities-broadcasting-company-set-to-add.html | TRIANGLE IN SALE TO CAPITAL CITIES | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/9th-straight-ivy-victory.html | 9th Straight Ivy Victory | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/excerpts-from-big-board-statement-on-stock-fees.html | Excerpts From Big Board Statement on Stock Fees | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/court-curbs-naddeo-and-names-receiver.html | COURT CURBS NADDEO AND NAMES RECEIVER | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/heussler-resigns-at-trenton-state.html | HEUSSLER RESIGNS AT TRENTON STATE | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/similar-methods-used-in-missouri-bank-holdup.html | Similar Methods Used in Missouri Bank Holdup | True | By Robert D. McFadden | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/jersey-city-sues-state-on-schools-seeks-to-shift-all-expenses-of.html | JERSEY CITY SUES STATE ON SCHOOLS | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sonics-sink-bullets.html | Sonics Sink Bullets | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rights-leader-undaunted-by-violence.html | Rights Leader Undaunted by Violence | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/net-protects-passengers-in-auto-accidents-windshield-is-also-freed.html | Net Protects Passengers in Auto Accidents | True | By Stacy V. Jones | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/black-experience-and-modernist-art-romare-bearden-uses-photos-in.html | Black Experience and Modernist Art | True | By Hilton Kramer | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/taxi-procession-honors-cabby-slain-by-robber.html | Taxi Procession Honors Cabby Slain by Robber | True | By Murray Schumach | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/birgit-nilsson-sings-title-role-in-met-seasons-first-turandot.html | Birgit Nilsson Sings Title Role In Met Season's First â€šÃ„Ã²Turandotâ€šÃ„Ã´ | True | By Raymond Ericson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/princeton-beats-brown.html | Princeton Beats Brown | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/laird-declares-pullout-goes-on-despite-the-foe-ending-vietnam-visit.html | LAIRD DECLARES PULLOUT GOES ON DESPITE THE FOE | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/three-captured-40-minutes-after-jersey-bank-holdup.html | Three Captured 40 Minutes After Jersey Bank Holdup | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/opera-fille-du-regiment-beverly-sills-is-marie-in-donizetti-work.html | Opera: â€šÃ„Ã²Filleдu Regimentâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mrs-walter-postley.html | MRS. WALTER POSTLEY | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mishap-kills-five-in-france.html | Mishap Kills Five in France | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/market-place-court-dissects-churning-case.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/for-he-is-an-englishman.html | For He Is an Englishman | True | By Anthony Lewis | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/carswells-sale-of-lot-explained-race-restriction-one-of-9-covenants.html | CARSWELL'S SALE OF LOT EXPLAINED | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/gen-bull-called-to-un-for-talks-chant-summons-observer-in-middle.html | GEN. BULL CALLED TO U.N. FOR TALKS | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mgrady-betters-indoor-600-mark-evans-second-also-timed-in-1087-at.html | M'GRADY BETTERS INDOOR 600 MARK | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/brandt-confers-with-danes.html | Brandt Confers With Danes | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/dartmouth-leads-in-carnival-meet-middlebury-is-second-after-slalom.html | DARTMOUTH LEADS IN CARNIVAL MEET | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/oliver-w-powers-father-of-u2-pilot.html | OLIVER W. POWERS, FATHER OF Uâ€šÃ„Ã²2 PILOT | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/catena-is-subpoenaed.html | Catena Is Subpoenaed | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/royals-defeat-warriors.html | Royals Defeat Warriors | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/pacification-amid-gains-is-said-to-face-hard-road.html | Pacification, Amid Gains, Is Said to Face Hard Road | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-to-back-21million-loans-to-develop-new-city-in-midwest.html | U.S. to Back $21 Million Loans To Develop New City in Midwest | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/prosecutor-calls-chicago-7-evil-final-arguments-presented-jury-gets.html | PROSECUTOR CALLS CHICAGO 7 â€šÃ„Ã²EVILâ€šÃ„Ã´ | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/napoles-41-to-beat-lopez-and-keep-ring-title-tonight.html | Napoles 4â€šÃ„Ã²1 to Beat Lopez And Keep Ring Title Tonight | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/ucla-wins-19th-9561.html | U.C.L.A. Wins 19th, 95â€šÃ„Ã²61 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/austral-oil-strike-reported.html | Austral Oil Strike Reported | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/laver-beaten-by-gimeno.html | Laver Beaten by Gimeno | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/bridge-touring-americans-end-visit-to-australia-with-a-victory.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/bar-to-review-nomination.html | Bar to Review Nomination | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/2-new-novels-with-7th-avenue-setting-that-focus-on-fashion-and-sex.html | 2 New Novels, With 7th Avenue Setting. That Focus on Fashion and Sex | True | By Marylin Bender | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/marian-e-glick-plans-nuptials.html | Marian E. Glick Plans Nuptials | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/lawrence-m-fletcher.html | LAWRENCE M. FLETCHER | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mailmen-in-two-boroughs-are-taking-strike-vote.html | Mailmen in Two Boroughs Are Taking Strike Vote | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/miss-lafforgue-gains-slalom-crown-barbara-cochran-finishes-second.html | Miss Lafforgue Gains Slalom Crown | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/toward-freer-trade.html | Toward Freer Trade | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/santaclaus-irishracer-dies.html | Santa Claus, Irish Racer, Dies | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/opponents-demand-report-by-marcos.html | OPPONENTS DEMAND REPORT BY MARCOS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/2-policemen-hurt-in-blast-on-coast-berkeley-explosion-set-off-as.html | 2 POLICEMEN HURT IN BLAST ON COAST | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/brooklyn-man-is-charged-with-arson-in-church-fire.html | Brooklyn Man Is Charged With Arson in Church Fire | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/hanoi-troops-push-into-plain-in-laos-hanois-troops-push-into-plain.html | Hanoi Troops Push Into Plain in Laos | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/maritime-group-scores-imports-aficio-unit-declares-free-trade-is.html | MARITIME GROUP SCORES IMPORTS | True | By Emanuel Perlmutter Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/bowdoin-62-hockey-victor.html | Bowdoin 6â€šÃ„Â²2 Hockey Victor | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/joint-use-of-american-bases-proposed-by-japanese-minister.html | Joint Use of American Bases Proposed by Japanese Minister | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/hirsch-jacobs-dies-at-65.html | Hirsch Jacobs Dies at 65 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/2-more-us-copters-downed-in-vietnam.html | 2 MORE U.S. COPTERS DOWNED IN VIETNAM | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/trial-of-panther-to-be-seen-on-tv-apart-net-series-filmed-in-denver.html | TRIAL OF PANTHER TO BE SEEN ON TV | True | By Fred Ferretti | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/triborough-surplus-is-put-at-26226769-by-mta.html | Triborough Surplus Is Put At $26,226,769 by M.T.A. | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/pistons-conquer-suns-132-to-120-dischinger-scores-27-points-to-pace.html | PISTONS CONQUER SUNS, 132 TO 120 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/yablonski-suspect-moved.html | Yablonski Suspect Moved | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/pakistani-regiment-in-jordan-is-placed-at-300-to-500-men.html | Pakistani Regiment in Jordan Is Placed At 300 to 500 Men | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/23-arrested-at-newark-march-held-to-back-teachers-strike.html | 23 Arrested at Newark March Held to Back Teachers' Strike | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/offduty-policeman-kills-boy-in-jersey.html | OFFâ€šÃ„Â¨DUTY POLICEMAN KILLS BOY IN JERSEY | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rough-grindstone-is-ahead-for-elliss-damaged-nose.html | Rough Grindstone Is Ahead for Ellis's Damaged Nose | True | By Dave Anderson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/patricia-m-reardon-fiancee-of-andrew-vorkink-yale-69.html | Patricia M. Reardon Fiancee Of Andrew Vorkink, Yale '69 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-envoy-warns-common-market-he-says-members-ignore-american.html | U.S. ENVOY WARNS COMMON MARKET | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/in-brooklyn-brownstones-within-their-budgets.html | In Brooklyn, Brownstones Within Their Budgets | True | By Nan Ickeringill | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/the-philippines-on-the-brink.html | The Philippines on the Brink | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/gm-redesigning-auto-engines-for-operation-on-unleaded-fuel-gm.html | G.M. Redesigning Auto Engines For Operation on Unleaded Fuel | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/stocks-decline-but-at-t-stars-broken-say-telephone-gets.html | STOCKS DECLINE, BUT A.T.&T. STARS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/fire-kills-7-and-hurts-9-in-munich-jewish-center.html | Fire Kills 7 and Hurts 9 In Munich Jewish Center | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/liu-set-back-5148.html | L. I. U. Set Back, 51â€šÃ„Â²48 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/foes-of-smoking-gaining-by-attack-on-its-social-acceptability.html | Foes of Smoking Gaining by Attack on Its Social Acceptability | True | By Jane E. Brody | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/wagner-five-wins-7266.html | Wagner Five Wins, 72â€šÃ„Â²66 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/arrests-increased-21-here-in-1969.html | ARRESTS INCREASED 21% HERE IN 1969 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/3-more-escapees-of-us-jail-seized-4-who-fled-detention-house-here.html | 3 MORE ESCAPEES OF U.S. JAIL SEIZED | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/cellist-to-give-recital.html | Cellist to Give Recital | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rand-housing-report-criticized-as-incomplete-by-city-officials.html | Rand Housing Report Criticized As â€šÃ„Â¨Incompleteâ€šÃ„Â´ by City Officials | True | By David K. Shipler | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/a-city-center-cinema-planned-using-cinematheques-archives.html | A City Center Cinema Planned Using Cinematheque's Archives | True | By Howard Thompson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/prices-slip-a-bit-in-amex-trading-428-stocks-drop-370-rise-turnover.html | PRICES SLIP A BIT IN AMEX TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/3-are-held-in-drug-raid.html | 3 Are Held in Drug Raid | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/st-lawrence-five-wins.html | St. Lawrence Five Wins | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/stock-exchange-asks-rise-in-fees-requests-sec-to-approve.html | STOCK EXCHANGE ASKS RISE IN FEES | True | By Terry Robards | 1998-02-02 | RE0000776738 | B00000564270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/israel-reports-her-ground-fire-downed-uar-jet-near-suez.html | Israel Reports Her Ground Fire Downed U.A.R. Jet Near Suez | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mets-give-seaver-80000-pact-doubling-his-1969-salary-rise-to-pay.html | Mets Give Seaver $80,000 Pact, Doubling His 1969 Salary | True | By Leonard Koppett | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/dinner-to-benefit-uja.html | Dinner to Benefit U.J.A. | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/miss-mcbride-ml-lehrman-plan-to-marry.html | Miss McBride, M. L. Lehrman Plan to Marry | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mclain-under-baseball-scrutiny.html | McLain Under Baseball Scrutiny | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/groping-for-a-word.html | Groping for a Word | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/gallo-saw-lacey-on-eve-of-death-contractor-killed-in-crash-had-long.html | GALLO SAW LACEY ON EVE OF DEATH | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/citizens-group-seeks-support-for-legal-offtrack-betting.html | Citizens Group Seeks Support For Legal Off–Track Betting | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/plane-lindbergh-flew-is-returning-to-japan.html | Plane Lindbergh Flew Is Returning to Japan | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/wisconsin-bans-ddt.html | Wisconsin Bans DDT | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/on-prague-television-pointers-on-manners.html | On Prague Television: Pointers on Manners | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/news-unions-seek-big-raises-here.html | News Unions Seek Big Raises Here | True | By Damon Stetson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/millican-gains-early-lead-in-world-sunfish-regatta.html | Millican Gains Early Lead In World Sunfish Regatta | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/how-maternity-shop-is-born.html | How Maternity Shop Is Born | True | By Angela Taylor | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/luigi-quintiliano-is-dead-ilgwu-unit-head-was-77.html | Luigi Quintiliano Is Dead; I.L.G.W.U. Unit Head Was 77 | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/soviet-may-free-2-young-italians-both-got-oneyear-terms-after.html | SOVIET MAY FREE 2 YOUNG ITALIANS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/cooks-told-not-to-use-mexican-earthenware.html | Cooks Told Not to Use Mexican Earthenware | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/oistrakh-chooses-2-violin-novelties.html | OISTRAKH CHOOSES 2 VIOLIN NOVELTIES | True | Allen Hughes | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/treasury-to-sell-175billion-of-bills-that-mature-shortly-treasury.html | Treasury to Sell $1.75ΒΙΛΛΙΟΝ Billion Of Bills That Mature Shortly | True | By John H. Allan | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/hardhitting-mayor-thomas-joseph-whelan.html | Hard-Hitting Mayor | True | By Paul L. Montgomery | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/boston-college-black-funds.html | Boston College Black Funds | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/topics-the-notebook-that-came-in-from-the-cold.html | Topics: The Notebook That Came In From the Cold | True | By Israel Shenker | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/3-bombs-set-off-to-cover-bank-robbery-in-danbury-3-bombs-set-off-to.html | 3 Bombs Set Off to Cover Bank Robbery in Danbury | True | By Joseph Lelyveld Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sara-leland-bows-as-earthy-dulcinea.html | SARA LELAND BOWS AS EARTHY DULCINEA | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/europeans-call-for-degrees-in-ecology.html | Europeans call for Degrees in Ecology | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/books-of-the-times-post-mortem.html | Books of The Times | True | By Richard R. Lingeman | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/sigma-delta-chi-view.html | Sigma Delta Chi View | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mississippi-official-offers-school-plan.html | MISSISSIPPI OFFICIAL OFFERS SCHOOL PLAN | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/removal-of-quotas-on-imports-may-cut-martini-cost-in-japan.html | Removal of Quotas on Imports May Cut Martini Cost in Japan | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-shaping-goals-in-institution-study-us-shapes-goals-in-finance.html | U.S. Shaping Goals In Institution Study | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/reserve-stands-on-money-curbs-money-curbs-renewed-expansion-signs-fail-to.html | RESERVE STANDS ON MONEY CURBS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/accused-captain-linked-to-20-killings.html | Accused Captain Linked to 20 Killings | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/richard-w-hayes.html | RICHARD W. HAYES | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/john-r-hardin.html | JOHN R. HARDIN | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/project-in-bowery-is-approved-following-10year-controversy-board-of.html | Project in Bowery Is Approved Following 10-Year Controversy | True | By Iver Peterson | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/auto-production-declines-in-week.html | AUTO PRODUCTION DECLINES IN WEEK | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/queens-resents-lack-of-storm-sewers.html | Queens Resents Lack of Storm Sewers | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/concern-grows-in-us.html | Concern Grows in U.S. | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/john-lotz-shoots-a-64-for-133-and-takes-onestroke-lead-in-tucson.html | John Lotz Shoots a 64 for 133 and Takes One-Stroke Lead in Tucson Golf | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/us-bars-drug-use-by-religious-sect.html | U.S. BARS DRUG USE BY RELIGIOUS SECT | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/ga-tech-upsets-nc-state-8977-no-carolina-posts-11066-triumph-over.html | GA. TECH UPSETS N.C. STATE | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/black-newsmen-vow-resistance-70-join-to-oppose-any-bid-to-make-them.html | BLACK NEWSMEN VOW RESISTANCE | True | By Albin Krebs | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/art-masters-past-and-present-chatsworth-group-and-20-years-of.html | Art: Masters, Past and Present | True | By John Canaday | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/resin-price-rise-set.html | Resin Price Rise Set | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/seals-victors-42-on-two-late-goals-oakland-scores-4-times-in-third.html | SEALS VICTORS, 4â€‹Â‍2, ON TWO LATE GOALS | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/where-have-herring-gone.html | Where Have Herring Gone? | True | By Jean Hewitt | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/10-die-in-french-plane-crash.html | 10 Die in French Plane Crash | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/gold-marketed-by-south-africa-twothirds-of-output-sold-in-london.html | GOLD MARKETED BY SOUTH AFRICA | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/lawyer-was-duped-on-gilpatric-notes.html | LAWYER WAS â€‹Â‍DUPEDâ€‹Â‍ ON GILPATRIC NOTES | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/st-valentines-day-survives-his-fall-st-valentines-fall-fails-to-mar.html | St. Valentine's Day Survives His Fall | True | By Deirdre Carmody | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/gola-quits-as-coach-of-la-salle-quintet.html | GOLA QUITS AS COACH OF LA SALLE QUINTET | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mayor-gets-fund-for-morgenthau-he-and-board-agree-to-cut-of-70000.html | MAYOR GETS FUND FOR MORGENTHAU | True | By Edward C. Burks | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/bettye-carter-66-debutante-to-be-a-bride.html | Bettye Carter, '66 Debutante, To Be a Bride | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/agnew-called-confused-on-admissions.html | Agnew Called Confused on Admissions | True | By Leonard Buder | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/mrs-maxwell-karshan.html | MRS. MAXWELL KARSHAN | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/throngs-in-cairo-acclaim-nasser-cry-for-revenge-hundreds-of.html | THRONGS IN CAIRO ACCLAIM NASSER; CRY FOR REVENGE | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/court-gets-maddox-plea.html | Court Gets Maddox Plea | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/nina-lewiton-65-author-of-novels.html | NINA LEWITON, 65, AUTHOR OF NOVELS | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/remote-vietnam-village-barely-feels-war.html | Remote Vietnam Village Barely Feels War | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/3-liners-tie-up-safely-unaided-by-tugs.html | 3 Liners Tie Up Safely Unaided by Tugs | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rock-island-line-reports-loss-for-quarter-and-year.html | Rock Island Line Reports Loss for Quarter and Year | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/5-boys-are-arrested-as-cat-burglars-in-flushing-100-stores-said-to.html | 5 Boys Are Arrested as â€‹Â‍Cat Burglarsâ€‹Â‍ in Flushing | True | By Grace Lichtenstein | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/futures-prices-of-soybeans-off-but-oil-demand-increases-amid.html | FUTURES PRICES OF SOYBEANS OFF | True | By James J. Nagle | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rep-watson-enters-race-for-carolina-governorship.html | Rep. Watson Enters Race For Carolina Governorship | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-14 | 1970-02-14 | https://www.nytimes.com/1970/02/14/archives/rockefeller-signs-bill-to-allow-arming-of-lirr-policemen.html | Rockefeller Signs Bill To Allow Arming of L.I.R.R. Policemen | True | | 1998-02-02 | RE0000776738 | B00000564270 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miss-seigel-is-wed-to-barry-shanoff.html | Miss Seigel Is Wed To Barry Shanoff | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-merchants-view-department-store-sales-avoid-a-general-lag.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/boston-port-chief-opposes-city-plan-for-more-revenue.html | Boston Port Chief Opposes City Plan For More Revenue | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mgrady-lowers-world-600-mark-breaks-own-indoor-record-second-night.html | M'GRADY LOWERS WORLD 600 MARK | True | By Frank Litsky Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/leafs-top-flyers-4-to-3.html | Leafs Top Flyers, 4 to 3 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/under-the-skin-of-the-statue-of-liberty-yevtushenko.html | Under the Skin of the Statue of Liberty | True | By Yevgeny Yevtushenko | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jay-kaine-to-wed-margaret-custer.html | Jay Kaine to Wed Margaret Custer | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/winter-bonuses-in-bella-roma.html | Winter Bonuses in Bella Roma | True | By Ethel Hauser | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/china-bars-feasts-during-holidays-people-mark-new-year-by-working.html | CHINA BARS FEASTS DURING â€‹Â‍HOLIDAYSâ€‹Â‍ | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/craft-of-apollo-11-to-tour-the-states.html | CRAFT OF APOLLO 11 TO TOUR THE STATES | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/davidson-triumphs-and-clinches-title.html | DAVIDSON TRIUMPHS AND CLINCHES TITLE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/solicitor-vs-shopgirl-vs-boxer-angell-pearl-and-little-god.html | Solicitor vs. shopgirl vs. boxer | True | By James R. Frakes | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/law-incredible-end-to-an-incredible-trial.html | Law | True | â€‹#8212;J. Anthony Lukas | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/purebreds-from-us-help-south-vietnamese-pigs.html | Purebreds From U.S. Help South Vietnamese Pigs | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-agents-seize-hashish-shipment-drugs-valued-at-12million-found-in.html | U.S. AGENTS SEIZE HASHISH SHIPMENT | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pupil-reading-ability-drops-here-decline-is-attributed-to-school.html | Pupil Reading Ability Drops Here | True | By Nancy Hicks | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/recordings-the-last-great-romantic-voice.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rogers-in-kenya-meets-kenyatta.html | ROGERS, IN KENYA, MEETS KENYATTA | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sado-wins-by-1-lengths-in-hot-springs-handicap.html | Sado Wins by 1Â½ Lengths In Hot Springs Handicap | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sheila-e-mcconville-is-affianced.html | Sheila E. McConville Is Affianced | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pregnancies-follow-birth-pill-publicity.html | Pregnancies Follow Birth Pill Publicity | True | By Jane E. Brody | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tracy-e-daroff-engaged-to-wed-mark-d-rogers.html | Tracy E. Daroff Engaged to Wed Mark D. Rogers | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/baseball-faces-1970-season-with-many-offfield-problems.html | Baseball Faces 1970 Season with Many OffÂÂField Problems | True | By Leonard Koppett | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/we-lay-waste-the-world.html | â€śWe Lay Waste The Worldâ€ť | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nancy-ann-dragonette-student-fiancee-of-ens-david-michaels.html | Nancy Ann Dragonette, Student, Fiancee of Ens. David Michaels | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/north-korea-releases-39-in-hijacking.html | North Korea Releases 39 in Hijacking | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/school-vote-suit-seeks-extension-mother-says-privateschool-parents.html | SCHOOL VOTE SUIT SEEKS EXTENSION | True | By Irving Spiegel | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/vietnam-this-visit-the-topic-is-how-to-get-out.html | >Vietnam This Visit The Topic Is: â€śHow to Get Outâ€ť | True | â€”Terence Smith | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/britains-european-doubts.html | Britain's European Doubts | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nixon-widens-ban-on-germ-warfare-to-include-toxins-bars-production.html | NIXON WIDENS BAN ON GERM WARFARE TO INCLUDE TOXINS | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/patricia-jones-and-ws-lear-wed-in-suburbs.html | Patricia Jones And W. S. Lear Wed in Suburbs | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/patricia-hallett-bride-in-jersey.html | Patricia Hallett Bride in Jersey | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/andrew-stern-to-wed-sandra-a-gardner.html | Andrew Stern to Wed Sandra A. Gardner | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pop-jones-drums-up-a-hurricane.html | Pop | True | By Albert Goldman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/molina-leads-wall-by-shot-with-205-in-venezuela-golf.html | Molina Leads Wall by Shot With 205 in Venezuela Golf | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/chasing-those-slippery-welfare-bugs.html | Chasing Those Slippery Welfare â€śBugsâ€ť | True | â€”John Berbers | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-name-is-sutherland.html | The Name Is S*U*T*H*E*R*L*A*N*D | True | By Guy Flatley | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/new-format-for-canadas-expo-70-panes.html | New Format for Canada's Expo '70 Panes | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/car-racing-results-by-computer-urged.html | CAR RACING RESULTS BY COMPUTER URGED | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/what-day-care-means-to-the-children-the-parents-the-teachers-the.html | What Day Care Means to | True | By Patricia Lynden | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/moses-isaacs-70-dean-at-yeshiva-chemistry-professor-dead-led.html | MOSES ISAACS, 70, DEAN AT YESHIVA | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rockefeller-drafts-a-plan-to-treat-youthful-addicts.html | Rockefeller Drafts a Plan To Treat Youthful Addicts | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-marshals-here-sent-30-riot-guns-they-didnt-request.html | U.S. Marshals Here Sent 30 Riot Guns They Didn't Request | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bridge-a-doomed-king-is-better-than-a-dead-one.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bolivia-attempts-to-curb-drug-use-arrest-of-us-pair-linked-to.html | BOLIVIA ATTEMPTS TO CURB DRUG USE | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/symptoms-of-asthma-linked-in-study-of-parasites.html | Symptoms of Asthma Linked in Study of Parasites | True | By Lawrence K. Altman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nova-scotia-battles-oil-from-wrecked-tanker-that-fouls-coast.html | Nova Scotia Battles Oil From Wrecked Tanker That Fouls Coast | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/movies-from-dyan-cary-to-bob-carol-from-dyan-cary-to-bob-carol.html | Movies | True | By Judy Klemesrud | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dinner-to-aid-urban-league.html | Dinner to Aid Urban League | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-1-no-title-john-chapman-the-tale-of-a-man-who-came-back.html | Article 1 â€“ No Title | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/weather-scientists-warned-of-environmental-damage-from-poor.html | Weather Scientists Warned of Environmental Damage From Poor Planning | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/time-inc-asks-dismissal-of-libel-suit-over-songmy.html | Time Inc. Asks Dismissal of Libel Suit Over Songmy | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/news-of-the-rialto-moses-gunn-to-do-othello-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/un-women-elect.html | U.N. Women Elect | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mrs-sam-hollander.html | MRS. SAM HOLLANDER | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bout-will-decide-clays-successor.html | BOUT WILL DECIDE CLAY'S SUCCESSOR | True | By Dave Anderson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/hilarity-and-low-comedy-in-austrias-bauerntheater.html | Hilarity and Low Comedy In Austria's Bauerntheater | True | By David Binder | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/wagner-routs-lycoming.html | Wagner Routs Lycoming | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/death-and-decay-as-sources-of-life-the-return-of-philip-latinovicz.html | Death and decay as sources of life | True | By Ernst Pawel | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dr-edward-white-headed-hudson-county-dental-unit.html | Dr. Edward White, Headed Hudson County Dental Unit | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/television-newsman-are-not-f8i-men.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/job-changes-vice-president-at-dravo-chief-operating-officer.html | Job Changes: | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/drama-mailbag-critics-unfair-to-hedda.html | Drama Mailbag | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/you-forgot-to-mention-how-angry-i-am-said-the-black-man-watts-the.html | â€˜You forgot to mention how angry I am,â€ÅÂ said the black man | True | By Richard M. Elman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-sampan-jam-at-super-market-in-bangkok.html | The Sampan Jam At â€ÅÂSuperâ€ÅÂ Market In Bangkok | True | By John Stirling | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/averages-listed-for-last-years-reading-comprehension-tests-in-citys.html | Averages Listed for Last Year's Reading Comprehension Tests in City's Schools | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-style.html | A Style Revival | True | By Alice Upham Smith | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/son-of-help-to-help.html | Son Of â€ÅÂHelp!â€ÅÂ | True | By A. H. Weiler | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/shenandoah-card-canceled.html | Shenandoah Card Canceled | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ronnie-haran-wed-on-coast.html | Ronnie Haran Wed on Coast | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/frederick-g-geissler-weds-anne-dubosque.html | Frederick G. Geissler Weds Anne DuBosque | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/warren-blossom.html | WARREN BLOSSOM | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/labor-chiefs-score-moves-on-inflation.html | LABOR CHIEFS SCORE MOVES ON INFLATION | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sandra-sloan-affianced-to-james-w-husted-jr.html | Sandra Sloan Affianced To James W. Husted Jr. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/median-age-of-americans-277-years-census-reports.html | Median Age of Americans 27.7 Years, Census Reports | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/treasury-opposed-to-bill-affecting-swissbank.html | Treasury Opposed to Bill Affecting Swissâ€ÅÂBank | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/finch-gives-views-on-open-admissions.html | FINCH GIVES VIEWS ON OPEN ADMISSIONS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/opera-fille-du-regiment-beverly-sills-is-marie-in-donizetti-work.html | Opera: â€ÅÂFilleduRegimentâ€ÅÂ | True | By Harold C. Schonberg | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/point-of-view-a-plan-to-curb-housing-decay-in-city-outlined-plan.html | Point of View | True | By Frank S Kristof | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/schenk-is-leader-in-title-skating-dutch-star-finishes-third-twice.html | SCHENK IS LEADER IN TITLE SKATING | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/squash-racquets-victories-scored-by-oddy-and-howe.html | Squash Racquets Victories Scored by Oddy and Howe | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/boy-with-toy-gun-killed-in-robbery.html | BOY WITH TOY GUN KILLED IN ROBBERY | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tourism-plan-approved.html | Tourism Plan Approved | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/heinz-brandt-prisoner-of-the-year-1963-the-search-for-a-third-way.html | Heinz Brandt, â€ÅÂ'Prisoner of the Year,â€ÅÂ 1963 | True | By Albert Friad | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/surveyors-using-radar-lasers-etc-surveyors-using-lasers.html | Surveyors Using Radar, Lasers, etc. | True | By Fred Ferretti | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/penn-centrals-schedule-to-elizabeth-is-revised.html | Penn Central's Schedule To Elizabeth Is Revised | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/how-to-defend-the-dunes.html | How to Defend the Dunes | True | By Peggy Hopkins | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bulls-top-lakers-116113.html | Bulls Top Lakers, 116â€ÅÂ113 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/leslie-miller-a-62-debutante-married-to-george-wiltshire.html | Leslie Miller, a '62 Debutante, Married to George Wiltshire | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/arms-related-jobs-fall.html | Arms Related Jobs Fall | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/larneys-2man-sled-takes-aau-crown.html | Larney's 2â€ÅÂMan Sled Takes A.A.U. Crown | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/radiotodays-leading-events.html | RADIOâ€ÅÂTODAY'S LEADING EVENTS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miami-confused-by-busing-rulings-schools-seeking-definition-of.html | MIAMI CONFUSED BY BUSING RULINGS | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/li-soldier-faces-trial-in-vietnam.html | L. I. SOLDIER FACES TRIAL IN VIETNAM | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/playing-the-angles.html | Playing the angles | True | By Barbara Plumb | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/machine-tested-to-detect-lead-in-wall-paint-poisoning-infants.html | Machine Tested to Detect Lead In Wall Paint Poisoning Infants | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/detroits-motor-society-puts-a-tranquil-family-life-in-the-drivers.html | Detroit's Motor Society Puts a Tranquil Family Life in the Driver's Seat | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/california-defense-work.html | California Defense Work | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/knicks-beat-76ers-at-garden-116163ï¿½ï¿½*114 | KNICKS BEAT 76ERS AT GARDEN, 116ï¿½3ï¿½ï¿½*114 | True | By Thomas Rogers | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jefferson-the-president-jefferson-the-president.html | Jefferson the President | True | By Adrienne Koch | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/marian-e-beane-bride-of-john-m-murray-2d.html | Marian E. Beane Bride Of John M. Murray 2d | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/son-to-mrs-el-wolf.html | Son to Mrs. E. L. Wolf | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/police-cite-arson-in-munich-deaths-fire-killed-7-elderly-jews-2-had.html | POLICE CITE ARSON IN MUNICH DEATHS | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/1642-point-total-clips-forte-mark-cantabs-keep-bull-for-last-2.html | 1,642 POINT TOTAL CLIPS FORTE MARK | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/problems-feared-in-ribicoff-stand-southern-liberals-see-cut-in.html | PROBLEMS FEARED IN RIBICOFF STAND | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sheila-mccarthy-fiancee-of-ta-saint-jr.html | Sheila McCarthy Fiancee of T. A. Saint Jr. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/brokerage-fees-ready-to-soar-brokerage-fees-blueprint-for-a-rise.html | Brokerage Fees Ready to Soar | True | By Terry Robards | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/councilmen-push-methadone-plan-will-prod-mayor-on-action-to.html | COUNCILMEN PUSH METHADONE PLAN | True | By Maurice Carroll | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nixon-named-reds-aide.html | Nixon Named Reds' Aide | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/penn-routs-brown-for-10th-victory-in-ivy-league-90ï¿½3ï¿½ï¿½*75 | Penn Routs Brown For 10th Victory In Ivy League, 90ï¿½3ï¿½ï¿½*75 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/paperback-books-outlook-for-the-70s-fair-with-some-showers.html | Paperback Books | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/harvard-six-81ï¿½3ï¿½ï¿½*1-victor.html | Harvard Six 81ï¿½3ï¿½ï¿½*1 Victor | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/music-like-lador-cold-cabbage-soup.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rosewall-defeats-gimeno-in-five-sets.html | ROSEWALL DEFEATS GIMENO IN FIVE SETS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/observer-the-man-behind-the-poll.html | Observer: The Man Behind the Poll | True | &#8212;Terence Smith | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bucks-set-back-celtics-127-to-117-alcindor-scores-41-against.html | BUCKS SET BACK CELTICS, 127 TO 117 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/briton-78-and-ill-is-freed-by-peking.html | BRITON, 78, AND ILL, IS FREED BY PEKING | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/canisius-edges-manhattan-in-closing-seconds-56ï¿½3ï¿½ï¿½*54 | Canisius Edges Manhattan In Closing Seconds, 56ï¿½3ï¿½ï¿½*54 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/firehouse-for-sale.html | Firehouse for Sale | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-last-of-the-hotshot-bigmouths.html | The Last of the Hotï¿½3ï¿½ï¿½*Shot Bigï¿½3ï¿½ï¿½*Mouths? | True | By Grace Lichtenstein | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dear-reader-worry-no-more.html | Dear Reader, Worry No More... | True | By Hilton Kramer | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bussein-explains-guerrilla-accord-cites-misunderstanding-tensions.html | BUSSEIN EXPLAINS GUERRILLA ACCORD | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/carlos-loses-dash-at-midwest-meet.html | CARLOS LOSES DASH AT MIDWEST MEET | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/flight-safety-group-asks-for-nominees-on-heroism.html | Flight Safety Group Asks For Nominees on Heroism | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/st-josephs-wins-team-track-title-savage-sets-national-mark-for-all.html | ST. JOSEPH's WINS TEAM TRACK TITLE | True | By William J. Miller | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mary-fry-edmunds-is-affianced.html | Mary Fry Edmunds Is Affianced | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/susan-e-walsh-wed-to-officer.html | Susan E. Walsh Wed to Officer | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/vietnams-korean-solution.html | Vietnam's â€šÃ„Ã²Korean Solutionâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-nonstory-of-witold-from-warsaw-cosmos-cosmos.html | The nonstory of Witold from Warsaw | True | By John Simon | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/art-fangors-romantic-op.html | Art | True | By John Canaday | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/penn-state-defeats-navy-by-7971-as-daley-exceeds.html | Penn State Defeats Navy By 79ï¿½3ï¿½ï¿½*71 as Daley Exceeds | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/scholarship-plan-is-hard-hit-again-fulbright-exchanges-are-cut-by.html | SCHOLARSHIP PLAN IS HARD HIT AGAIN | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/son-for-john-p-lesches.html | Son for John P. Lesches | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/new-york-apartments-to-let-and-other-mirages.html | New York | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/moliere-and-les-femmes-savantes-farce-is-presented-by-comedie.html | Moliere and â€šÃ„Ã²Les Femmes Savantes' Farce Is Presented by Comedie Francaise | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/vast-effect-seen-from-dallas-airport.html | Vast Effect Seen From Dallas Airport | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/no-but-ive-read-the-book-ive-read-the-book.html | No, But I've Read the Book | True | By David Dempsey | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/storm-from-south-brings-snow-to-metropolitan-area.html | Storm From South Brings Snow to Metropolitan Area | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/an-almost-handy-guide-to-the-world-of-paperbacks-paperbound-books.html | An almost handy guide to the world of paperbacks | True | By Marvin Kitman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-6-no-title-rock-and-its-culture.html | Rock and Its Culture | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sato-foresees-major-role-for-japan-in-1970s.html | Sato Foresees Major Role for Japan in 1970s | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/youths-rallying-to-dodd-opponent-effort-by-rev-joseph-duffey.html | YOUTHS RALLYING TO DODD OPPONENT | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/albert-weighing-keys-to-speakership.html | Albert Weighing Keys to Speakership | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/carol-mann-shares-lead-in-miami-golf.html | CAROL MANN SHARES LEAD IN MIAMI GOLF | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/uaw-asks-reverse-seniority-to-assist-newly-hired-negroes.html | U.A.W. Asks Reverse Seniority To Assist Newly Hired Negroes | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/robert-wa-opel-marries-joanne-drew.html | Robert W.A. Opel Marries Joanne Drew | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/millican-of-us-is-leader-in-sunfish-class-regatta.html | Millican of U.S. Is Leader in Sunfish Class Regatta | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/eastland-issues-amerasia-report-step-linked-to-overtures-by-nixon.html | EASTLAND ISSUES AMERASIA REPORT | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/stamps-natural-history-series-due-on-may-6.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miss-johnson-to-be-a-bride.html | Miss Johnson To Be a Bride | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-2d-century-of-play-ball-baseball-to-begin-its-second-century.html | A 2d Century of â€šÃ„Ã²Play Ball'â€šÃ„Ã² | True | By Joseph M. Sheehan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/coalition-of-1968-ponders-its-role-insurgent-democrats-open-3day.html | COALITION OF 1968 PONDERS ITS ROLE | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/soviet-fighters-beat-us-team-83.html | SOVIET FIGHTERS BEAT U.S. TEAM, 8â€šÃ„Ã²3 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/cahill-seeks-curb-on-sludge-towing-he-moves-to-bar-dumping-of.html | CAHILL SEEKS CURB ON SLUDGE TOWING | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/benvenuti-settles-for-immortality.html | Benvenuti Settles for Immortality | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lowdown-from-paris.html | Lowdown from Paris | True | By Gloria Emerson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/cornell-six-downs-boston-college-53.html | CORNELL SIX DOWNS BOSTON COLLEGE, 5â€šÃ„Ã²3 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/williams-names-dean.html | Williams Names Dean | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-modest-proposal-for-weekend-skiing-a-proposal-for-weekend-skiing.html | A Modest Proposal for Weekend Skiing | True | By Michael Strauss | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bishop-kenneth-evans-66-of-ontario-anglican-diocese.html | Bishop Kenneth Evans, 66, Of Ontario Anglican Diocese | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/japanese-hope-to-raise-battleship-sunk-in-1943.html | Japanese Hope to Raise Battleship Sunk in 1943 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/birch-bayh-isnt-a-household-wordyet-senator-birch-bayh.html | Birch Bayh Isn't a Household Wordâ€šÃ„Ã®Yet | True | By Robert Sherrill | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/u-of-vermont-post-offered.html | U. of Vermont Post Offered | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/roy-hamey-chief-of-seattle-club-yankees-executive-named-on-a.html | ROY HAMEY CHIEF OF SEATTLE CLUB | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-2-no-title-something-to-sell.html | Something to Sell | True | By Arthur Daley | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/young-sociologist-wins-fortune-on-mens-eyes.html | Young Sociologist Wins Fortune on Men's Eyes | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/cw-post-loses-7461.html | C. W. Post Loses, 74â€šÃ„Â²61 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/africa-a-diplomat-on-safari-gets-the-point.html | Africa | True | &#8212;Charles Mohr | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nassau-asks-federal-aid-to-widen-addiction-work.html | Nassau Asks Federal Aid To Widen Addiction Work | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/deformed-boy-paid-28000-in-london-thalidomide-case.html | Deformed Boy Paid $28,000 In London Thalidomide Case | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/amex-and-counter-stocks-decline-slightly-in-moderate-trading.html | Amex and Counter Stocks Decline Slightly in Moderate Trading | True | By Alexander R. Hammer | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/why-there-is-interest-in-interest-the-nation-continued.html | Why There Is Interest In Interest | True | &#8212;Edwin L. Dale Jr. | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/twins-are-choice-in-western-race-tigers-only-serious-threat-to.html | TWINS ARE CHOICE IN WESTERN RACE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tell-is-4th-on-coast-coast-race-taken-by-snow-sporting.html | Tell Is 4th on Coast | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/school-marm-is-boat-mechanic-and-aviator-too-miss-witchel-keeps.html | School Marm Is Boat Mechanic and Aviator, Too | True | By Harry V. Forgeron | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/fairleigh-routs-hofstra-7855.html | Fairleigh Routs Horstra, 78â€šÃ„Â²55 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/high-on-foggy-bottom-foggy-bottom.html | High on Foggy Bottom | True | By Philip Quigg | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/14-are-arrested-in-protest-at-struck-coast-paper.html | 14 Are Arrested in Protest At Struck Coast Paper | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/100-poets-tell-of-sorrow-fear-anger-death.html | 100 Poets Tell Of Sorrow, Fear, Anger, Death | True | By Harold Clubman | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/letters-fuming-over-the-fumes-aloft.html | Letters: Fuming Over the Fumes Aloft | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/education-new-battle-over-the-blaine-amendment.html | Education | True | Fred M. Hechinger | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/medicine-its-not-the-pain-doc-its-the-bill.html | Medicine | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/kiki-cutter-20-retires-as-international-skier.html | Kiki Cutter, 20, Retires As International Skier | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/laos-says-attacks-have-been-repulsed.html | LAOS SAYS ATTACKS HAVE BEEN REPULSED | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/all-but-3-states-fail-to-comply-with-clean-meat-deadline.html | All but 3 States Fail to Comply With Clean Meat Deadline Established in 1967 | True | By Paul J. Delaney Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/egypt-orders-full-blackout-in-cairo-after-israeli-raids.html | Egypt Orders Full Blackout In Cairo After Israeli Raids | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/watersides-fate-now-in-hands-of-a-city-board-waterside-facing-a.html | Waterside's Fate Now in Hands Of a City Board | True | By Thomas W. Ennis | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/detroit-ace-gets-28th-29th-goals-bergstrom-sinks-decisive-marker-as.html | DETROIT ACE GETS 28TH, 29TH GOALS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tb-testing-ready-for-capitol-hill-check-of-17500-employes-planned.html | TB TESTING READY FOR CAPITOL HILL | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/showing-bulldogs-a-family-adventure.html | Showing Bulldogs a Family Adventure | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/spotlight-but-can-you-bank-on-them.html | Spotlight | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dartmouth-wins-carnival-crown-perry-first-in-giant-slalom-and-berry.html | DARTMOUTH WINS CARNIVAL CROWN | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/are-concert-halls-bad-for-music-bad-for-music.html | Are Concert Halls Bad for Music? | True | By Raymond Ericson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/princeton-is-victor-in-polar-bear-meet.html | PRINCETON IS VICTOR IN POLAR BEAR MEET | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/montclair-state-defeats-glassboro-state-76-to-60.html | Montclair State Defeats Glassboro State, 76 to 60 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-openings.html | THE OPENINGS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/napoles-scores-knockout-in-15th-defeats-lopez-and-retains.html | NAPOLES SCORES KNOCKOUT IN 15TH | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/hunter-sinks-kings-7560.html | Hunter Sinks Kings, 75â€šÃ„Â²60 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dennis-murray-fiance-of-maureen-fitzgerald.html | Dennis Murray Fiance Of Maureen Fitzgerald | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pro-basketball.html | Pro Basketball | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bs-sultans-have-child.html | B. S. Sultans Have Child | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/concerns-and-doubts-over-the-nixon-program.html | Concerns And Doubts Over the Nixon Program | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/art-in-italy-in-siena-the-sodomite-and-the-saint.html | Art in Italy | True | By Kate Simon | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/cairo-the-dominion-of-fear.html | Cairo: The Dominion of Fear | True | By James Reston | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/wood-field-and-stream-a-recipe-for-whitebait-as-prepared-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/more-wives-hear-airmen-are-alive-receive-news-from-hanoi-or-through.html | MORE WIVES HEAR AIRMEN ARE ALIVE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/f-raye-toombs.html | F. RAPE TOOMBS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/half-over.html | Half Over | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-bill-in-georgia-seeks-to-curb-power-of-liberal-welfare-chief.html | A Bill in Georgia Seeks to Curb Power of Liberal Welfare Chief | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/how-many-surprises-are-hidden-here-its-still-a-question-the-secret.html | How many surprises are hidden here? It's still a question | True | By Jaroslav Pelikan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-strong-plea-for-draft-reform.html | A Strong Plea for Draft Reform | True | By Patricia Hubbell | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/to-spare-or-not-to-spare.html | To Spare or Not to Spare | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ohio-university-downs-miami-on-lastminute-rally-5857.html | Ohio University Downs Miami On Lastâ€šÃ„Ã´Minute Rally, 58â€šÃ„Ã´57 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-judge-orders-contempt-terms-in-chicago-trial.html | U.S. JUDGE ORDERS CONTEMPT TERMS IN CHICAGO TRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/squires-duo-gains-in-platform-tennis.html | SQUIRES DUO GAINS IN PLATFORM TENNIS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/donald-j-burris-marries-miss-taylor.html | Donald J. Burris Marries Miss Taylor | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/wisconsin-triumphs-8474.html | Wisconsin Triumphs, 84â€šÃ„Ã´74 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-increases-aid-to-mid-east-refugees.html | U.S. INCREASES AID TO MIDEAST REFUGEES | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lehigh-wrestlers-trounce-army-305-for-72-record.html | Lehigh Wrestlers Trounce Army, 30â€šÃ„Ã´5, for 7â€šÃ„Ã´2 Record | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/police-cops-have-slanguage-of-own.html | Police (Cops?) Have Slanguage of Own | True | By David Burnham | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/giant-slalom-won-by-miss-clifford-in-world-skiing.html | GIANT SLALOM WON BY MISS CLIFFORD IN WORLD SKIING | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/favored-tudor-scott-wins-fair-grounds-handicap.html | Favored Tudor Scott Wins Fair Grounds Handicap | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/anne-e-freyss-will-be-bride.html | Anne E. Freyss Will Be Bride | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pitching-is-forte-of-hodgess-team-addition-of-foy-sets-infield.html | PITCHING IS FORTE OF HODGES'S TEAM | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/5-ties-mark-card-in-english-soccer-other-first-division-games-are.html | 5 TIES MARK CARD IN ENGLISH SOCCER | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/proffessor-at-harvard-finds-morality-on-rise-for-the-first-time.html | Professor at Harvard Finds Morality on Rise for the First Time | True | By Israel Shenker Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/controllers-pose-slowdown-threat.html | CONTROLLERS POSE SLOWDOWN THREAT | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nixon-library-planned-on-plot-at-alma-mater.html | Nixon Library Planned On Plot at Alma Mater | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nixon-requests-200000-for-lung-disease-study.html | Nixon Requests $200,000 For Lung Disease Study | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-nations-chief-mental-health-official-discusses-pot-hard-drugs.html | The nation's chief mental health official discusses | True | By Gertrude Samuels | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jersey-addicts-are-put-at-7000-with-30-daily-needed-for-habit.html | Jersey Addicts Are Put at 7,000 With $30 Daily Needed for Habit | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/democrats-now-is-the-time-for-one-good-man.html | Democrats: Now Is The Time For One Good Man | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-cruel-dilemma-of-man-forced-to-play-god-the-pueblo-incident.html | The cruel dilemma of man forced to play God | True | By Bernard Weinraub | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miss-weber-plans-nuptials.html | Miss Weber Plans Nuptials | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-units-act-to-curb-carpet-fires.html | U.S. Units Act to Curb Carpet Fires | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/israelis-say-nasser-has-only-himself-to-blame.html | Israelis Say Nasser Has Only Himself To Blame | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/shows-and-activities.html | Shows and Activities | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/st-johns-defeats-fordham-by-8053-paultz-leads-both-teams-in-scoring.html | ST. JOHN'S DEFEATS FORDHAM BY 80â€šÃ„Ã´53 | True | By Al Harvin | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-famous-prosecutor-talks-about-crime.html | A Famous Prosecutor Talks About Crime | True | By Victor S. Navasky | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pompidou-in-interview-explains-policy-he-links-libyan-jets-to-plan.html | Pompidou, in Interview, Explains Policy | True | By C. L. Sulzberger Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/foreign-affairs-upsetting-no-applecarts.html | Foreign Affairs: Upsetting No Applecarts | True | By C. L. Sulzberger | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bowie-dash-won-by-gaelic-dancer-float-allied-has-entrymate-finishes.html | BOWIE DASH WON BY GAELIC DANCER | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/allen-bids-school-aides-around-country-back-job-quotas-for.html | Allen Bids School Aides Around Country Back Job Quotas for Minorities | True | By Andrew H. Malcolm Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/spains-pilots-score-generals-handling-of-plane-hijacking.html | Spain's Pilots Score General's Handling of Plane Hijacking | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pacers-top-stars-109103-as-netolicky-sparks-rally.html | Pacers Top Stars, 109â€šÃ„Ã´103 As Netolicky Sparks Rally | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/in-europe-carry-a-profile-of-driversas-well-as-maps.html | In Europe, Carry a Profile of Drivers as Well as Maps | True | By Arthur Eperon | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/life-insurance-up-in-california.html | Life Insurance Up in California | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/british-farmers-stage-boycotts-and-marches-for-higher-prices.html | British Farmers Stage Boycotts and Marches for Higher Prices | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/princeton-crushes-yale.html | Princeton Crushes Yale | True | &#8212;Terence Smith | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/army-sextet-wins-by-40.html | Army Sextet Wins by 4â€3â€ Â°0 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nuptials-for-nan-maury-mcilwaine.html | Nuptials for Nan Maury McIlwaine | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/newark-rutgers-wrestlers-defeat-fairleigh-dickinson.html | Newark Rutgers Wrestlers Defeat Fairleigh Dickinson | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/antiques-show-for-suburb.html | Antiques Show for Suburb | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/world-ski-jump-won-by-russian-napolkov-tops-japanese-for-70meter.html | WORLD SKI JUMP WON BY RUSSIAN | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-jet-aids-gop-but-not-democrat.html | U.S. JET AIDS G.O.P. BUT NOT DEMOCRAT | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/european-notebook-literary-predictions.html | European Notebook | True | By Marc Slonim | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mideast-at-raid-egyptians-cry-revenge-revenge.html | Mideast | True | &#8212;Raymond H. AndersoN | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/brydges-calls-for-state-unit-to-raise-money-for-homebuilding.html | Brydges Calls for State Unit to Raise Money for Homeâ€‹â€‹Building | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/gi-gets-hardlabor-term.html | G.I. Gets Hardâ€‹â€‹Labor Term | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/new-york-post-moves.html | New York Post Moves | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jersey-tenants-fight-rent-rises-200000-join-organization-counseling.html | JERSEY TENANTS FIGHT RENT RISES | True | By Thomas F. Brady Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ucla-triumphs-for-24th-in-row-beats-washington-10185-as-bibby-gets.html | U.C.L.A. TRIUMPHS FOR 24TH IN ROW | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/diana-armour-cochrane-is-a-bride.html | Diana Armour Cochrane Is a Bride | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/religion-celibacy-and-the-threat-of-schism.html | Religion | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/aid-to-biafrans-improves-aid-for-biafrans-begins-to-improve.html | Aid to Biafrans Improves | True | By William Borden Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-big-bs-200th-begins.html | The Big B's 200th Begins | True | By Theodore Strongin | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/an-optimist-visavis-the-present-trout-fishing-in-america-the-pill.html | An optimist visâ€‹â€‹â€‹visâ€‹â€‹â€‹vis the present | True | By Thomas McGuane | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/florida-oil-slick-washes-to-shore.html | FLORIDA OIL SLICK WASHES TO SHORE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/neilson-out-rangers-play-today.html | Neilson Out, Rangers Play Today | True | By Gerald Eskenazi | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/3d-ave-proposal-is-being-revived-elliott-again-is-considering.html | 3D AVE. PROPOSAL IS BEING REVIVED | True | By David K. Shipler | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/chaparrals-rally-beats-nets-112106.html | CHAPARRALS RALLY BEATS NETS, 112â€3â€ Â°106 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/queens-regains-city-track-title-saunders-stars-by-winning-at-60-and.html | QUEENS REGAINS CITY TRACK TITLE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/area-gateway-unions-studied-on-minority-group-membership.html | Area â€3â€ Â°Gatewayâ€3â€ Â° Unions Studied On Minority Group Membership | True | By Damon Stetson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/murphy-trevino-share-lead-at-206-lozi-trails-by-stroke-after-triple.html | MURPHY, TREVINO SHARE LEAD AT 206 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-4-no-title.html | Article 4 â€3â€ Â°3â€3â€ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rush-order-leadfree-gas.html | Rush Order: Leadâ€3â€ Â°Free Gas | True | By John J. Abele | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/from-school-days-to-sweet-days-from-school-days.html | From School Days to Sweet Days | True | By Beatrice Berg | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ski-classes-graduate-the-lengths-first.html | Ski Classes Graduate the Lengths First | True | By William N. Wallace Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/doubling-of-transport-capacity-on-inland-waterways-is-urged.html | Doubling of Transport Capacity On Inland Waterways Is Urged | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/8-gis-reported-dead-in-a-clash-near-cambodia-30-wounded-after.html | 8 G.I.'s Reported Dead in a Clash Near Cambodia | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/detroits-sporty-cars-are-due-to-be-sportier-cars-will-also-be.html | Detroit's Sporty Cars Are Due to Be Sportier | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lake-pollution-minnesota-issue-new-round-due-in-dumping-of-taconite.html | LAKE POLLUTION MINNESOTA ISSUE | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tniss-mclean-gibbs-alumna-becomes-bride.html | Miss McLean, Gibbs Alumna, Becomes Bride | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/boyle-tops-moran-and-gains-in-class-b-squash-racquets.html | Boyle Tops Moran and Gains In Class B Squash Racquets | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/sally-l-banks-of-peace-corps-is-married-to-peter-s-craig.html | Sally L. Banks of Peace Corps Is Married to Peter S. Craig | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/home-improvement-now-anyone-can-buy-it.html | Home Improvement now anyone can buy-it.html | True | By Bernard Gladstone | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/coins-boston-museum-is-100-this-year.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/architecture-sugar-coating-a-bitter-pill.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jacksonville-soaring-with-dynamic-duo-gilmore-and-morgan-lift.html | Jacksonville Soaring With Dynamic Duo | True | By Sam Goldaper | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/news-of-the-realty-trade-builder-making-debut-in-the-east.html | News of the Realty Trade | True | &#8212;Terence Smith | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miss-mariana-griswold-and-lewis-geer-engaged.html | Miss Mariana Griswold and Lewis Geer Engaged | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/reaching-a-peak-in-puerto-rico.html | Reaching a Peak In Puerto Rico | True | By William Olcott | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/excerpts-from-interview-with-president-pompidou-on-french-foreign.html | Excerpts From Interview With President Pompidou on French Foreign Policy | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/railroad-forms-a-waste-unit.html | Railroad Forms A Waste Unit | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/syracuse-hands-st-johns-third-swim-loss-in-row.html | Syracuse Hands St. John's Third Swim Loss in Row | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/draft-dodger.html | Draft Dodger | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/headliners-jackie-and-ross-carmine-desapio-prince-charles-peer-of.html | Headliners | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/warrior-with-the-gift-of-gab-the-flowers-of-adonis.html | Warrior with the gift of gab | True | By W. G. Rogers | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/maria-ewing-huffman-plans-wedding-to-douglas-e-jones.html | Maria Ewing Huffman Plans Wedding to Douglas E. Jones | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/soviet-introduces-its-spy-in-izvestia.html | SOVIET INTRODUCES ITS SPY IN IZVESTIA | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/200-wed-in-city-chapel-on-st-valentines-day.html | 200 Wed in City Chapel On St. Valentine's Day | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/challenge-to-the-north-on-school-segregation.html | Challenge To the North on School Segregation | True | &#8212;John Herbers | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/fitz-gibbon-trims-ross-ross-62-61-62.html | FITZ GIBBON TRIMS ROSS, 6â€‹Ã‚Â‌*2, 6â€‹Ã‚Â‌*1, 6â€‹Ã‚Â‌*2 | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/baltimore-feeling-news-strike-impact.html | Baltimore Feeling News Strike Impact | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/brown-six-beats-penn-60-as-mcginnis-has-22-saves.html | Brown Six Beats Penn, 6â€‹Ã‚Â‌*0, As McGinnis Has 22 Saves | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/surgical-fabrics-held-flammable-ftc-lists-some-hospital-products-as.html | SURGICAL FABRICS HELD FLAMMABLE | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/plan-urged-to-aid-open-admissions-panels-proposal-includes-a-new.html | PLAN URGED TO AID OPEN ADMISSIONS | True | By Robert D. McFadden | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/new-and-outstanding-english-and-american-literature.html | New and Outstanding | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/private-sector-is-paralyzed-in-housing-slump-here-nonsubsidised.html | Private Sector Is Paralyzed in Housing Slump Here | True | By Alan S. Oser | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/okeeffe-and-mumford-win-70-arts-awards.html | O'Keeffe and Mumford Win '70 Arts Awards | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bates-appointed-by-reuters-as-executive-news-editor.html | Bates Appointed by Reuters as Executive News Editor | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/yacht-trials-to-decide-challenger-for-the-canadas-cup-5-american.html | Yacht Trials to Decide Challenger for the Canada's Cup | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-bologna-school-for-world-studies-faces-a-fund-crisis.html | A Bologna School For World Studies Faces a Fund Crisis | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/music-mailbag-what-about-the-white-abilities-of-bumbry-price-et-al.html | Music Mailbag â€‹Ã‚Â‌*What About the â€‹Ã‚Â‌*White â€‹Ã‚Â‌* Abilities of Bumbry, Price et al â€‹Ã‚Â‌* | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/in-the-nation-punishing-the-university.html | In The Nation: Punishing the University | True | By Tom Wicker | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/soviet-plans-2-more-atomic-icebreakers.html | Soviet Plans 2 More Atomic Icebreakers | True | By Theodore Shabad | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/exhibitions.html | Exhibitions | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/movie-mailbag-arlo-is-needed.html | Movie Mailbag | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lesli-ross-affianced.html | Lesli Ross Affianced | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/commuters-on-the-couch.html | Commuters On the Couch | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/so-carolina-five-downs-duke-8265-ad-ylett-sparks-gamecocks-in.html | SO. CAROLINA FIVE DOWNS DUKE, 82â€‹Ã‚Â‌*65 | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/no-life-in-antonionis-death-valley.html | No Life in Antonioni's Death Valley | True | By Vincent Canby | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mass-pike-close-to-mark-in-victory-at-narragansett.html | Mass, Pike Close to Mark In Victory at Narragansett | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/to-fread-his-mind-was-a-primitive-city-the-iron-cage.html | To Fread, his mind was a â€‹Ã‚Â‌*primitive cityâ€‹Ã‚Â‌* | True | By Robert A. Nisbet | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/soviet-editor-a-liberal-said-to-resign-in-protest-soviet-liberal.html | Soviet Editor, a Liberal, Said to Resign in Protest | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/small-doses-of-strychnine-found-in-confiscated-lsd.html | Small Doses of Strychnine Found in Confiscated LSD | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/war-was-hell-then-too.html | War Was Hell Then, Too | True | By James R. Mellow | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/alice-getzoff-engaged-to-john-b-rubinstein.html | Alice Getzoff Engaged To John B. Rubinstein | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/200-boats-walking-catfish-on-view-at-li-show-natures-balance-theme.html | 200 Boats, Walking Catfish on View at L. I. Show | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lieut-rg-reider-weds-alison-jarmak.html | Lieut. R. G. Reider Weds Alison Jarmak | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/revolutionaries-european-vs-american-on-revolutionaries.html | Revolutionaries: European vs. American | True | By Leopold Tyrmand | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/margo-hanly-is-bride-of-ej-herrmann-jr.html | Margo Hanly Is Bride Of E. J. Herrmann Jr. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/virginia-college-dean.html | Virginia College Dean | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-big-cat-with-nine-lives-panther.html | A big cat with nine lives | True | BY Hal Borland | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/poets-meeting-in-the-heyday-of-their-youth-a-single-summer-with.html | Poets' meeting in the heyday of their youth | True | By Harold Bloom | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/great-cohoes-also-scores-grass-mark-tied-by-vent-du-nord.html | Great Cohoes Also Scores | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nassau-seeking-drunken-driving-study.html | Nassau Seeking Drunken Driving Study | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/miss-betsy-low-becomes-bride-of-david-kain.html | Miss Betsy Low Becomes Bride Of David Kain | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jersey-coffeehouse-used-by-war-foes-is-target-of-bomb.html | Jersey Coffeehouse Used by War Foes Is Target of Bomb | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/amedee-gets-coaching-job.html | Amedee Gets Coaching Job | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rural-electric-coöp-elects.html | Rural Electric Coöp Elects | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/science-white-death-roared-down-the-mountain.html | Science | True | &#8212;Walter Sullivan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/hawaii-implored-to-retain-island-niihau-sought-by-governor-as-a.html | HAWAII IMPLORED TO RETAIN ISLAND | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/hard-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/excerpts-from-interview-with-president-gamal-abdel-nasser-of-the-u-a-r.html | Excerpts From Interview With President Gamal Abdel Nasser of the U. A. R. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/city-opera-debut-for-16-in-spring-artists-include-sopranos-from.html | CITY OPERA DEBUT FOR 16 IN SPRING | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bridal-planned-by-joy-a-letts.html | Bridal Planned By Joy A Letts | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/coming-attractions.html | Coming Attractions | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/purdue-wins-8349-mount-sets-record.html | PURDUE WINS, 83â€³â€49; MOUNT SETS RECORD | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/st-bonaventure-wins-17th-6852-lanier-scores-26-points-in-victory.html | ST. BONAVENTURE WINS 17TH, 68â€³â€52 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/price-decline-near-bottom-faint-signs-of-bottom-in-stock-decline.html | Price Decline Near Bottom? | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/scented-geraniums.html | Scented Geraniums | True | By Mary Ellen Ross | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/cincinnati-downs-tulsa.html | Cincinnati Downs Tulsa | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/california-senate-control-won-by-a-coalition-of-conservatives.html | California Senate Control Won By a Coalition of Conservatives | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/diana-hines-bride-of-jb-anderson.html | Diana Hines Bride Of I. B. Anderson | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/irish-win-in-overtime.html | Irish Win in Overtime | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/to-reduce-car-pollution.html | To Reduce Car Pollution | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/winter-hikers-on-the-increase.html | Winter Hikers on the Increase | True | By I. Herbert Gordon | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/2-key-conference-games-for-lehigh-five-this-week.html | 2 Key Conference Games For Lehigh Five This Week | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/personality-an-architect-of-a-complex-rail-merger.html | Personality: | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rutgers-matmen-score.html | Rutgers Matmen Score | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/manufacturing-in-space-no-longer-so-farout-private-manufacturing-in.html | Manufacturing in Space No Longer So Farâ€³â€Out | True | By Walter Tomaszewski | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/speaking-of-books-boswell-working-boswell.html | Speaking of Books: Boswell Working | True | By James Clifford | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/an-indian-expatriate-rediscovers-india-an-indian-expatriate.html | An Indian Expatriate Rediscovers India | True | By Dom Moraes | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/seton-hall-wins-8371.html | Seton Hall Wins, 83â€³â€71 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/budapestbangai-ties-set.html | Budapestâ€³â€"Bangai Ties Set | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mrs-gabay-has-child.html | Mrs. Gabay Has Child | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nixon-is-pressing-his-welfare-plan.html | Nixon Is Pressing His Welfare Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/french-conservationists-are-fighting-excessive-boar-hunting-on.html | French Conservationists Are Fighting Excessive Boar Hunting on Leased Rural Lands | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/industry-backs-gm-on-unleaded-gas.html | Industry Backs G.M. on Unleaded Gas | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/turner-takes-his-2d-race-ties-for-55â€¦â€Meter-Cup-Lead.html | Turner Takes His 2d Race, Ties for 5.5â€¦â€Meter Cup Lead | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/rev-francis-e-lucey-led-georgetown-u-law-center.html | Rev. Francis E. Lucey, Led Georgetown U. Law Center | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/harlem-census-office-will-open-tomorrow.html | Harlem Census Office Will Open Tomorrow | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/kerr-sees-little-glory-in-gloria.html | Kerr Sees Little Glory in â€¦â€˜Gloriaâ€˜â€˘ | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-hudson-river.html | The Hudson River | True | By Carl Carmer | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/british-football-results.html | British Football Results | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/scott-announces-candidacy-after-party-endorsement.html | Scott Announces Candidacy After Party Endorsement | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/lawrence-of-new-zealand-wins-pole-for-sydney-race.html | Lawrence of New Zealand Wins Pole for Sydney Race | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/expressway-construction-lags-as-officials-heed-urban-outcry.html | Expressway Construction Lags As Officials Heed Urban Outcry | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/always-on-wednesdays-hookey-on-skis-always-on-wednesday-s-hookey-on.html | Always on Wednesdays: Hookey on Skis | True | By Stanley Carr | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-bars-funds-for-city-car-test-bid-rejected-5-days-before-nixon.html | U.S. BARS FUNDS FOR CITY CAR TEST | True | By Peter Kihss | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/andrea-green-to-wed-in-may.html | Andrea Green To Wed in May | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/olivares-to-defend-title.html | Olivares to Defend Title | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/oldtime-drummer-a-vanishing-breed-oldtime-drummer-a-vanishing-breed.html | Oldâ€¦â€Time Drummer a Vanishing Breed | True | By Isadore Barmash | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/houston-runners-set-relay-record-top-distance-medley-mark-on.html | HOUSTON RUNNERS SET RELAY RECORD | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dance.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/constance-cutter-morrow-is-a-bride.html | Constance Cutter Morrow Is a Bride | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/old-english-sheepdog-best-in-show-hartford-trophy-to-artful-dodger.html | Old English Sheepdog Best in Show | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/hepburns-hep-but-cocoa-isnt.html | Hepburn's Hep but â€¦â€˜Cocoaâ€˘â€˘â€˘ Isn't | True | By John S. Wilson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/canada-is-planning-to-cut-tv-from-us.html | CANADA IS PLANNING TO CUT TV FROM U.S. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/what-price-for-the-pursuit-of-hhappiness.html | What Price For the Pursuit of Happiness? | True | &#8212;Nan Robertson | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/alarm-at-the-un.html | Alarm at The U.N. | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ae-merriam-and-dena-finn-engaged-to-wed.html | A. E. Merriam And Dena Finn Engaged to Wed | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/pauline-adoue-and-fj-scanlon-of-vista-marry-in-vermont.html | Pauline Adoue and F. J. Scanlon Of VISTA Marry in Vermont | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/aussie-wins-18foot-sail.html | Aussie Wins 18â€¦â€Foot Sail | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/argentina-bans-ads.html | Argentina Bans Ads | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/doubell-finds-theres-no-time-to-ponder-strategy-in-the-600.html | Doubell Finds There's No Time To Ponder Strategy in the 600 | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/galapagos-a-return-to-lifes-earliest-beginnings.html | Galapagos: A Return To Life's Earliest Beginnings | True | By Paul J. C. Friedlander | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/ah-bradford-and-mrs-potter-wed-in-weston.html | A. H. Bradford And Mrs. Potter Wed in Weston | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/concert-by-film-musicians.html | Concert by Film Musicians | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-week-in-finance-stock-inch-up-buoyed-again-by-rumor-mill.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/maravich-sinks-38-as-lsu-wins-9986â€˘â€˘89.html | MARAVICH SINKS 38 AS L.S.U. WINS, 99â€˘â€˘89 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/superhighway-plan-for-london-runs-afoul-of-cost-accounting.html | Superhighway Plan for London Runs Afoul of Cost Accounting | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-increased-its-exports-last-year-but-still-lagged-as-a-competitor.html | U.S. Increased Its Exports Last Year, but Still Lagged as a Competitor | True | By Brendan Jones | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/south-vietnam-to-help-budget-will-open-center-for-gambling.html | South Vietnam, to Help Budget, Will Open Center for Gambling | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/advantage-tiebreaker-stars-serve-up-good-points-and-faults-of-new.html | Advantage, TieâÄ¦Â"Breaker | True | By Charles Friedman | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/odyssey-of-a-friend.html | Odyssey Of a Friend | True | By Hugh Kenner | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/smith-and-ashe-reach-final-in-richmond-tennis.html | Smith and Ashe Reach Final in Richmond Tennis | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/jean-oconnor-is-married-here.html | Jean O'Connor Is Married Here | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-pretty-pickle-a-pretty-pickle-cont.html | A pretty pickle | True | By Jean Hewitt | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/mobil-fills-sales-post.html | Mobil Fills Sales Post | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/is-everything-nothing-but-itself-an-antique-drum.html | Is everything nothing but itself?; An Antique Drum | True | By Robert F. Capon | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/friday-night-fights.html | FRIDAY NIGHT FIGHTS | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/columbia-tops-harvard-7372-as-mcmillan-breaks-lions-scoring-record.html | Columbia Tops Harvard, 73â€¢Â¬72, as McMillan Breaks Lions' Scoring Record | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-theater-shakespeare-in-chicago-the-tempest-given-by-goodman.html | The Theater: Shakespeare in Chicago | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-big-spender-rail-buff-buys-old-private-cars.html | A Big Spender, Rail Buff Buys Old Private Cars | True | By Ward Allan Howe | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/more-eyes-on-football-super-bowl-game-in-january-drew-largest-tv.html | More Eyes on Football | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/car-accident-study.html | Car Accident Study | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/canada-and-red-china-start-2d-year-of-talks-on-relations.html | Canada and Red China Start 2d Year of Talks on Relations | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/thats-when-his-heart-stood-still-thats-when-his-heart-stood-still.html | That's When His Heart Stood Still | True | By Walter Kerr | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/photography-auction-yields-61870.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/stravinsky-with-many-hats-but-the-same-face-retrospectives-and.html | Stravinsky with many hats but the same face | True | By Arthur Berger | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/syracuse-five-is-beaten-but-doesnt-lack-punch.html | Syracuse Five Is Beaten But Doesn't Lack Punch | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/brookdale-hospital-elects.html | Brookdale Hospital Elects | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/army-spurts-in-2d-half-to-beat-rochester-7546.html | Army Spurts in 2d Half To Beat Rochester, 75â€¢Â¬46 | True | &#8212;Terence Smith | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-controversy-over-foils-is-resolved-as-a-new-world-restriction-is.html | A Controversy Over Foils Is Resolved as a New World Restriction Is Accepted | True | John S. Radosta | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/gallup-finds-support-gaining-for-quick-troop-withdrawal.html | Gallup Finds Support Gaining For Quick Troop Withdrawal | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/nasser-in-interview-says-he-is-seeking-soviet-weapons-to-thwart.html | Nasser, in Interview, Says He Is Seeking Soviet Weapons to Thwart Israeli Raids | True | By James Reston Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/andersen-artists-medal-is-won-by-maurice-sendak.html | Andersen Artist's Medal Is Won by Maurice Sendak | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/us-business-florida-discerns-a-lag-in-tourism.html | U. S. Business | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/2-arabs-killed-in-gaza.html | 2 Arabs Killed in Gaza | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/quest-for-gold-medal-begins-at-630-in-the-morning-chevy-l-toussaint.html | Quest for Gold Medal Begins at 6:30 in the Morn | True | By George Veesey | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/marion-coffin-bells-planning-marriage-to-peter-a-schade.html | Marion Coffin Bells Planning Marriage to Peter A. Schade | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/palm-beach-floats-novacany-sign.html | Palm Beach Floats Noâ€¢Â¬Vacancy Sign | True | By George L. Hern Jr. | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/14-banks-in-india-renationalized-new-plan-seeks-to-answer-high.html | 14 BANKS IN INDIA RENATIONALIZED | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/advertising-two-types-of-three-bxpublic-and-private.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/homosexuals-in-los-angeles-like-many-elsewhere-want-religion-and.html | Homosexuals in Los Angeles, Like Many Elsewhere, Want Religion and Establish Their Own Church | True | By Edward B. Fiske Special to The New York Times | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tiny-tv-part-set-to-meet-us-ruling.html | Tiny TV Part Set to Meet U.S. Ruling | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/style-gives-ellis-good-chance-against-heavily-favored-frazier.html | Style Gives Ellis Good Chance Against Heavily Favored Frazier Tomorrow | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dartmouth-tops-cornell.html | Dartmouth Tops Cornell | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/city-making-study-of-transit-records.html | CITY MAKING STUDY OF TRANSIT RECORDS | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-snowmobile-record-of-1145-mph-is-set.html | A Snowmobile Record of 114.5 M.P.H. Is Set | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/article-5-no-title.html | Article 5 â€¢Â¬â€¢Â¬ No Title | True | | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/the-news-between-covers-the-news.html | The News Between Covers | True | By Alfred Balk | 1998-02-02 | RE0000776393 | B000000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/state-democratic-reform-caucus-endorses-nickerson-and-odwyer.html | State Democratic Reform Caucus Endorses Nickerson and O'Dwyer | True | By Thomas P. Ronan | 1998-02-02 | RE0000776393 | B000000563435 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/bruins-win-and-tie-for-lead.html | Bruins Win and Tie for Lead | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/massacre-charge-is-aired-in-lagos-villagers-accuse-nigerians-who.html | MASSACRE CHARGE IS AIRED IN LAGOS | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/tourney-fishing-will-start-today.html | TOURNEY FISHING WILL START TODAY | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/letters-105299251.html | Letters | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/psychopathology-of-defeat-rebellion-of-the-lost.html | Psychopathology of defeat | True | By Webster Schott | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/aides-to-lindsay-back-relaxation-of-curbs-on-rent-city-aides-ask.html | Aides to Lindsay Back Relaxation Of Curbs on Rent | True | &#8212;Terence Smith | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/victor-caracappa-weds-paula-galinas.html | Victor Caracappa Weds Paula Galinas | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/dozens-in-danbury-questioned-for-leads-on-robbery-of-bank.html | Dozens in Danbury Questioned For Leads on Robbery of Bank | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/kentucky-wallops-florida.html | Kentucky Wallops Florida | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/londons-albert-hall-getting-a-facelifting-for-its-centennial.html | London's Albert Hall Getting a Facel&#xA;&#xA;&#x2019;Lifting for Its Centennial | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/unrequired-reading-east-and-west-cambridge-reading-berkeley-reading.html | Unrequired Reading East and West | True | By Bennett Kremen | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/st-peters-rolls-to-10365-victory-superior-height-shooting-overwhelm.html | ST. PETER'S ROLLS TO 103&#xA;&#xA;65 VICTORY | True | By Deane McGowen | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/group-is-organized-to-teach-handicapped-children-to-ride.html | Group Is Organized to Teach Handicapped Children to Ride | True | By Ed Corrigan | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/a-tourist-slump-hits-puerto-rico-worst-season-in-years-is-reported.html | A TOURIST SLUMP HITS PUERTO RICO | True | By Alfonso Narvaez Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/shore-will-wins-westbury-event-beats-cardinal-garrison-by-head-in.html | SHORE WILL WINS WESTBURY EVENT | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/columbia-fencers-handed-first-loss-by-navy-1413.html | Columbia Fencers Handed First Loss by Navy, 14&#xA;13 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/edwin-t-mckeithen-executive-of-american-can-co-57-dead.html | Edwin T. McKeithen, Executive Of American Can Co., 57 Dead | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/soviet-releases-2-italians-sentenced-in-store-protest.html | Soviet Releases 2 Italians Sentenced in Store Protest | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/how-to-avoid-being-in-vogue-about-luciano-berio.html | How to Avoid Being in Vogue? | True | By Joan Peyser | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/turkish-premier-resigns-to-form-new-government.html | Turkish Premier Resigns To Form New Government | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/unbeaten-dartmouth-tops-harvard-in-swim-72-to-41.html | Unbeaten Dartmouth Tops Harvard in Swim, 72 to 41 | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/unions-score-use-of-lie-detector-report-by-maritime-trades-sees.html | UNIONS SCORE USE OF LIE DETECTOR | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/chesapeake-deal-will-be-pattern-franchise-to-cost-100000-club-spurs.html | CHESAPEAKE DEAL WILL BE PATTERN | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/prince-butlers-5race-victory-streak-ended-as-he-finishes-fifth-in.html | Prince Butler's 5&#xA;&#xA;Race Victory Streak Ended as He Finishes Fifth in Pace | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-15 | 1970-02-15 | https://www.nytimes.com/1970/02/15/archives/monsanto-growing.html | Monsanto Growing | True | | 1998-02-02 | RE0000776393 | B00000563435 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/kenney-captures-fisk-cup-slalom-timed-at-12704-in-storm-mccollom.html | KENNEY CAPTURES FISK CUP SLALOM | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/booming-homes-for-aged-face-rising-discontent-nursing-homes-for.html | Booming Homes for Aged Face Rising Discontent | True | By Sandra Blakeslee | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/air-controllers-and-us-agree-to-mediate-dispute.html | Air Controllers and U.S. Agree to Mediate Dispute | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/prague-to-pull-in-reins-on-slovakias-autonomy.html | Prague to Pull In Reins On Slovakia's Autonomy | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/bayonne-teachers-agree-on-contract.html | BAYONNE TEACHERS AGREE ON CONTRACT | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/long-pollution-in-nova-scotia-from-tankers-oil-is-expected.html | Long Pollution in Nova Scotia From Tanker's Oil Is Expected | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nixon-ship-program-promise-and-warning.html | Nixon Ship Program: Promise and Warning | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/gifts-to-cornell-increase-by-38-many-felt-1969-disorders-would.html | GIFTS TO CORNELL INCREASE BY 38% | True | By M. S. Handler | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/buck-new-olympic-group-head-hopes-to-end-amateurs-feud.html | Buck, New Olympic Group Head, Hopes to End Amateurs' Feud | True | By Steve Cady | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/susan-e-clarke-becomes-bride-of-an-engineer.html | Susan E. Clarke Becomes Bride Of an Engineer | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/leningrad-still-finds-housing-is-its-main-problem.html | Leningrad Still Finds Housing Is Its Main Problem | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/trade-bloc-is-cheerful-on-outlook.html | Trade Bloc Is Cheerful On Outlook | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/seine-overflows-in-paris.html | Seine Overflows in Paris | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/college-school-results.html | College, School Results | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/ronan-joins-research-unit.html | Ronan Joins Research Unit | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/radicals-in-france-adopt-bold-platform.html | Radicals in France Adopt Bold Platform | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/spain-begins-pledging-gold-to-secure-loans-spain-using-gold-as-a.html | Spain Begins Pledging Gold to Secure Loans | True | By Richard Eder Special to The New York Thee | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/2-city-teachers-arrested-with-girl-on-drug-charge.html | 2 City Teachers Arrested With Girl on Drug Charge | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/cool-in-mideast-crises-odd-bull.html | Cool in Mideast Crises | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/santana-triumphs-at-us-indoor-net.html | SANTANA TRIUMPHS AT U.S. INDOOR NET | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/steel-shipments-ahead-of-69-pace-but-unusual-january-level-is-not.html | STEEL SHIPMENTS AHEAD OF '69 PACE | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/bread-or-pastry-with-a-hearty-walnut-flavor.html | Bread or Pastry With a Hearty Walnut Flavor | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mcgrady-sets-own-record-pace-von-ruden-doesnt-and-misses.html | McCrady Sets Own Record Pace; Von Ruden Doesn't and Misses | True | By Frank Litsky | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/advertising-ketchum-chooses-a-president.html | Advertising: Ketchum Chooses a President | True | By Philip H. Dougherty | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/first-marschallin-is-sung-at-the-met-by-marion-lippert.html | First Marschallin Is Sung at the Met By Marion Lippert | True | By Allen Hughes | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/last-ge-locals-settle.html | Last G.E. Locals Settle | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/soldier-set-on-fire-jan-13-dies-in-san-antonio-center.html | Soldier Set on Fire Jan. 13 Dies in San Antonio Center | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nixon-tariff-decisions-awaited-as-policy-clue-nixon-decisions-on.html | Nixon Tariff Decisions Awaited as Policy Clue | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/arvid-e-taube.html | ARVID E. TAUBE | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/augustus-van-cortlandt-76-member-of-prominent-family.html | Augustus Van Cortlandt, 76, Member of Prominent Family | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/lakers-top-bucks-on-shot-by-west-guard-also-seals-98to96-verdict.html | LAKERS TOP BUCKS ON SHOT BY WEST | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/gruening-scores-war-aims-at-rally-near-white-house.html | Gruening Scores War Aims At Rally Near White House | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/state-senator-calls-for-bill-of-rights-for-the-nonsmoker.html | State Senator Calls For â€šÃ„Ã´Bill of Rightsâ€šÃ„Ã´ For the Nonsmoker | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/transit-agency-to-weed-out-subway-concessions.html | Transit Agency to Weed Out Subway Concessions | True | By McCandlish Phillips | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/bridge-americans-take-two-matches-to-open-tour-of-new-zealand.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/hoyts-sunfish-captures-world-crown-in-sailing.html | Hoyt's Sunfish Captures World Crown in Sailing | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/miss-judith-mae-dunkelberger-is-married-to-jonathan-a-wouk.html | Miss Judith Mae Dunkelberger Is Married to Jonathan A. Wouk | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nonprofit-home-builders-fear-curbs-by-fha-aide-nonprofit-curbs-on.html | Nonprofit Home Builders Fear Curbs by F.H.A Aide | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/ellis-to-rely-on-his-sharp-left-jab-in-bid-for-undisputed-world.html | Ellis to Rely on His Sharp Left Jab in Bid for Undisputed World Title Tonight | True | By Dave Anderson | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/city-concedes-many-tenants-have-had-no-heat-or-water-for-most-of.html | City Concedes Many Tenants Have Had No Heat or Water for Most of Winter | True | By Nancy Moran | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/upset-loss-fails-to-upset-niagara-dons-ncaa-chances-but-mt-thad.html | UPSET LOSS FAILS TO UPSET NIAGARA | True | By Sam Goldaper | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/rep-ford-says-us-wont-press-israel.html | REP. FORD SAYS U.S. WON'T PRESS ISRAEL | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/big-board-backs-small-investor-promises-sec-to-further-his-business.html | BIG BOARD BACKS SMALL INVESTOR | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/4-in-family-killed-upstate.html | 4 in Family Killed Upstate | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/an-allinone-playground-for-toddlers.html | An Allâ€šÃ„Ã´inâ€šÃ„Ã´One Playground for Toddlers | True | By Joan Cook | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/missing-plane-carrying-five-found-off-connecticut-shore.html | Missing Plane Carrying Five Found Off Connecticut Shore | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/columbia-adding-minority-phds.html | COLUMBIA ADDING MINORITY PH.D.'S | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/american-yacht-takes-4th-in-world-regatta-at-sydney.html | American Yacht Takes 4th In World Regatta at Sydney | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/uri-mayer-in-viola-solo-with-youth-symphony.html | Uri Mayer in Viola Solo With Youth Symphony | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/wells-college-clubs-to-hold-theater-party.html | Wells College Clubs to Hold Theater Party | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/clark-terry-echoes-the-ellington-days.html | Clark Terry Echoes The Ellington Days | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/plane-collision-kills-6.html | Plane Collision Kills 6 | True | | 1998-02-02 | RE0000776404 | B000000563447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/emerson-conquers-gonzales-in-3-sets-in-200000-series.html | Emerson Conquers Gonzales in 3 Sets In $200,000 Series | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/israeli-jets-attack-twice-at-suez-canal-after-lull-israeli-jets.html | Israeli Jets Attack Twice At Suez Canal After Lull | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/key-voters-in-chile-the-women-expected-to-back-a-conservative.html | Key Voters in Chile, the Women, Expected to Back a Conservative | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/tax-savings-still-possible-despite-baffling-new-forms.html | Tax Savings Still Possible Despite Baffling New Forms | True | By Robert Metz | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nets-win-108â3âÂ°100-from-miami-five.html | NETS WIN, 108â3âÂ°100, FROM MIAMI FIVE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/new-books-fiction.html | New Books | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mrs-benjamin-antin.html | MRS. BENJAMIN ANTIN | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/david-cuomol-ernst-will-wed-miss-laura-vanderbilt-in-june.html | David Cuomol Ernst Will Wed Miss Laura Vanderbilt in June | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/arrau-glitters-in-chopin-works-pianist-gives-varied-recital-at.html | ARRAU GLITTERS IN CHOPIN WORKS | True | By Donal Henahan | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/memorial-for-pee-wee-russell-draws-his-jazz-fans-to-jersey.html | Memorial for Pee Wee Russell Draws His Jazz Fans to Jersey | True | By John S. Wilson Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/ford-fund-gives-8-grants-for-studies-and-education.html | Ford Fund Gives 8 Grants For Studies and Education | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/filipino-mayor-killed.html | Filipino Mayor Killed | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/refugees-pose-urban-crisis-in-saigon-13-million-refugees-from-the.html | Refugees Pose Urban Crisis in Saigon | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/fire-damages-tufts-building.html | Fire Damages Tufts Building | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/daddario-to-run-for-connecticut-governorship-3000-democrats-on-hand.html | Daddario to Run for Connecticut Governorship | True | &#8212;Terence Smith | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/heroin-epidemic-hits-schools-heroin-epidemic-is-enveloping-schools.html | Heroin â€˜Â³Epidemicâ€˜Â³Â³ Hits Schools | True | By Thomas A. Johnson | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/books-of-the-times-the-best-of-esquire-magazine.html | Books of The Times | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/miss-haynie-fails-after-gaining-tie-she-comes-up-with-bogey-against.html | MISS HAYNIE FAILS AFTER GAINING TIE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/kunstler-given-fourâ3âÂ°year-term-by-chicago-judge-weinglass-other.html | KUNSTLER GIVEN FOURâ3âÂ°YEAR TERM BY CHICAGO JUDGE | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/four-dance-works-and-one-pure-idea-at-14th-st-studio.html | Four Dance Works And One Pure Idea At 14th St. Studio | True | By Don McDonagh | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/fights-loom-on-rights-and-education-as-congress-ends-recess.html | Fights Loom on Rights and Education as Congress Ends Recess | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/yonkers-suspends-chief-fiscal-aide-possible-misuse-of-funds-by.html | YONKERS SUSPENDS CHIEF FISCAL AIDE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/lindsay-backs-bill-to-let-us-break-deadlock-on-jetport-site.html | Lindsay Backs Bill to Let U.S. Break Deadlock on Jetport Site | True | By Peter Kihss | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/goodman-band-in-rumania.html | Goodman Band in Rumania | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/antiwar-protest-voted-for-april-3000-young-activists-plans-include.html | ANTIWAR PROTEST VOTED FOR APRIL | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/allies-say-units-kill-145-of-foe-enemy-battalion-is-reported.html | ALLIES SAY UNITS KILL 145 OF FOE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/javas-gift-to-seventh-avenueâ3âÂ°fabrics-with-a-tieâ3âÂ°dyed-look.html | Java's Gift to Seventh Avenueâ3âÂ°Fabrics With a Tieâ3âÂ°Dyed Look | True | By Bernadine Morris | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/aclu-deplores-contempt-terms-in-chicago-trial.html | A.C.L.U. Deplores Contempt Terms in Chicago Trial | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/kleindienst-seeks-pornography-curb.html | KLEINDIENST SEEKS PORNOGRAPHY CURB | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/rough-collie-gets-specialty-award.html | ROUGH COLLIE GETS SPECIALTY AWARD | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/freed-passengers-accuse-pyongyang.html | FREED PASSENGERS ACCUSE PYONGYANG | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/leaders-tire-blows-near-end-and-stott-wins-daytona-race.html | Leader's Tire Blows Near End And Stott Wins Daytona Race | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/fitz-gibbon-takes-eastern-net-crown.html | FITZ GIBBON TAKES EASTERN NET CROWN | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/-while-the-palestinians-wait.html | ... While the Palestinians Wait | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/osterman-joins-â3âÂ°rothschildsâ3âÂ°.html | Osterman Joins â3âÂ°Rothschildsâ3âÂ° | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nestle-plans-samples-of-chocolate-aroma.html | Nestle Plans Samples Of Chocolate Aroma | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/los-angeles-ruling-highlights-integration-issues.html | Los Angeles Ruling Highlights Integration Issues | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/choreographers-put-dancers-to-a-trial-of-time-and-space.html | Choreographers Put Dancers to a Trial Of Time and Space | True | Don McDonagh | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/deleyer-is-winner-with-two-horses.html | DELEYER IS WINNER WITH TWO HORSES | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/soviet-to-seek-ban-on-germ-warfare.html | SOVIET TO SEEK BAN ON GERM WARFARE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/2-soviet-skiers-win-nordic-titles-first-in-crosscountry-and-jumping.html | 2 SOVIET SKIERS WIN NORDIC TITLES | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/easy-ride-on-a-philadelphia-transit-line-easy-ride-on-a.html | Easy Ride on a Philadelphia Transit Line | True | BY Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/lowenstein-in-peace-move-offers-to-quit-and-run-again-if-governor.html | Lowenstein, in Peace Move, Offers to Quit and Run Again if Governor Calls April Election | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/volkswagen-places-glass-order-in-us.html | Volkswagen Places Glass Order in U.S. | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/formula-ford-race-taken-by-clarke.html | FORMULA FORD RACE TAKEN BY CLARKE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/new-repertory-dance-theater-makes-its-debut.html | New Repertory Dance Theater Makes Its Debut | True | By Anna Kisselgoff | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/israel-says-oil-now-flows-from-elath-to-ashkelon.html | Israel Says Oil Now Flows From Elath to Ashkelon | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/canada-and-us-press-oil-talks-ottawa-hints-it-may-slow-deliveries.html | CANADA AND U.S. PRESS OIL TALKS | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/environment-board-urged.html | Environment Board Urged | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nixon-aides-finish-work-on-message-on-foreign-policy.html | Nixon Aides Finish Work on Message On Foreign Policy | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/track-title-won-by-fordham-prep-molloy-captures-brooklyn-honors.html | TRACK TITLE WON BY FORDHAM PREP | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/lord-dowding-head-of-fighters-in-battle-of-britain-dies-at-87-air.html | Lord Dowding, Head of Fighters In Battle of Britain, Dies at 87 | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/us-health-aide-named.html | U.S. Health Aide Named | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/hawks-deal-celtics-a-146â€¡Â¢125-trouncing.html | HAWKS DEAL CELTICS A 146â€¡Â¢125 TROUNCING | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/napoles-keeps-title-as-aficionados-cheer.html | Napoles Keeps Title as Aficionados Cheer | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/dominican-plane-with-102-crashes-no-survivors-are-reported-as-jet.html | DOMINICAN PLANE, WITH 102, CRASHES | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/waterfront-panel-summons-scotto.html | WATERFRONT PANEL SUMMONS SCOT TO | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/winfield-aronberg.html | WINFIELD ARONBERG | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/duquesne-routs-fairfield.html | Duquesne Routs Fairfield | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/robert-lawrence-tenor-presents-songs-ballads.html | Robert Lawrence, Tenor, Presents Songs, Ballads | True | Robert Sherman | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nasser-evades-the-issues.html | Nasser Evades the Issues... | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/ids-reassures-stock-exchange-says-funds-being-members-would-not.html | I.D.S. REASSURES STOCK EXCHANGE | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/schenk-triumphs-in-speed-skating-dutch-ace-scores-a-record-173487.html | SCHENK TRIUMPHS IN SPEED SKATING | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/seeing-through-albany.html | Seeing Through Albany | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/jill-peabody-married-here-to-leon-uris.html | Jill Peabody Married Here To Leon Uris | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/correcting-a-slipup.html | Correcting a â€¡Â¢Slipupâ€¡Â¢ | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/two-to-formalize-races-for-senate-soreneen-enters-tomorrow-and.html | TWO TO FORMALIZE RACES FOR SENATE | True | By Clayton Knowles | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/projection-is-ally-of-fifth-dimension.html | PROJECTION IS ALLY OF FIFTH DIMENSION | True | John S. Wilson | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/muffin-man-signs-cast.html | â€¡Â¢Muffin Manâ€¡Â¢ Signs Cast | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/wheeling-steel-looks-for-deals-wheeling-steel-looks-for-deals.html | Wheeling Steel Looks For Deals | True | By Robert Walker Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/survivor-of-nazi-camps-recalls-era-in-paintings.html | Survivor of Nazi Camps Recalls Era in Paintings | True | By Israel Shenker | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/eban-in-netherlands.html | Eban in Netherlands | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/heavy-calendar-of-bonds-slated-large-variety-of-offerings-is-set-to.html | HEAVY CALENDAR OF BONDS SLATED | True | By John H. Allan | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/dualpurpose-funds.html | Dualâ€¡Â¢Purpose Funds | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/roads-are-glazed-as-a-freezing-rain-follows-snowfall.html | Roads Are Glazed As a Freezing Rain Follows Snowfall | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/rangers-beat-canadiens-20-scoring-in-record-118th-gamein-row-new.html | Rangers Beat Canadiens, 2â€š¬Å„Å¤0, Scoring in Record 118th Game in Row | True | BY Gerald Eskenazi | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/sports-of-the-times-ipods-forward.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/lirr-to-use-loan-for-housecleaning.html | L.I.R.R. to Use Loan for â€š¬Å„Å¤Housecleaningâ€š¬Å„Å¤ | True | By Linda Charlton | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/insuring-of-autos-on-no-fault-basis-is-urged-by-state-governor.html | INSURING OF AUTOS ON â€š¬Å„Å¤NO FAULTâ€š¬Å„Å¤ BASIS IS URGED BY STATE | True | By Peter Millones | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/rome-a-success-that-couldnt-last.html | Rome: A Success That Couldn't Last | True | By Luigi Barzini Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mother-of-defendant-admitted-to-hospital.html | Mother of Defendant Admitted to Hospital | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/trevino-and-miss-mann-win-suddendeath-playoffs-for-rich-golf-prizes.html | Trevino and Miss Mann Win Suddenâ€š¬Å„Å¤Death Playoffs for Rich Golf Prizes | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mary-biggers-is-affianced-to-robert-fauteux.html | Mary Biggers Is Affianced to Robert Fauteux | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mrs-simon-guggenheim-dead-philanthropist-and-arts-patron.html | Mrs. Simon Guggenheim Dead; Philanthropist and Arts Patron | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/astronaut-to-be-honored.html | Astronaut to Be Honored | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/soviet-official-visits-hanoi.html | Soviet Official Visits Hanoi | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/college-hockey.html | College Hockey | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/protestants-plan-9church-merger.html | Protestants Plan 9â€š¬Å„Å¤Church Merger | True | By Edward B. Fiske | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/teenage-use-of-heroin-rising-but-data-are-few.html | Teenâ€š¬Å„Å¤Age Use of Heroin Rising but Data Are Few | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/kidd-in-last-race-as-an-amateur-captures-alpine-combined-world.html | Kidd, in Last Race as an Amateur, raptures Alpine Combined World Title | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/oil-cleanup-pushed-in-tampa-bay-after-spill-by-greek-tanker.html | Oil Cleanup Pushed in Tampa Bay After Spill by Greek Tanker | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/rogers-in-zambia-voices-opposition-to-racist-regimes-but-secretary.html | ROGERS, IN ZAMBIA, VOICES OPPOSITION TO RACIST REGIMES | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/abctv-is-honored-by-sickle-cell-fund.html | A.B.Câ€š¬Å„Å¤TV IS HONORED BY SICKLE CELL FUND | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/while-the-ring-is-prepared-for-the-big-fight-one-of-the-contenders.html | While the Ring Is Prepared for the Big Fight, One of the Contenders Takes a Quiet Stroll | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mrs-stella-unger-lyricist-dies-at-65.html | MRS. STELLA UNGER, LYRICIST, DIES AT 65 | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/minnesota-v-the-aec.html | Minnesota v. the A.E.C. | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/coming-primary-for-surrogate-expected-to-be-continuation-of-66.html | Coming Primary for Surrogate Expected to Be Continuation of '66 Battle | True | By Richard Reeves | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/only-american-known-to-have-fought-for-biafra-tells-of-war.html | Only American Known to Have Fought for Biafra Tells of War | True | By Charlayne Hunter | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/a-modest-aristocratic-proposal.html | A Modest Aristocratic Proposal | True | By Anthony Lewis | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/mrs-john-f-oconnell.html | MRS. JOHN F. O'CONNELL | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/greece-said-to-seek-arms-from-france.html | GREECE SAID TO SEEK ARMS FROM FRANCE | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/australian-autos-finish-1-2-in-6th-tasman-cup-race.html | Australian Autos Finish 1, 2 In 6th Tasman Cup Race | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/car-makers-cut-prices-various-ways.html | Car Makers Cut Prices Various Ways | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/russian-soprano-reasserts-agility.html | RUSSIAN SOPRANO REASSERTS AGILITY | True | Theodore Strongin. | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/tv-mr-magoo-and-american-history-nbc-show-turns-into-a-drab.html | TV: Mr. Magoo and American History | True | &#8212;Terence Smith | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/theater-a-musical-gentry-arrives.html | Theater: A Musical â€š¬Å„Å¤Gantryâ€š¬Å„Å¤ Arrives | True | By Clive Barnes | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/chess-a-knight-too-close-to-home-starts-debacle-for-the-defense.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/von-thadden-reelected-german-rightists-chief.html | Von Thadden Reâ€š¬Å„Å¤Elected German Rightists' Chief | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/svelte-blonde-is-a-commercial-pilot.html | Svelte Blonde Is a Commercial Pilot | True | By Judy Klemesrud | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/nader-cites-banks-insurers.html | Nader Cites Banks, Insurers | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/blues-gain-draw-with-stars-at-33-lawsons-goal-matches-one-by-crisp.html | BLUES GAIN DRAW WITH STARS AT 3â€š¬Å„Å¤3 | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/aide-says-soviet-wont-raid-china-russian-rejects-speculation-of.html | AIDE SAYS SOVIET WON'T RAID CHINA | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/japan-orbits-a-satellite.html | Japan Orbits a Satellite | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/bennett-is-honored-by-composers-unit.html | BENNETT IS HONORED BY COMPOSERS' UNIT | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/radical-priests-in-colombia-heirs-to-slain-guerrilla-have-forged-an.html | Radical Priests in Colombia, Heirs to Slain Guerrilla, Have Forged an Open Marxistâ€¦â€ªCatholic Alliance | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/squash-racquets-title-won-by-beth-anders-of-ursinus.html | Squash Racquets Title Won By Beth Anders of Ursinus | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/cpc-to-purchase-a-muffin-bakery-claims-20million-exchange-of-stock.html | CPC TO PURCHASE A MUFFIN BAKERY | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/new-york-post-moves.html | New York Post Moves | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/case-histories-of-progress-in-latin-america.html | Case Histories of Progress in Latin America | True | By Graham Hovey | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/wileys-rags-gains-horse-show-crown.html | WILEY'S RAGS GAINS HORSE SHOW CROWN | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/sasha-siemel-80-jungle-explorer-tiger-hunter-in-brazils-mato-grosso.html | SAM SIEMEL, 80, JUNGLE EXPLORER | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/drivers-who-skip-tolls-are-dunned-warnings-go-out-but-costs-of.html | DRIVERS WHO SKIP TOLLS ARE DUNNED | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/ajc-cites-stand-of-black-panthers.html | A.J.C. CITES STAND OF BLACK PANTHERS | True | | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-16 | 1970-02-16 | https://www.nytimes.com/1970/02/16/archives/italys-repertory-politics-latest-government-production-a-rerun-that.html | Italy's Repertory Politics | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776404 | B00000563447 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/government-sees-jobless-average-of-43-this-year-mccracken-tells.html | GOVERNMENT SEES JOBLESS AVERAGE OF 4.3% THIS YEAR | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/school-aid-surrender.html | School Aid Surrender | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/addonizio-enters-schools-dispute-newark-mayor-brings-sides-together.html | ADDONIZIO ENTERS SCHOOLS DISPUTE | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/apollo-ii-crew-honored.html | Apollo 11 Crew Honored | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/college-stars-play-march-28.html | College Stars Play March 28 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/clay-in-vocal-form-is-looking-to-rock-frazier.html | Clay, in Vocal Form, Is Looking to Rock Frazier | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soviet-shows-its-portrait-through-a-political-and-artistic-lens.html | Soviet Shows Its Portrait, Through a Political and Artistic Lens | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/china-raises-orders-for-japanese-steel-impact-on-us-is-seen.html | China Raises Orders for Japanese Steel | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/no-fault-car-insurance-facing-a-headon-clash.html | â€¦â€ªNo Faultâ€¬â€¦ Car Insurance Facing a Headâ€¦â€ªOn Clash | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/on-a-delta-river-a-test-for-vietnamization.html | On a Delta River, a Test for Vietnamization | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/blaine-provision-born-75-years-ago.html | â€¦â€ªBlaineâ€¬â€¦ Provision Born 75 Years Ago | True | By Grace Lichtenstein | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/tax-on-airline-tickets-is-deferred-by-canada.html | Tax on Airline Tickets Is Deferred by Canada | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kidd-turns-pro-and-will-join-new-ski-group-for-swiss-meet.html | Kidd Turns Pro and Will Join New Ski Group for Swiss Meet | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soviet-promises-necessary-help-for-arab-states-says-it-will-bolster.html | SOVIET PROMISES â€¦â€ªNECESSARYâ€¬â€¦ HELP FOR ARAB STATES | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/eastman-dillon-gets-chief.html | Eastman Dillon Gets Chief | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/wood-field-and-stream-cause-of-oil-slick-that-killed-waterfowl.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/editor-finds-an-ugly-mood-against-the-news-media.html | Editor Finds â€¦â€ªAn Ugly Moodâ€¬â€¦ Against the News Media | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/worldwide-interests.html | Worldwide Interests | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/eastern-life-posts-high.html | Eastern Life Posts High | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dr-irving-f-klein.html | DR. IRVING F. KLEIN | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/banker-heads-center.html | Banker Heads Center | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/frazier-flattens-ellis-and-wins-undisputed-heavyweight-title.html | Frazier Flattens Ellis and Wins Undisputed Heavyweight Title | True | By Dave Anderson | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/alcoa-plans-expansion.html | Alcoa Plans Expansion | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/frazier-is-looking-to-rock-and-clay.html | Frazier Is Looking to Rock and Clay | True | By George Vecsey | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-rose-by-any-other-name.html | A Rose By Any Other Name | True | By Arthur Daley | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/black-liberation-week-opens-with-rally-charging-genocide.html | Black Liberation Week Opens With Rally Charging Genocide | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/missile-belle-wins-by-3-lengths-in-hialeah-stakes-race-stolen-base.html | Missile Belle Wins by 3 Lengths in Hialeah Stakes Race | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soldier-is-still-hospitalized-after-bombing-near-ft-dix.html | Soldier Is Still Hospitalized after Bombing Near Ft. Dix | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/747-service-to-tokyo-set.html | 747 Service to Tokyo Set | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/thant-to-meet-jarring.html | Thant to Meet Jarring | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mayor-tells-queens-chamber-state-aid-holds-key-to-budget.html | Mayor Tells Queens Chamber State Aid Holds Key to Budget | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/rocketlightning-studied.html | Rocketâ€šÃ„Â¹Lightning Studied | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/congress-asked-to-outlaw-banks-profit-before-loans.html | Congress Asked to Outlaw Banks' Profit Before Loans | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/91day-bill-rates-off-to-6777-at-treasurys-weekly-auction.html | 91â€šÃ„Â¥Day Bill Rates Off to 6.777% At Treasury's Weekly Auction | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/assembly-plan-would-tax-wealthy-who-pay-nothing-tax-on-wealthy-in.html | Assembly Plan Would Tax Wealthy Who Pay Nothing | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mclain-misses-day-in-court-and-subpoena-for-a-hearing.html | McLain Misses Day in Court And Subpoena for a Hearing | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/foreman-takes-16th-in-row-beating-peralta-verdict-booed.html | Foreman Takes 16th in Row, Beating Peralta | True | By Deane McGowen | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/3-stations-cancel-net-show-on-us-program-covering-military-actions.html | 3 STATIONS CANCEL N.E.T. SHOW ON U.S. | True | By Robert D. McFadden | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/the-childrens-penalty.html | The Children's Penalty | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-says-magnavox-fixes-retail-prices.html | U.S. SAYS MAGNAVOX FIXES RETAIL PRICES | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/foster-children-win-right-to-court-hearing-foster-children-win-a.html | Foster Children Win Right to Court Hearing | True | By Morris Kaplan | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/14yearold-boy-dies-of-overdose-his-school-was-denied-aid-to-fight.html | 14â€šÃ„Â¥YEARâ€šÃ„Â¥OLD BOY DIES OF OVERDOSE | True | By Carter B. Horsley | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/meyer-to-make-3-more-films-for-fox.html | Meyer to Make 3 More Films for Fox | True | By A. H. Weiler | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-leftish-wing-italian-editor-is-freed-pending-appeal.html | A Leftâ€šÃ„Â¹Wing Italian Editor Is Freed Pending Appeal | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/hardin-new-temple-coach-names-four-football-aides.html | Hardin, New Temple Coach, Names Four Football Aides | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kern-named-army-aide.html | Kern Named Army Aide | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-steel-output-off.html | U. S. Steel Output Off | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soccer-results.html | Soccer Results | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/tv-return-of-the-smothers-brothers-shows-commitment-exceeds-its.html | TV: â€šÃ„Â¹Return of the Smothers Brothersâ€šÃ„Â¹ | True | By Jack Gould | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/ellis-says-he-let-frazier-run-bout-lost-control-of-fight-after.html | ELLIS SAYS HE LET FRAZIER RUN BOUT | True | By Steve Cady | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/merrill-lynch-faults-fee-plan-says-big-board-wants-rate-too-high-on.html | MERRILL LYNCH FAULTS FEE PLAN | True | &#8212;Terence Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/in-the-nation-when-the-timing-is-bad.html | In The Nation: When the Timing Is Bad | True | By Tom Wicker | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/czechoslovak-skier-gains-nordic-combined-world-title-tygl-triumphs.html | Czechoslovak Skier Gains Nordic Combined World Title | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/thant-in-plea-for-buddhist-shrine.html | Thant in Plea for Buddhist Shrine | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/ecuador-frees-tuna-boat.html | Ecuador Frees Tuna Boat | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-trade-surplus-listed-by-britain-exports-topped-imports-6th-month.html | A TRADE SURPLUS LISTED BY BRITAIN | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/georgia-senate-votes-suffrage-for-women.html | Georgia Senate Votes Suffrage for Women | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/muskie-enters-race-for-3d-senate-term.html | MUSKIE ENTERS RACE FOR 3D SENATE TERM | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dancers-display-sense-of-theater-joan-miller-introduces-her-chamber.html | DANCERS DISPLAY SENSE OF THEATER | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/insurer-is-set-to-offer-a-trust-connecticut-general-plans.html | INSURER IS SET TO OFFER A TRUST | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/senate-backs-extension-of-disputed-hunger-unit.html | Senate Backs Extension Of Disputed Hunger Unit | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dr-frank-boudreau-83-dead-long-a-leader-in-public-health.html | Dr. Frank Boudreau, 83, Dead; Long a Leader in Public Health | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dr-pusey-to-retire-as-head-of-harvard-in-71-2-years-early-dr-pusey.html | Dr. Pusey to Retire As Head of Harvard 'In '71,2 Years Early, | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dayans-wife-arrives-here.html | Dayan's Wife Arrives Here | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/body-found-in-car-trunk-identified-as-tavern-owner.html | Body Found in Car Trunk Identified as Tavern Owner | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/10-coast-police-hurt-in-headquarters-blast.html | 10 Coast Police Hurt In Headquarters Blast | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/cuba-expanding-maritime-fleets-havana-says-east-and-west-sell-har.html | CUBA EXPANDING MARITIME FLEETS | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/the-lingering-pesticide.html | The Lingering Pesticide | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/celtics-beat-warriors.html | Celtics Beat Warriors | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/state-lottery-at-new-low.html | State Lottery at New Low | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/senate-unit-134-backs-carswell-dissidents-given-10-days-to-file.html | SENATE UNIT, 73â€3â€¦Â´4, BACKS CARSWELL | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/netherlands-choir-is-heard-at-hunter.html | NETHERLANDS CHOIR IS HEARD AT HUNTER | True | Theodore Strongin | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-4-no-title.html | Article 4 â€3â€¦Â³â€¦Â´Â² No Title | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/getting-the-right-number.html | Getting the Right Number | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/new-outbreak-of-tuberculosis-is-eyed-by-doctors.html | New Outbreak of Tuberculosis Is Eyed by Doctors | True | By Nancy Hicks | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/red-wings-recall-popiel.html | Red Wings Recall Popiel | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/price-levels-dip-at-mink-auction-economic-lag-causes-drop-at-sale.html | PRICE LEVELS DIP AT MINK AUCTION | True | By Isadore Barmash | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/3-die-in-new-orleans-blast.html | 3 Die in New Orleans Blast | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/governor-would-sign-quarterhorse-bet-bill.html | Governor Would Sign Quarterhorse Bet Bill | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/volpe-restricting-highway-building.html | Volpe Restricting Highway Building | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/books-of-the-times-somewhere-between-swinburne-and-salinger.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/4-us-clergymen-seek-aid-of-pontiff-to-visit-pows.html | 4 U.S. Clergymen Seek Aid Of Pontiff to Visit P.O.W.'s | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dr-peyton-rous-nobel-laureate-dies.html | Dr. Peyton Rous, Nobel Laureate, Dies | True | By Jane E. Brody | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/antipollution-move-ordered.html | Antipollution Move Ordered | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/fcc-is-upheld-by-court-on-mormon-church-license.html | F.C.C. Is Upheld by Court On Mormon Church License | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/tight-policy-kept-reserve-discloses.html | Tight Policy Kept, Reserve Discloses | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-1-no-title.html | Article 1 â€3â€¦Â³â€¦Â´Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-wage-increase-is-uaw-target-rises-in-costofliving-and-pension-pay.html | A WAGE INCREASE IS U.A.W. TARGET | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/gleasons-return-to-cbs-next-season-is-in-doubt.html | Gleason's Return to C.B.S. Next Season Is in Doubt | True | By Fred Ferretti | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/st-johns-begins-30million-drive.html | ST. JOHN'S BEGINS $30â€3â€¦Â³MILLION DRIVE | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/arts-in-harlem-to-be-subject-of-a-city-study.html | Arts in Harlem To Be Subject Of a City Study | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/falstaff-beer-leaving-foote-cone.html | Falstaff Beer Leaving Foote, Cone | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/doyle-and-perkins-triumph-on-points-in-chicago-bouts.html | Doyle and Perkins Triumph On Points in Chicago Bouts | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/diane-levbarg-to-be-a-bride.html | Diane Levbarg To Be a Bride | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/liu-five-tops-kings-7057-ozny-beaten-by-bridgeport-jones-cannata.html | L. I. U. Five Tops Kings, 70â€3â€¦Â²57; C.C.N.Y. Beaten by Bridgeport | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/screen-of-sin-and-deathyugoslavs-an-event-is-based-on-chekhov.html | Screen: Of Sin and Death;Yugoslav's 'An Event' Is Based on Chekhov | True | By Roger Greenspun | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/market-churns-to-nearstandoff-heavily-traded-lensco-and-atlantic.html | MARKET CHURNS TO NEARâ€3â€¦Â³STANDOFF | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/contempt-sentences-are-raising-judicial-questions.html | Contempt Sentences Are Raising Judicial Questions | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/espionage-charges-against-russian-dropped-on-condition-he-leave-the.html | Espionage Charges Against Russian Dropped, on Condition He Leave the U.S. | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/2-assembly-seats-to-be-voted-today.html | 2 ASSEMBLY SEATS TO BE VOTED TODAY | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/graebner-and-ashe-win-but-riessen-bows-in-us-tennis-kukal.html | Graebner and Ashe Win but Riessen Bows in U.S. Tennis | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/levin-challenges-ouster-as-officer.html | LEVIN CHALLENGES OUSTER AS OFFICER | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/teachers-gain-support.html | Teachers Gain Support | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/tankers-help-move-israeli-pipeline-oil.html | TANKERS HELP MOVE ISRAELI PIPELINE OIL | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/catholic-missionaries-fined-for-entering-nigeria-illegally.html | Catholic Missionaries Fined For Entering Nigeria Illegally | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/exhead-of-fnma-drops-dismissal-suit.html | Exâ€šÃ„Ã´Head of F.N.M.A. Drops Dismissal Suit | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/designers-turn-to-handbags-as-a-new-world-of-style-to-conquer.html | Designers Turn to Handbags as a New World of Style to Conquer | True | By Bernadine Morris | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/robert-g-whytock.html | ROBERT G. WHYTOCK | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/message-from-pike-reported-by-widow.html | MESSAGE FROM PIKE REPORTED BY WIDOW | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/psc-to-consider-104-phone-rise-utility-s-bid-for-133-rate-increase.html | P.S.C. TO â€šÃ„Ã²CONSIDERâ€šÃ„Ã´ 10.4% PHONE RISE | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/at-expo-site-in-japan-crowds-traffic-jams-and-national-pride.html | At Expo Site in Japan: Crowds, Traffic Jams and National Pride | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/a-p-a-will-stage-capotes-grass-harp-as-a-musical.html | A.P.A. Will Stage Capote's â€šÃ„Ã²Grass Harpâ€šÃ„Ã´ as a Musical | True | By Louis Calta | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/food-protest-slows-the-panther-hearing.html | Food Protest Slows the Panther Hearing | True | By Edith Evans Asbury | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/net-five-triumphs-over-caps-117114.html | NET FIVE TRIUMPHS OVER CAPS, 117â€šÃ„Ã´114 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/rep-cramer-stiffens-stand-on-oil-spillage.html | Rep. Cramer Stiffens Stand on Oil Spillage | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/on-location-in-scarsdale-when-neighborhood-becomes-a-set.html | On Location in Scarsdale: When Neighborhood Becomes a Set | True | By Emd Nemy Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-highway-aide-named.html | U.S. Highway Aide Named | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/2-vancouver-papers-close.html | 2 Vancouver Papers Close | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/hovhaness-composition-uses-songs-of-whales.html | Hovhaness Composition Uses â€šÃ„Ã²Songsâ€šÃ„Ã´ of Whales | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/liu-returns-to-national-college-basketball-picture-next-season.html | L.I.U. Returns to National College Basketball Picture Next Season | True | By Sam Goldaper | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/northeast-airlines-is-sought-by-delta-companies-take-merger-actions.html | Northeast Airlines Is Sought by Delta | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/150million-offering.html | $150â€šÃ„Ã²Million Offering | True | By John H. Allan | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mrs-marvel-envoys-widow-is-remarried.html | Mrs. Marvel, Envoy's Widow, Is Remarried | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mortimer-howard-pianist-on-radio-and-tv-is-dead.html | Mortimer Howard, Pianist On Radio and TV, Is Dead | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/radio-satellite-to-track-an-elk-in-migration-study.html | Radio Satellite to Track an Elk in Migration Study | True | By John Noble Wilford | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/opposition-to-lowering-voting-age-laid-to-tv-coverage-of-college.html | Opposition to Lowering Voting Age Laid to TV Coverage of College Unrest | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kaiser-joins-price-rise-in-aluminum-building-wire.html | Kaiser Joins Price Rise In Aluminum Building Wire | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/u-s-water-program-is-scored-by-city.html | U.S. Water Program Is Scored by City | True | By David Bird | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/15-seized-and-10-hurt-here-protesting-trial-in-chicago.html | 15 Seized and 10 Hurt Here Protesting Trial in Chicago | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/pacific-rock-flow-held-to-be-varied-geologist-reports-direction-and.html | PACIFIC ROCK FLOW HELD TO BE VARIED | True | By Walter Sullivan | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/eastern-jetliner-hijacked-to-cuba-nine-lights-fuse-on-bomb-to.html | EASTERN JETLINER HIJACKED TO CUBA | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/brinkley-announces-huntleys-departure-from-nbc-aug-1.html | Brinkley Announces Huntley's Departure From N.B.C. Aug. 1 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-payments-balance-sets-opposite-records-after-being-distorted-by.html | U.S. Payments Balance Sets Opposite Records | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/house-passes-bill-doubling-aid-for-fish-conservation.html | House Passes Bill Doubling Aid for Fish Conservation | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/who-me-cabbies-protest-on-cursing.html | â€šÃ„Ã²Who, Me?â€šÃ„Ã´ Cabbies Protest on Cursing | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-oil-industry-not-panicking-on-mideast-us-oil-men-call-mideast.html | U.S. Oil Industry Not Panicking on Mideast | True | By William D. Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/spain-returns-leftist-doomed-by-moroccans.html | Spain Returns Leftist Doomed by Moroccans | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/colorado-studies-radiation-peril-82-houses-are-affected-two.html | COLORADO STUDIES RADIATION PERIL | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/parvin-plummets-as-the-amex-allows-trading-to-resume-parvin.html | Parvin Plummets As the Amex Allows Trading to Resume | True | By Alexander R. Hammer | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/abram-expected-to-bid-for-senate-brandeis-president-is-due-to.html | ABRAM EXPECTED TO BID FOR SENATE | True | By Clayton Knowles | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/son-of-university-chancellor-among-14-held-in-drug-raid.html | Son of University Chancellor Among 14 Held in Drug Raid | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dr-samuel-willis-jr.html | DR. SAMUEL WILLIS JR. | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/greenberg-and-fried-gain-in-class-c-squash-racquets.html | Greenberg and Fried Gain In Class C Squash Racquets | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/symington-upset-by-nuclear-data-senator-cites-disturbing-deployment.html | SYMINGTON UPSET BY NUCLEAR DATA | True | by Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/unsung-army-pitches-yankees-camp.html | Unsung Army Pitches Yankees' Camp | True | &#8212;Terence Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/after-fall-from-olympic-glory-beamon-is-ready-to-jump-back.html | After Fall From Olympic Glory, Beamon Is Ready to Jump Back | True | By Frank Litsky | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/industry-responds-to-consumerism-industry-responds-to-consumerism.html | Industry Responds To Consumerism | True | By Peter Millones | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/berman-and-wife-separate.html | Berman and Wife Separate | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kennedy-iii-with-pneumonia-votes-no-on-judge-carswel.html | Kennedy, III With Pneumonia Votes No on Judge Carswel | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/samuel-davis-councilman-from-1949-to-1965-is-dead.html | Samuel Davis, Councilman From 1949 to 1965, Is Dead | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/jersey-standard-acts-jersey-standard-sets-an-offering.html | Jersey Standard Acts | True | By H. Erich Heinemann | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/school-activists-praised-by-a-state-commission.html | School Activists Praised By a State Commission | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/hershey-aide-a-retired-colonel-named-acting-director-of-draft.html | Hershey Aide, a Retired Colonel, Named Acting Director of Draft | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/jury-for-chicago-7-ends-its-third-day-without-a-verdict-jury-for.html | Jury for Chicago 7 Ends Its Third Day Without a Verdict | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/bridge-tourists-split-2-matches-with-new-zealand-teams.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/2-us-soldiers-on-trial-in-killings-of-2-vietnamese.html | 2 U.S. Soldiers on Trial in Killings of 2 Vietnamese | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/spear-against-guns-an-african-rebel-dies-in-the-fight-against-the.html | Spear Against Guns: An African Rebel Dies in the Fight Against the Frenchâ€šÃ„Ã´Backed Chad Government | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mcmahon-sets-course-mark-in-capturing-19mile-run.html | McMahon Sets Course Mark In Capturing 19â€šÃ„Ã´Mile Run | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soviet-penalizes-workers-changing-jobs-too-often.html | Soviet Penalizes Workers Changing Jobs Too Often | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/president-presents-gold-medal-awards-to-6-us-scientists.html | President Presents Gold Medal Awards To 6 U.S. Scientists | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/australia-backs-uslta-in-move-on-south-africa.html | Australia Backs U.S.L.T.A. In Move on South Africa | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/stocks-in-london-advance-broadly.html | STOCKS IN LONDON ADVANCE BROADLY | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/the-theater-doublebill-at-la-mama.html | The Theater: Doubleâ€šÃ„Ã´Bill at La Mama | True | By Clive Barnes | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/comedie-francaise-a-thriving-tradition.html | Comedie Francaise: A Thriving Tradition | True | By Anna Kisselgoff | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mayor-set-to-give-morgenthau-oath.html | MAYOR SET TO GIVE MORGENTHAU OATH | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/cerdan-wins-in-second-round-fans-mock-caliber-of-us-foe.html | Cerdan Wins in Second Round; Fans Mock Caliber of U. S. Foe | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/census-bureau-to-use-directmail-method.html | Census Bureau to Use Directâ€šÃ„Ã´Mail Method | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-hopes-for-gains-on-a-germwar-ban.html | U.S. HOPES FOR GAINS ON A GERMâ€šÃ„Ã´WAR BAN | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/maki-pleads-innocent-as-trial-opens.html | Maki Pleads Innocent as Trial Opens | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/air-traffic-unit-and-faa-attempt-to-avoid-slowdown.html | Air Traffic Unit and F.A.A. Attempt to Avoid Slowdown | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/bullets-defeat-rockets-140109.html | BULLETS DEFEAT ROCKETS, 140â€šÃ„Ã´109 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/100-countries-begin-parley-on-intelsat.html | 100 COUNTRIES BEGIN PARLEY ON INTELSAT | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/pro-eleven-quits-league.html | Pro Eleven Quits League | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/contempt-and-response.html | Contempt and Response | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/auto-layoffs-thicken-gloom-in-unhappy-detroit-layoffs-at-auto.html | Auto Layoffs Thicken Gloom in Unhappy Detroit | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/revenue-properties-ltd-wins-dismissal-of-charge.html | Revenue Properties, Ltd., Wins Dismissal of Charge | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/manson-is-denied-change-of-venue.html | MANSON IS DENIED CHANGE OF VENUE | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/hamilton-signs-yankee-contract-lefthanded-relief-hurler-is-30th-to.html | HAMILTON SIGNS YANKEE CONTRACT | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/syracuse-suspends-star-for-hitting-referee-in-game.html | Syracuse Suspends Star For Hitting Referee in Game | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/baseball-signings.html | Baseball Signings | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/urban-coalition-picks-1970-fund-drive-chief.html | Urban Coalition Picks 1970 Fund Drive Chief | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/ultraphoton-fight-settled.html | Ultraâ€šÂ‚Â‚Photon Fight Settled | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dionne-warwick-honored.html | Dionne Warwick Honored | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/psychiatrist-weds-lynne-stetson.html | Psychiatrist Weds Lynne Stetson | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/soviet-and-chile-sign-pact.html | Soviet and Chile Sign Pact | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-5-no-title.html | Article 5 â€šÂ‚Âªâ€šÂ‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/advertising-a-hoback-education-in-food.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/stage-x-has-no-value-other-stage-presents-a-new-playwright.html | Stage: â€šÂ‚Âˆ'X Has No Valueâ€šÂ‚Â‚ | True | By Mel Gussow | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/observer-money.html | Observer: Money | True | â€"Terence Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/francescatti-plays-with-clevelanders.html | FRANCESCATTI PLAYS WITH CLEVELANDERS | True | Donal Henahan | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/holiday-in-cairo-makes-war-remote.html | Holiday in Cairo Makes War Remote | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/scientists-and-students-doubt-heroin-will-gain-on-campus.html | Scientists and Students Doubt Heroin Will Gain on Campus | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/its-more-than-a-hair-salon.html | It's More Than a Hair Salon | True | By Angela Taylor | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mrs-frederick-schlapp.html | MRS. FREDERICK SCHLAPP | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/louise-b-turner-prospective-bride.html | Louise B. Turner Prospective Bride | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/hospital-group-will-honor-aide-at-li-aged-home.html | Hospital Group Will Honor Aide at L. I. Aged Home | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/school-fund-veto-for-nixon-backed-in-house-measure-wins.html | SCHOOL FUND VETO FOR NIXON BACKED IN HOUSE MEASURE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kentucky-downs-georgia-by-116â€šÂ‚Âˆ'86.html | KENTUCKY DOWNS GEORGIA BY 116â€šÂ‚Âˆ'86 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/sylvan-benefit-game.html | Sylvan Benefit Game | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/trade-pact-urged-for-eec-and-japan.html | TRADE PACT URGED FOR E.E.C. AND JAPAN | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/defense-costs-up-in-israeli-budget-total-outlays-to-rise-20-higher.html | DEFENSE COSTS UP IN ISRAELI BUDGET | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/football-signings.html | Football Signings | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/20-bodies-are-recovered-in-dominican-plane-crash.html | 20 Bodies Are Recovered In Dominican Plane Crash | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/activist-lawyer-with-a-cause-gerald-bernard-lefcourt.html | Activist Lawyer With a Cause | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/market-place-dividends-that-avoid-taxation.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/assembly-votes-repeal-of-blaine-bill-to-remove-bar-to-aid-for.html | ASSEMBLY VOTES REPEAL OF BLAINE | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/census-estimates-on-house-revised-bureau-shifts-forecast-on-gains.html | CENSUS ESTIMATES ON HOUSE REVISED | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/knicks-to-oppose-lakers-tonight-russell-will-start-again-in-place.html | KNICKS TO OPPOSE LAKERS TONIGHT | True | â€"Terence Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/nominees-selected-for-oscar-awards-slated-for-april-7.html | Nominees Selected For Oscar Awards Slated for April 7 | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/trudeau-criticized-for-austerity-plan.html | TRUDEAU CRITICIZED FOR AUSTERITY PLAN | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/czech-communism-tries-to-rekindle-proletarian-spirit.html | Czech Communism Tries to Rekindle Proletarian Spirit | True | â€"Terence Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/pittsburgh-aide-withdraws.html | Pittsburgh Aide Withdraws | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/assembly-rollcall-on-blaine.html | Assembly Rollâ€šÂ‚ÂªCall on Blaine | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/pollution-bill-introduced.html | Pollution Bill Introduced | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/combustion-engineering-sets-record.html | Combustion Engineering Sets Record | True | By Clare M. Reckert | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/mrs-howard-resnick.html | MRS. HOWARD RESNICK | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/shriver-sees-ceausescu.html | Shriver Sees Ceausescu | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/baby-is-born-over-pacific.html | Baby Is Born Over Pacific | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/linda-m-ronabaugh-is-engaged.html | Linda M. Ronabaugh Is Engaged | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/spy-for-soviet-says-he-betrayed-tunnel.html | SPY FOR SOVIET SAYS HE BETRAYED TUNNEL | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/meany-sees-distinct-possibility-of-unemployment-rise-to-6.html | Meany Sees â€˜Distinct Possibility'â€™ of Unemployment Rise to 6% | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/legislators-held-bribery-targets-indictment-says-lobbyist-spoke-to.html | LEGISLATORS HELD BRIBERY TARGETS | True | By Lesley Oelsner | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/gain-is-reported-by-cincinnati-gas-utility-posts-advances-for.html | GAIN IS REPORTED BY CINCINNATI GAS | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/nixon-forms-panel-on-desegregation.html | NIXON FORMS PANEL ON DESEGREGATION | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/charter-offer-by-us-lines-extended-to-other-concerns.html | charter Offer by U.S. Lines Extended to Other Concerns | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/powless-resting-well.html | Powless Resting Well | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/us-and-egypt-manage-to-get-around-their-breach-in-diplomatic.html | U.S. and Egypt Manage to Get Around Their Breach in Diplomatic Relations | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/5-in-pistol-concern-accused-of-selling-stolen-weapons.html | 5 in Pistol Concern Accused of Selling Stolen Weapons | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/gray-idol-7-first-in-sprint-at-bowie.html | GRAY IDOL, $7, FIRST IN SPRINT AT BOWIE | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/article-6-no-title.html | Article 6 â€˜â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/south-africa-drops-trial-of-22-blacks-and-rearrests-them-under.html | South Africa Drops Trial of 22 Blacks and Rearrests Them Under Another | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/susan-eness-plans-bridal.html | Susan Eness Plans Bridal | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/nickel-futures-join-in-trading-2-contracts-of-electrolytic-cathodes.html | NICKEL FUTURES JOIN IN TRADING | True | By James J. Nagle | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/spillage-spreads.html | Spillage Spreads | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/power-tractors-offered-by-ge-line-of-home-garden-items-marks-debut.html | POWER TRACTORS OFFERED BY G.E. | True | By Gene Smith | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/kaunda-tells-rogers-us-should-help-end-white-minority-rule.html | Kaunda Tells Rogers U.S. Should Help End White Minority Rule | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/louis-paul-author-of-13-novels-dead.html | LOUIS PAUL, AUTHOR OF 13 NOVELS, DEAD | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/tax-court-decides-against-stratton.html | TAX COURT DECIDES AGAINST STRATTON | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/most-comply-on-integration-but-macon-mayor-is-defiant.html | Most Comply on Integration, But Macon Mayor Is Defiant | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/turner-in-nemesis-takes-55-regatta.html | TURNER, IN NEMESIS, TAKES 5.5 REGATTA | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/czechs-can-still-joke-but-the-flavor-is-wry.html | Czechs Can Still Joke, But the Flavor Is Wry | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/yablonski-defendant-moved.html | Yablonski Defendant Moved | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/canadiens-official-concedes-end-of-dynasty-is-approaching.html | Canadiens' Official Concedes End of Dynasty Is Approaching | True | By Gerald Eskenazi | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/new-rules-urged-on-cooperatives-state-bill-would-tighten-controls.html | NEW RULES URGED ON COOPERATIVES | True | By Glenn Fowler | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-17 | 1970-02-17 | https://www.nytimes.com/1970/02/17/archives/cahill-lists-16billion-budget-in-jersey-avoiding-income-tax.html | Cahill Lists $1.6â€™Billion Budget In Jersey, Avoiding Income Tax | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776739 | B00000564274 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/curtis-to-seek-reelection-as-the-governor-of-maine.html | Curtis to Seek Reâ€™election As the Governor of Maine | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/slaying-of-wife-and-daughters-by-four-is-reported-by-captain.html | Slaying of Wife and Daughters By Four Is Reported by Captain | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/texas-continues-oil-output-at-68-demand-puts-march-level-same-as.html | TEXAS CONTINUES OIL OUTPUT AT 68% | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/7-are-acquitted-of-murder-in-guyana-revolt-attempt.html | 7 Are Acquitted of Murder In Guyana Revolt Attempt | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/article-2-no-title.html | Article 2 â€˜â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/jury-to-study-case-of-yonkers-officer.html | JURY TO STUDY CASE OF YONKERS OFFICER | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/wholesale.html | Wholesale | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/goldberg-urges-congress-to-scrutinize-the-military.html | Goldberg Urges Congress to Scrutinize the Military | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/fola-la-follette-suffrage-leader-actress-and-daughter-of-a-senator.html | FOLA LA FOLLETTE, SUFFRAGE LEADER | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/wind-and-rain-ease-oil-hazard-in-gulf.html | WIND AND RAIN EASE OIL HAZARD IN GULF | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/phones-out-in-white-plains.html | Phones Out in White Plains | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/granatelli-picks-andretti.html | Granatelli Picks Andretti | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/shelling-accident-kills-3-at-bienhoa.html | SHELLING ACCIDENT KILLS 3 AT BIENHOA | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/article-4-no-title.html | Article 4 â€‹Â‹â€‹Â‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/budget-chief-says-nixon-would-combat-recession-budget-chief-says.html | Budget Chief Says Nixon Would Combat Recession | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/protesters-fight-police-in-seattle.html | PROTESTERS FIGHT POLICE IN SEATTLE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/robert-neville-writer-is-dead-a-former-time-correspondent.html | Robert Neville, Writer, Is Dead; A Former Time Correspondent | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/city-vows-speedier-trials-to-ease-prison-crowding-city-promises-to.html | City Vows Speedier Trials To Ease Prison Crowding | True | By Maurice Carroll | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/wilson-names-pollution-aides.html | Wilson Names Pollution Aides | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/aslund-of-sweden-triumphs-in-nordic-15kilometer-race.html | Aslund of Sweden Triumphs In Nordic 15â€‹Â‹Â°Kilometer Race | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/school-chiefs-decry-lack-of-funds-as-costs-rise-school-chiefs-to.html | School Chiefs Decry Lack of Funds as Costs Rise | True | By Andrew H. Malcolm Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/alitalia-names-chairman.html | Alitalia Names Chairman | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/field-narrows-in-race-for-mcdonalds-account.html | Field Narrows in Race For McDonald's Account | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/11300-more-register-in-schools-vote.html | 11,300 More Register in Schools Vote | True | By Leonard Buder | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/pennsylvania-public-tv-chain-to-close-unless-it-gets-funding.html | Pennsylvania's Public TV Chain To Close Unless It Gets Funding | True | By Fred Ferretti | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/makita-black-hawks-gains-in-hockey-scoring-race.html | Black Hawks, Gains In Hockey Scoring Race | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/0brien-is-expected-to-head-democrats.html | O'BRIEN IS EXPECTED TO HEAD DEMOCRATS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/article-5-no-title.html | Article 5 â€‹Â‹â€‹Â‹Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rev-dr-simon-g-kramer-dies-led-hebrew-theological-college.html | Rev. Dr. Simon C. Kramer Dies; Led Hebrew Theological College | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rules-panel-vote-poses-veto-peril-for-school-funds-house-committee.html | RULES PANEL VOTE POSES VETO PERIL FOR SCHOOL FUNDS | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/merchants-with-attractive-aidestheir-wives.html | Merchants With Attractive Aidesâ€‹Â‹Their Wives | True | By Bernadine Morris | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/voloshen-and-2-others-indicted-defrauding-of-company-alleged.html | Voloshen and 2 Others Indicted; Defrauding of Company Alleged | True | &#8212;Terence Smith | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/emerson-toppled-by-curtis-briton-registers-a-63-64-upset-smith.html | Emerson Toppled by Curtis | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/pincay-gets-jockey-award.html | Pincay Gets Jockey Award | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rpi-routs-army-six-7â€‹Â‹Â°2.html | R.P.I. Routs Army Six, 7â€‹Â‹Â°2 | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/assembly-democrats-seek-330million-tax-rise.html | Assembly Democrats Seek $330â€‹Â‹Â°Million Tax Rise | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/confession-upheld-in-bomb-case-here.html | CONFESSION UPHELD IN BOMB CASE HERE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/6-seized-in-yonkers-in-a-numbers-raid.html | 6 SEIZED IN YONKERS IN A NUMBERS RAID | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/in-european-tradition-agnons-writing-drew-heavily-on-past-but-he.html | In European Tradition | True | By Thomas Lask | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/drive-against-class-enemies-reported-intensified-by-peking.html | Drive Against â€‹Â‹â€‹Class Enemiesâ€‹Â‹Â Reported Intensified by Peking | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/gas-pipeline-safety-called-inadequate.html | GAS PIPELINE SAFETY CALLED INADEQUATE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/steel-men-seek-curb-on-scrap-exports-steel-officials-seek.html | Steel Men Seek Curb on Scrap Exports | True | By Robert Walker | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/penguins-triumph-over-flyers-4-to-2.html | PENGUINS TRIUMPH OVER FLYERS, 4 TO 2 | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/peter-f-morse-becomes-fiance-of-miss-fingar.html | Peter F. Morse Becomes Fiance Of Miss Fingar | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/disaster-funds-allocated.html | Disaster Funds Allocated | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/narcotics-arrests-here-increase-by-56-in-year-police-say-all-on.html | Narcotics Arrests Here Increase by 56% in Year | True | By Thomas A. Johnson | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/3-demonstrations-are-held-in-manila.html | 3 DEMONSTRATIONS ARE HELD IN MANILA | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/health-plan-foreseen.html | Health Plan Foreseen | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/ship-n-shore-shirt-maker-appoints-a-new-president.html | Ship 'n Shore, Shirt Maker, Appoints a New President | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/texan-maps-appeal-of-candidacy-denial.html | TEXAN MAPS APPEAL OF CANDIDACY DENIAL | True | &#8212;Terence Smith | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/29-are-arrested-in-newark-strike-number-of-teachers-seized-rises-to.html | 29 ARE ARRESTED IN NEWARK STRIKE | True | By Walter R. Waggoner Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/electronic-sensors-foil-unseen-enemy.html | Electronic Sensors Foil Unseen Enemy | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/us-urges-geneva-conference-to-draft-biological-arms-ban.html | U.S. Urges Geneva Conference To Draft Biological Arms Ban | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/stocks-in-london-show-broad-drop-prices-mixed-in-paris-and.html | STOCKS IN LONDON SHOW BROAD DROP | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/new-york-soldier-convicted.html | New York Soldier Convicted | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/loss-of-influence-on-youths-feared.html | LOSS OF INFLUENCE ON YOUTHS FEARED | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/labor-council-supports-national-health-insurance.html | Labor Council Supports National Health Insurance | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/anouilha-hit-at-brooklyn-school.html | Anouilh a Hit at Brooklyn School | True | By George Gent | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/miss-babcock-williams-prather-to-be-married.html | Miss Babcock, William Prather To Be Married | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/odyssey-of-robert-kennedy-unfolded.html | Odyssey of Robert Kennedy Unfolded | True | George Gent | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mrs-thomas-rudel-dies-long-prominent-in-golf.html | Mrs. Thomas Rudel Dies; Long Prominent in Golf | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/chapman-miffed-by-record-book-says-it-doesnt-include-all-his-canada.html | CHAPMAN MIFFED BY RECORD BOOK | True | By Louis Efffbt Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/6-hurt-in-police-station-blast-as-violence-hits-coast-cities.html | 6 Hurt in Police Station Blast As Violence Hits Coast Cities | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/books-of-the-times-art-against-culture.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/chief-justice-burger-scores-panel-system-for-rating-punishment-over.html | Chief Justice Burger Scores Panel System for Rating Punishment Over Rehabilitation | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/preminger-to-produce-play-in-fall.html | Preminger To Produce Play in Fall | True | By Louis Calta | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/growth-is-pictured-for-textile-sales-growth-pictured-in-textile.html | Growth Is Pictured For Textile Sales | True | By Herbert Koshetz | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/the-controversial-operation-phoenix-how-it-roots-out-vietcong.html | The Controversial Operation Phoenix How It Roots Out Vietcong Suspects | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/4-players-score-18-or-more-a-piece-debusschere-is-high-with-19-and.html | 4 PLAYERS SCORE 18 OR MORE APIECE | True | By Thomas Rogers | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/market-declines-as-volume-rises-brokers-are-heartened-by-lack-of.html | MARKET DECLINES AS VOLUME RISES | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/addonizios-lawyer-files-for-dismissal.html | ADDONIZIO'S LAWYER FILES FOR DISMISSAL | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/fate-of-rent-control-many-city-officials-favor-easing-law-but.html | Fate of Rent Control | True | By David K. Shipler | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/tv-slate-for-nba-raised-to-28-games.html | TV SLATE FOR N.B.A. RAISED TO 28 GAMES | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/air-slowdown-threat-eased.html | Air Slowdown Threat Eased | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/100-puerto-ricans-disrupt-college-protesters-barricade-doors-at.html | 100 PUERTO RICANS DISRUPT COLLEGE | True | By Lacey Fosburgh | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/board-of-estimate-must-set-new-vote-on-morgenthau-job.html | Board of Estimate Must Set New Vote On Morgenthau Job | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/recital-is-given-by-zara-nelsova-cellist-shows-fine-grasp-of.html | RECITAL IS GIVEN BY ZARA NELSOVA | True | By Allen Hughes | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/kansas-city-sports-complex-named-for-harry-s-truman.html | Kansas City Sports Complex Named for Harry S Truman | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/us-aide-in-saigon-denies-countererror-charge-us-official-in-saigon.html | U.S. Aide in Saigon Denies â€˜Countererâ€™ Charge | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/307million-transit-aid-is-voted-by-state-senate.html | $30.7â€‹Million Transit Aid Is Voted by State Senate | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rise-of-history-of-science-is-a-reply-to-technology.html | Rise of History of Science Is a Reply to Technology | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/us-judge-orders-integration-of-all-schools-in-pontiac-mich.html | U.S. Judge Orders Integration Of All Schools in Pontiac, Mich. | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/appeal-in-anastasia-case-rejected-in-west-germany.html | Appeal in Anastasia Case Rejected in West Germany | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/tax-on-pills-urged-for-help-to-addicts.html | TAX ON PILLS URGED FOR HELP TO ADDICTS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/uprising-on-capitol-hill.html | Uprising on Capitol Hill | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/action-needed-on-rents.html | Action Needed on Rents | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rates-stay-down-in-bond-market-150million-michigan-bell-debentures.html | RATES STAY DOWN IN BOND MARKET | True | By John H. Allan | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/priest-is-ejected-after-scolding-city-council-about-bronx-slum.html | Priest Is Ejected After Scolding City Council About Bronx Slum | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mrs-edmund-duffy-is-dead-cartoonist-widow-was-70.html | Mrs. Edmund Duffy Is Dead; Cartoonist's Widow Was 70 | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/carolina-schools-integrate-easily-but-desegregation-lags-in-2.html | CAROLINA SCHOOLS INTEGRATE EASILY | True | &#8212;Terence Smith | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/silver-futures-decline-as-us-sells-about-15-million-ounces.html | Silver Futures Decline as U.S. Sells About 1.5 Million Ounces | True | By James J. Nagle | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/parents-storm-city-hall-over-boys-pill-death-parents-and-school.html | Parents Storm City Hall Over Boy's Pill Death | True | By Paul L. Montgomery | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/st-johns-takes-met-track-lead-24-points-in-field-events-good-for.html | ST. JOHN'S TAKES MET TRACK LEAD | True | &#8212;Terence Smith | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/stocks-decline-in-warner-actions-holders-are-told-of-major-filming.html | STOCKS DECLINE IN AMEX TRADING | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/kinney-defends-warner-actions-holders-are-told-of-major-filming.html | KINNEY DEFENDS WARNER ACTIONS | True | By Leonard Sloane | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/colgate-lists-navy-eleven.html | Colgate Lists Navy Eleven | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sy-agnon-israeli-nobel-winner-in-literature-dies.html | S. Y. Agnon, Israeli Nobel Winner in Literature, Dies | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/on-bulletin-board-pictures-of-pupils-babies.html | On Bulletin Board, Pictures of Pupils' Babies | True | By Judy Klemesrud | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/market-place-fund-manager-favors-change.html | Market Place. | True | By Robert Metz | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/auto-group-is-cracking-down-demanding-safer-race-tracks.html | Auto Group Is Cracking Down, Demanding Safer Race Tracks | True | By John S. Radosta | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/action-urged-by-gatt-trade-barriers-assailed-by-gatt.html | Action Urged by GATT | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/19-mets-report-to-spring-camp-but-hodges-is-detained-at-home.html | 19 Mets Report to Spring Camp, But Hodges Is Detained at Home | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/4-major-agencies-proposed-in-city-report-calls-for-each-unit-to-be.html | 4 MAJOR AGENCIES PROPOSED IN CITY | True | By Edward Ranzal | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/chicago-7-defense-asks-for-mistrial-feds-jury-adjourned-for-4th.html | CHICAGO 7 DEFENSE ASKS FOR MISTRIAL | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/change-in-city-welfare-policy-urged-to-spur-jobtaking-and-save.html | Change in City Welfare Policy Urged To Spur Job‚Äö√Ñ√¥Taking and Save Families | True | By Peter Kihss | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/dorothy-adams.html | DOROTHY ADAMS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/boston-college-registers-upset-eagles-send-georgetown-five-to-7969.html | BOSTON COLLEGE REGISTERS UPSET | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/judith-v-gants-plans-nuptials.html | Judith V. Gants Plans Nuptials | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/nets-late-surge-subdues-cougars-trailing-for-most-of-contest-they.html | NETS LATE SURGE SUBDUES COUGARS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/seymour-says-campaign-against-crime-is-effective.html | Seymour Says Campaign Against Crime Is Effective | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/national-airlines-requests-delay-in-service-to-london.html | National Airlines Requests Delay in Service to London | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/savings-agency-is-held-up.html | Savings Agency Is Held UP | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/arab-mayor-urges-westbank-entity.html | ARAB MAYOR URGES WEST‚Äö√Ñ√¥BANK ENTITY | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/bridge.html | Bridge. | True | By Alan Truscott | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/space-officials-favor-end-to-apollo-quarantine.html | Space Officials Favor End to Apollo Quarantine | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/smith-barney-asks-delay-for-big-boards-fee-rise-fee-delay-asked-by.html | Smith, Barney Asks Delay For Big Board's Fee Rise | True | By Terry Robards | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/shelter-bay-31-takes-hialeah-dash.html | Shelter Bay, 3‚Äö√Ñ√¥1, Takes Hialeah Dash | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/john-f-allen.html | JOHN F. ALLEN | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/house-group-calls-auto-top-polluter.html | House Group Calls Auto Top Polluter | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/activities-to-interest-the-young.html | Activities To Interest The Young | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/widow-78-is-slain-in-riverside-park-her-2-dogs-nearby.html | Widow, 78, Is Slain In Riverside Park, Her 2 Dogs Nearby | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/beirut-the-dope-traffic-in-the-middle-east.html | Beirut: The Dope Traffic in the Middle East | True | By James Reston | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/utw-wins-phone-election.html | U.T.W. Wins Phone Election | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/west-of-lakers-sets-pace-in-pro-basketball-scoring.html | West of Lakers Sets Pace In Pro Basketball Scoring | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sorensen-declares-senate-candidacy-sorensen-enters-senate-election.html | Sorensen Declares Senate Candidacy | True | By Clayton Knowles | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/report-of-economic-group-calls-for-government-on-two-levels-in.html | Report of Economic Group Calls for Government on Two Levels in Metropolitan Areas | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/who-says-new-haven-cant-run-on-time.html | Who Says New Haven Can't Run on Time? | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/advertising-wilkinson-shows-the-blade.html | Advertising Wilkinson Shows â€šÃ„Ã´The Bladeâ€šÃ„Ã´ | True | By Philip H. Dougherty | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/hew-rights-chief-quits-charges-political-pressure-panetta.html | H.E.W. Rights Chief Quits; Charges Political Pressure | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/senate-delay-on-carswell-likely-until-after-vote-rights-action.html | Senate Delay on Carswell Likely Until After Vote Rights Action | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/us-site-sought-by-new-champion-toronto-proposal-for-bout-but-durham.html | U.S. SITE SOUGHT BY NEW CHAMPION | True | By Dave Anderson | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/dropping-of-claims-may-benefit-shale.html | DROPPING OF CLAIMS MAY BENEFIT SHALE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/negro-named-police-chief-by-mayor-hatcher-of-gary.html | Negro Named Police Chief By Mayor Hatcher of Gary | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/city-safety-unit-keeps-eye-on-road.html | City Safety Unit Keeps Eye on Road | True | &#8212;Terence Smith | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/after-game-breaks-open-knicks-subs-get-chance-to-display-skills.html | After Game Breaks Open, Knicks' Subs Get Chance to Display Skills | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/columbia-plan-includes-underground-expansion-columbia-master-plan.html | Columbia Plan Includes Underground Expansion | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/3-killed-in-li-car-crash.html | 3 Killed in L. I. Car Crash | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sports-today-basketball.html | Sports Today | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/miss-fitzgerald-18-is-leaving-fast-competition-behind-in-400.html | Miss Fitzgerald, 18, Is Leaving Fast Competition Behind in 400 | True | BY Frank Litsky | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/8-dominican-crash-victims-buried-in-a-common-grave.html | 8 Dominican Crash Victims Buried in a Common Grave | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/new-airports-seen-needed-by-chicago.html | NEW AIRPORTS SEEN NEEDED BY CHICAGO | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/security-national-security-national-bank-seeking-entree-into-city.html | Security National | True | By H. Erich Heinemann | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/israel-protests-as-greece-puts-off-trial-of-2-arabs.html | Israel Protests as Greece Puts Off Trial of 2 Arabs | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rogers-and-mobutu-take-congo-cruise.html | ROGERS AND MOBUTU TAKE CONGO CRUISE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/article-3-no-title.html | Canadians Reorganize | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/hanoi-troops-gain-20-positions-in-laos.html | HANOI TROOPS GAIN 20 POSITIONS IN LAOS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/court-tourney-sites-picked.html | Court Tourney Sites Picked | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/surplus-or-deficit-for-2-decades-us-spending-abroad-has-topped.html | Surplus or Deficit? | True | By Albert L. Kraus | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/two-ambassadors-chosen.html | Two Ambassadors Chosen | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/franklin-jarmanto-wed-mrs-nancy-smith-ahola.html | Franklin Jarman to Weal Mrs. Nancy Smith Ahola | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/gen-gelston-led-maryland-guard-peacemaker-during-racial-clashes-in.html | GEN. GELSTON, LED MARYLAND GUARD | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/albany-bill-aims-for-strict-curbs-on-all-pollution-41-legislators.html | ALBANY BILL AIMS FOR STRICT CURBS ON ALL POLLUTION | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/brandts-negotiator-in-moscow-egon-karlheinz-bahr.html | Brandt's Negotiator in Moscow | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mrs-nixon-to-visit-colleges.html | Mrs. Nixon to Visit Colleges | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/bahr-will-brief-brandt-on-talks-envoy-is-going-home-then-will.html | BAHR WILL BRIEF BRANDT ON TALKS | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/thant-indicates-jarring-may-renew-mideast-role-thant-hints-jarring.html | Thant Indicates Jarring May Renew Mideast Role | True | By Henry Tanner Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/margaret-n-jensen-to-be-a-bride.html | Margaret N. Jensen to Be a Bride | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/kennedys-fever-lower.html | Kennedy's Fever Lower | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/daughter-of-stalin-discloses-69-talk-with-soviet-visitor.html | Daughter of Stalin Discloses '69 Talk With Soviet Visitor | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/gambling-suspect-gets-2d-indictment.html | GAMBLING SUSPECT GETS 2D INDICTMENT | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/foreign-affairs-french-reform-and-the-usa.html | Foreign Affairs: French Reform and the U. S. A. | True | By C. L. Sulzberger | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/judge-reserves-judgment-in-pro-hockey-assault-case.html | Judge Reserves Judgment In Pro Hockey Assault Case | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/25-form-council-to-make-scientists-aware-of-consequences-of-their.html | 25 Form Council to Make Scientists Aware of Consequences of Their Work | True | By Sandra Blakeslee | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sinatra-testifies-in-jersey-inquiry-cooperates-fully-9-months-after.html | SINATRA TESTIFIES IN JERSEY INQUIRY | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/ashe-leads-in-earnings-on-indoor-tennis-circuit.html | Ashe Leads in Earnings On Indoor Tennis Circuit | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/scientist-found-to-be-radioactive-contamination-from-isotope-is.html | SCIENTIST FOUND TO BE RADIOACTIVE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/congress-to-review-crimecontrol-act.html | Congress to Review Crime Control Act | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mrs-henry-rosner-taught-english-in-the-high-schools.html | Mrs. Henry Rosner, Taught English in the High Schools | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/music-berio-this-means-that.html | Music: Berio's "This Means, That " | True | By Harold C. Schonberg | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/desegregation-under-fire.html | Desegregation Under Fire | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/spread-of-deadly-viral-fever-is-suspected-in-nigeria.html | Spread of Deadly Viral Fever Is Suspected in Nigeria | True | By Lawrence K. Altman | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/gibraltar-financial.html | Gibraltar Financial | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/army-tops-seton-hall-7769-overtime-victory-gained-by-cadets-victors.html | Army Tops Seton Hall, 77 69 | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sato-indicates-he-plans-no-shift-on-china-policy.html | Sato Indicates He Plans No Shift on China Policy | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/bayh-optimistic-on-voting-age-of-18-after-the-white-house-backs.html | Bayh Optimistic on Voting Age of 18 After the White House Backs Measure | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/denise-fugazy-debutante-of-66-is-betrothed-to-vito-a-luciani.html | Denise Fugazy, Debutante of '66, Is Betrothed to Vito A. Luciani | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/board-of-trade-votes-rate-rise-average-34-jump-affects-most-chicago.html | BOARD OF TRADE VOTES RATE RISE | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/lowe-gains-quarterfinals-in-squash-racquets-event.html | Lowe Gains Quarterfinals in Squash Racquets Event | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/heller-expects-easing-of-credit-heller-predicts-easing-of-credit.html | Heller Expects Expects Easing of Credit | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/senate-debates-seaway-funding-mondale-says-us-should-assume-part-of.html | SENATE DEBATES SEAWAY FUNDING | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/accused-spy-leaves-us-and-flies-home-to-moscow.html | Accused Spy Leaves U.S. And Flies Home to Moscow | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/bonn-aide-warns-common-market-economy-minister-sees-peril-in-any.html | BONN AIDE WARNS COMMON MARKET | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/russianizing-the-arab-war.html | Russianizing the Arab War | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mrs-robert-mkelvy.html | MRS. RORERT M'KELVY | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/mets-represent-model-for-yanks-macphail-optimistic-on-eve-of-spring.html | METS REPRESENT MODEL FOR YANKS | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/5-charges-up-held-against-trainer-suspension-will-start-on-march-10.html | 5 CHARGES UPHELD AGAINST TRAINER | True | By Joe Nichols | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/theater-robert-marascos-child-play-opens-author-in-full-control-as.html | Theater: Robert Marasco's Child's Play Opens | True | By Clive Barnes | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/fire-in-rush-hour-delays-penn-central-commuters.html | Fire in Rush Hour Delays Penn Central Commuters | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/british-steel-loss-grows.html | British Steel Loss Grows | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/moves-asked-at-parley-china-trade-ties-backed-for-us.html | Moves Asked at Parley | True | By Brendan Jones Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/foul-smell-on-si-irritates-many-longlasting-odor-draws-complaint.html | FOUL SMELL ON S.I. IRRITATES MANY | True | By Grace Lichtenstein | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/theater-a-fitting-tribute-to-moliere.html | Theater: A Fitting Tribute to Moliere | True | By Mel Gussow | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/tv-anne-bancroft-show-tonight-is-tour-de-force-cbs-special-blends.html | TV: Anne Bancroft Show Tonight Is Tour de Force | True | By Jack Gould | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/israelis-attack-cairo-area-again-warn-egyptians-mrs-meir-says-there.html | ISRAELIS ATTACK CAIRO AREA AGAIN; WARN EGYPTIANS | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/gannett-company-companies-take-merger-actions.html | Gannett Company | True | By Alexander R. Hammer | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/leni-goltz-engaged-to-gl-wilcox-jr.html | Leni Goltz Engaged To G. L. Wilcox Jr. | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/harassment-laid-to-consumerism-leader-of-better-business-bureau.html | HARASSMENT LAID TO CONSUMERISM | True | By Peter Millones | 1998-02-02 | RE0000776747 | B00000566215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/federal-inquiry-gets-mlain-data-pitcher-stays-secluded-in-gambling.html | FEDERAL INQUIRY GETS M'LAIN DATA | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/metroliner-uncouples-at-110-mph-in-maryland-6car-am-train-was.html | Metroliner Uncouples at 110 M.P.H. in Maryland | True | By Edward Hudson Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/broad-price-rise-set-on-chemicals-shell-to-add-65-to-long-listthy1.html | BROAD PRICE RISE SET ON CHEMICALS | True | By Gerd Wilcke | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/catherine-haight-of-boston-u-fiancee-of-stephan-miller-petty.html | Catherine Haight of Boston U. Fiancee of Stephan Miller Petty | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/amerada-hess-profits-declined-during-4th-quarter-and-for-year.html | Amerada Hess Profits Declined During 4th Quarter and for Year | True | By Clare M. Reckert | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/welfare-clients-go-to-albany-to-lobby-for-additional-aid.html | Welfare Clients Go to Albany To Lobby for Additional Aid | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/former-litton-officer-named-president-of-baker-industries.html | Former Litton Officer Named President of Baker Industries | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/japans-reserves-hit-record-level-jan-31.html | Japan's Reserves Hit Record Level Jan. 31 | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/hank-ibus-son-dismissed-as-coach-of-memphis-five.html | Hank Iba's Son Dismissed as Coach of Memphis Five | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/sports-of-the-times-alone-at-the-top.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/two-jima-rites-tomorrow.html | Two Jima Rites Tomorrow | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/rangers-kurtenbach-is-ready-for-drive-on-comeback-road.html | Rangers' Kurtenbach Is Ready For Drive on Comeback Road | True | By Gerald Eskenazi | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/time-to-bury-the-dead.html | Time to Bury the Dead | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/united-nuclear-and-aec-agree-on-uranium-curback.html | United Nuclear and A.E.C. Agree on Uranium Curback | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/55-in-state-senate-ask-us-aid-to-city-slums-as-disaster-areas.html | 55 in State Senate Ask U.S. Aid To City Slums as Disaster Areas | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/treasury-bonds-exchanged.html | Treasury Bonds Exchanged | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/briton-gets-96000-for-libel-in-a-book-on-42-navy-convoy.html | Briton Gets $96,000 For Libel in a Book On '42 Navy Convoy | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/japan-to-aid-asian-bank.html | Japan to Aid Asian Bank | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/democrats-win-elections-in-bronx-and-queens.html | Democrats Win Elections in Bronx and Queens | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/executive-vice-president-elected-by-board-of-trw.html | Executive Vice President Elected by Board of TRW | True | | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-18 | 1970-02-18 | https://www.nytimes.com/1970/02/18/archives/japanese-takes-on-quixote-challenge.html | Japanese Takes On Quixote Challenge | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776747 | B00000566215 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/burns-says-money-may-be-gradually-eased-this-year-suggests.html | Burns Says Money May Re Gradually Eased This Year | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/thant-in-geneva-urges-halt-in-tests-of-nuclear-arms.html | Thant, in Geneva, Urges Halt in Tests of Nuclear Arms | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nixon-gives-durable-peace-plan-with-greater-reliance-on-allies.html | NIXON GIVES â€šÃ„Ã¶DURABLE PEACEâ€šÃ„Ã¹ PLAN WITH GREATER RELIANCE ON ALLIES; CAUTIONS RUSSIANS ON MIDDLE EAST | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/8-premieres-heard-in-music-program.html | 8 PREMIERES HEARD IN MUSIC PROGRAM | True | Theodore Strongin. | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/japanese-to-reinforce-ships-like-ore-carrier-that-sank.html | Japanese to Reinforce Ships Like Ore Carrier That Sank | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/cowboys-sign-safetyman.html | Cowboys Sign Safetyman | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/bill-asks-pornography-curb.html | Bill Asks Pornography Curb | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/explorer-scouts-found-in-great-smokies.html | Explorer Scout's Body Found in Great Smokies | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/cornell-six-wins-no-19.html | Cornell Six Wins No. 19 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/4800-teachers-in-britain-begin-birmingham-strike.html | 4,800 Teachers in Britain Begin Birmingham Strike | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/peking-accuses-japanese-of-developing-war-rockets.html | Peking Accuses Japanese of Developing War Rockets | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/police-investigating-rentalcar-thefts-make-11-arrests.html | Police Investigating Rentalâ€šÃ„Ã´Car Thefts Make 11 Arrests | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/lingtemcovought-registered-loss-in-69-and-in-final-quarter.html | Lingâ€šÃ„Ã´Temcoâ€šÃ„Ã´Vought Registered Loss in '69 and in Final Quarter | True | By Clare M. Reckert | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-of-emergency-is-urged-in-strike-by-gravediggers.html | State of Emergency Is Urged in Strike By Gravediggers | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/a-community-holds-day-of-no-smoking.html | A COMMUNITY HOLDS DAY OF NO SMOKING | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/public-housing-gets-the-touch-of-a-decorator.html | Public Housing Gets the Touch of a Decorator | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/news-summary-and-index-the-major-events-of-the-day-rhoon-foreign.html | News Summary and Index | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/leaders-of-israel-attend-state-funeral-for-agnon.html | Leaders of Israel Attend State Funeral for Agnon | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/belgians-get-plan-on-ethnic-reform-syskens-outlines-proposals-for.html | BELGIANS GET PLAN ON ETHNIC REFORM | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/ervin-criticizes-rights-deadline-say-s-time-limit-of-march-1.html | ERVIN CRITICIZES RIGHTS DEADLINE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/police-assailed-on-leaflet-policy-political-activism-is-legal.html | POLICE ASSAILED ON LEAFLET POLICY | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/dr-alan-solomon-dies-at-49-exdirector-of-jewish-museum-art-writer.html | Dr. Alan Solomon Dies at 49; Exâ€šÃ„Ã"Director of Jewish Museum | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/ford-introduces-tractor-to-aid-the-poor.html | Ford Introduces Tractor to Aid the Poor | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/striking-airline-employs-sue-national-for-damages.html | Striking Airline Employes Sue National for Damages | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/girlfriend-story-of-generation-gap-offered-in-london.html | â€šÃ„Ã²Girlfriend,â€šÃ„Ã" Story Of Generation Gap, Offered in London | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/smith-ashe-graebner-and-okker-beaten-in-50000-national-indoor.html | Smith, Ashe, Graebner and Okker Beaten in $50,000 National Indoor Tennis | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/gain-is-achieved-in-amex-trading-first-rise-in-five-sessions-is.html | GAIN IS ACHIEVED IN AMEX TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/kunstler-attends-rally-protest-due-saturday.html | Kunstler Attends Rally; Protest Due Saturday | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nofault-auto-insurance.html | Noâ€šÃ„Ã²Fault Auto Insurance | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/smogless-car-may-take-years.html | Smogless Car May Take Years | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/books-of-the-times-watch-the-children-die.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/president-reveals-the-components-of-his-machinery-for-making.html | President Reveals the Components of His Machinery for Making Foreign Policy | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/bridge-finesse-by-italian-player-determined-world-title.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/a-policy-for-transition-nixon-saying-times-have-changed-gives.html | A Policy for Transition | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nixons-report-to-congress-on-foreign-policy-introduction-genuine.html | NIXON'S REPORT TO CONGRESS ON FOREIGN POLICY | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/welfare-proposal-gaining-in-congress.html | WELFARE PROPOSAL GAINING IN CONGRESS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/observer-spiro-the-prince-and-sophia-loren.html | Observer: Spiro, the Prince and Sophia Loren | True | By Russell Baker | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/music-quartet-for-the-end-of-time-yale-faculty-group-in-work-at.html | Music: â€šÃ„Ã²Quartet for the End of Timeâ€šÃ„Ã" | True | By Harold C. Schonberg | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/soybean-futures-post-some-highs-demand-is-linked-to-false-word-of.html | SOYBEAN FUTURES POST SOME HIGHS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/pro-skiing-gets-chance-to-soar-with-us-television-in-picture.html | Pro Skiing Gets Chance to Soar With U.S. Television in Picture | True | By Michael Strauss | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/hearing-assails-the-smut-flood-supreme-court-is-criticized-as-27.html | HEARING ASSAILS THE SMUT 'FLOOD | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nyu-fencers-beat-columbia-15-to-12.html | N.Y.U. FENCERS BEAT COLUMBIA, 15 TO 12 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/new-yorker-sets-up-boycott-of-pompidou-in-congress.html | New Yorker Sets Up Boycott Of Pompidou in Congress | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/explorers-club-to-hail-alaska-at-feb-27-fete.html | Explorers Club To Hail Alaska At Feb. 27 Fete | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/edward-omalley-book-dealer-dies-ran-50000volume-shop-patronized-by.html | EDWARD O'MALLEY, BOOK DEALER, DIES | True | By Alden Whitman | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/dublin-gallery-fills-a-cultural-gap.html | Dublin Gallery Fills a Cultural Gap | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/overseas-investors-cautioned-by-mayo-mayo-dampens-investors-hopes.html | Overseas Investors Cautioned by Mayo | True | By Brendan Jones Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/israel-discloses-tentative-plans-to-ease-plight-of-arab-refugees.html | Israel Discloses Tentative Plans To Ease Plight of Arab Refugees | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/panther-and-chicago-7-trials-are-denounced-at-hunter-rally.html | Panther and Chicago 7 Trials A re Denounced at Hunter Rally | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brydges-easing-opposition-to-new-abortion-law.html | Brydges Easing Opposition to New Abortion Law | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/panettas-ouster-linked-to-policy-nixon-shift-following-stand-by.html | PANETTA'S OUSTER LINKED TO POLICY | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/oil-slick-cornered-within-tampa-bay-damage-assessed.html | Oil Slick Cornered Within Tampa Bay; Damage Assessed | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/successful-as-banker.html | Successful as Banker | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/long-cites-trend-to-protectionism-long-foresees-a-new-trend-to.html | Long Cites Trend to Protectionism | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/jacksonville-tops-fla-state-before-10050-fans-8581.html | Jacksonville Tops Fla. State Before 10,050 Fans, 85.81 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/at-t-registers-issue-with-sec-interest-rate-and-exercise-price-to.html | A.T.&T. REGISTERS ISSUE WITH S.E.C. | True | By Gene Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/tv-producers-assail-dropping-of-show-examining-us-policy.html | TV Producers Assail Dropping Of Show Examining U.S. Policy | True | By Fred Ferretti | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/agency-course-set-for-minorities.html | Agency Course Set for Minorities | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/us-aides-say-manila-violence-hasnt-hurt-ties.html | U.S. Aides Say Manila Violence Hasn't Hurt Ties | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/panthers-lawyer-describes-verdict-in-chicago-as-sad.html | Panthers' Lawyer Describes Verdict In Chicacio as â€šÃ„ÃºSadâ€šÃ„Ã¹ | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mary-obrien-richard-j-roth-planning-bridal.html | Mary O'Brien, Richard J. Roth Planning Bridal | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/speedier-criminal-justice.html | Speedier Criminal Justice | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/5-coiling-imposed-on-bank-premiums-premium-offers-of-banks-curbed.html | $5 Coiling Imposed On Bank Premiums | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/hamilton-makes-right-pitch-yanks-lefthander-gets-approval-for.html | Hamilton Makes Right Pitch | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/wieczerak-paces-temple-to-8055-rout-of-liu.html | Wieczerak Paces Temple To 80â€šÃ„Ã¨55 Rout of L.I.U. | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/alfred-newman-academy-awardwinning-composer-is-dead.html | Alfred Newman, Academy Awardâ€šÃ„Ã¨Winning Composer, Is Dead | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/b52s-supporting-laotians-in-plain-big-bombers-diverted-from-south.html | Bâ€šÃ„Ã¨52'S SUPPORTING LAOTIANS IN PLAIN | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/banks-cite-deposit-outflow.html | Banks Cite Deposit Outflow | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/miss-von-stade-a-mezzo-gives-concert-with-george-reid-bass.html | Miss von Stade, a Mezzo, Gives. Concert With George Reid, Bass | True | Raymond Ericson. | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/strike-threatened-at-zoos-museums-and-libraries-here.html | Strike Threatened at Zoos, Museums and Libraries Here | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/judge-bars-original-seven-as-title-for-olympia-novel.html | Judge Bars â€šÃ„ÃºOriginal Sevenâ€šÃ„Ã¹ As Title for Olympia Novel | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/housing-agency-joined-by-critic-s-william-green-sworn-in-as-head-of.html | HOUSING AGENCY JOINED BY CRITIC | True | By Lacey Fosburgh | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/unheralded-play-a-hit-while-gantry-departs.html | Unheralded Play a Hit, While â€šÃ„ÃºGantryâ€šÃ„Ã¹ Departs | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/norfolk-rink-leads-in-womens-curling.html | NORFOLK RINK LEADS IN WOMEN'S CURLING | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/market-place-a-wall-streeter-lets-hair-down.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/vote-on-mccormack-is-blocked-as-house-reform-drive-opens-vote-on.html | Vote on McCormack Is Blocked As House Reform Drive Opens | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/sinatra-hearing-show-of-strength-assertion-of-power-called-prime.html | SINATRA HEARING: SHOW OF STRENTH | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/new-books-fiction.html | New Books | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/the-age-of-singing-joe.html | The Age of Singing Joe | True | By Robert Lipsyte | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/1969-profit-down-at-first-boston-investment-house-reports-heavy.html | 1969 PROFIT DOWN AT FIRST BOSTON | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/welfare-study-draws-criticism-goldberg-asserts-mothers-on-city.html | WELFARE STUDY DRAWS CRITICISE | True | By Peter Kihss | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/edi-bank-aide-indicted-on-embezzlement-charges.html | Edâ€šÃ„Ã¶L. 1. Bank Aide Indicted On Embezzlement Charges | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/personal-finance-formula-is-useful-for-stockholders-in-unraveling.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/morgenthau-sworn-as-deputy-mayor.html | Morgenthau Sworn as Deputy Mayor | True | By Edward Ranzal | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/allamerica-dropout-hits-books-again-texass-street-says-is-his-speaking.html | Allâ€šÃ„Ã¶America Dropout Hits Books Again | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/a-sense-of-menace-lurks-in-dramatist.html | A Sense of Menace Lurks in Dramatist | True | By McCandlish Phillips | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/thomas-j-blake.html | THOMAS J. BLAKE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/robert-a-cooke.html | ROBERT A. COOKE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/harvard-weighs-postpusey-years-campus-speculates-about-nature-of.html | BARYARD NEIGHS POSTâ€šÃ„Ã¶PUSEY YEARS | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/salomon-assails-stockfee-change-urges-big-board-members-not-to.html | SALOMON ASSAILS STOCKâ€šÃ„Ã¶FEE CHANGE | True | By Terry Robards | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/4th-bomb-scare-in-queens.html | 4th Bomb Scare in Queens | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/screen-sex-and-the-candid-camera-what-do-you-say-to-a-naked-lady.html | Screen: Sex and the Candid Camera | True | By Roger Greenspun | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/paris-court-rules-five-have-voice-in-le-figaro.html | Paris Court Rules Five Have Voice in Le Figaro | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/stamford-girl-17-slain-in-stairwell-father-a-policeman.html | Stamford Girl, 17, Slain in Stairwell; Father a Policeman | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/city-weary-of-winter-enjoys-a-foretaste-of-spring.html | City, Weary of Winter, Enjoys a Foretaste of Spring | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/du-pont-and-nalco-follow-price-rise.html | DU PONT AND NALCO FOLLOW PRICE RISE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/stock-prices-rise-on-a-broad-front-blue-chips-and-oil-group-pace.html | STOCK PRICES RISE ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rangers-and-flyers-play-their-fifth-straight-deadlock-this-season.html | Rangers and Flyers Play Their Fifth Straight Deadlock This Season, 3â€¦â€™3 | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/12-firebombs-in-puerto-rico.html | 12 Firebombs in Puerto Rico | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/no-motive-found-in-the-slaying-of-army-family-police-round-up.html | No Motive Found in the Slaying of Army Family | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/hj-freund-to-wed-andrea-e-peterson.html | H. J. Freund to Wed Andrea E. Peterson | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/dolphins-land-shula-as-coach-with-a-5year-500000-pact.html | Dolphins Land Shula as Coach With a 5â€¦â€™Year, $500,000 Pact | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/soviet-quits-european-writers-group.html | Soviet Quits European Writers' Group | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/erle-stanley-gardner-is-ill.html | Erle Stanley Gardner Is Ill | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/us-settlement-on-ltv-sought-to-keep-j-l-company-would-have-to.html | U.S. SETTLEMENT ON Lâ€¦â€™Tâ€¦â€™V SOUGHT | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/concerns-act-to-provide-protein-for-hungry-protein-planned-for.html | Concerns Act to Provide Protein for Hungry | True | By James J. Nagle | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/los-angeles-aide-resigns.html | Los Angeles Aide Resigns | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/belfast-courtroom-is-rocked-by-blast.html | BELFAST COURTROOM IS ROCKED BY BLAST | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/redmen-are-victors-over-st-josephs-by-47-to-46.html | Redmen Are Victors Over St. Joseph's by 47 to 46 | True | By George Vecsey | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brandt-proposes-talks-with-stoph-in-month-on-ties-reply-to-east.html | BRANDT PROPOSES TALKS WITH STOPH IN MONTH ON TIES | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/hawks-turn-back-royals-by-139125-atlanta-victor-in-overtime.html | HAWKS TURN BACK ROYALS BY 139â€¦â€™125 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/manufacturing-accord-set.html | Manufacturing Accord Set | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-court-rules-protest-must-not-dishonor-flag-state-high-court.html | State Court Rules Protest Must Not Dishonor Flag | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/miss-whitehorn-penn-alumna-is-married-to-walter-j-minton.html | Miss Whitehorn, Penn Alumna, Is Married to Walter J. Minton | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/the-nixon-doctrine.html | The Nixon Doctrine | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/us-backs-gatt-on-trade-liberalization-delegate-stresses-farm.html | U.S. Backs GATT on Trade Liberalization | True | By Victor Lusinski Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/wood-field-and-stream-99mile-wilderness-waterway-is-open-from.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/where-we-are-where-we-ought-to-go.html | â€¦â€™Where We Are, Where We Ought to Goâ€¦â€™ | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/us-judge-scoring-conditions-bids-arkansas-reform-prisons.html | U. S. Judge, Scoring Conditions, Bids Arkansas Reform Prisons | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rotz-registers-stakes-victory-triumph-is-his-5th-of-meet-burd-alanc.html | ROTZ REGISTERS STAKES VICTORY | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/coast-securities-concern-suspended-for-nine-months.html | Coast Securities Concern Suspended for Nine Months | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/samuel-frank.html | SAMUEL FRANK | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brandt-message-received.html | Brandt Message Received | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/jesse-grays-son-charged-with-possession-of-cocaine.html | Jesse Gray's Son Charged With Possession of Cocaine | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/greyhound-votes-armour-purchase.html | GREYHOUND VOTES ARMOUR PURCHASE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/desegregation-rollcalls.html | Desegregation Rollâ€¦â€™Calls | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mrs-charles-spofford.html | MRS. CHARLES SPOFFORD | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/turks-unrest-held-tasss-cyprus-aim.html | TURKS UNREST HELD TASS'S CYPRUS AIM | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-unit-puts-forth-proposal-to-increase-racing-attendance.html | State Unit Puts Forth Proposal To Increase Racing Attendance | True | By Joe Nichols | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/8-collegians-enter-football-hall-of-fame.html | 8 Esâ€¦â€™Collegians Enter Football Hall of Fame | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/head-of-teachers-union-is-arrested-while-picketing-in-newark-school.html | Head of Teachers' Union Is Arrested While Picketing in Newark School Strike | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nixon-told-income-subsidy-experiment-supports-his-welfare-reform.html | Nixon Told Income Subsidy Experiment Supports His Welfare Reform Plan | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/in-the-nation-the-death-of-integration.html | In The Nation: The Death of Integration | True | By Tom Wicker | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/jack-and-jill-luncheon.html | Jack and Jill Luncheon | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nixon-says-soviet-missile-buildup-raises-concern-over-moscows.html | Nixon Says Soviet Missile Buildâ€‹â€‹Up Raises Concern Over Moscow's Intentions | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/3-armed-arabs-seized-at-munich-airport.html | 3 Armed Arabs Seized at Munich Airport | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/cameroon-to-elect-president.html | Cameroon to Elect President | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/miss-olyunina-soviet-skier-wins-crosscountry-title.html | Miss Olyunina, Soviet Skier, Wins Crossâ€‹â€‹Country Title | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brown-beats-princeton-six.html | Brown Beats Princeton Six | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/tito-in-nairobi-criticizes-rich-nations-on-loan-terms.html | Tito, in Nairobi, Criticizes Rich Nations on Loan Terms | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/chicago-7-cleared-of-plot-5-guilty-on-second-count-dellinger-davis.html | Chicago 7 Cleared of Plot; 5 Guilty on Second Count | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/wilfred-burchett-barred-from-australia-again.html | Wilfred Burchett Barred From Australia Again | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/grand-jury-summons-3-top-mine-union-officials-to-testify-in.html | Grand Jury Summons 3 Top Mine Union Officials to Testify in Yablonski Murder Investigation | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/advertising-christmas-club-will-campaign.html | Advertising: Christmas Club Will Campaign | True | By Philip H. Dougherty | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brooklyn-gypsy-cab-driver-is-shot-in-holdup-attempt.html | Brooklyn Gypsy Cab Driver Is Shot in Holdup Attempt | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/psc-rejects-con-ed-request-for-a-13-rise-in-steam-rates.html | P.S.C. Rejects Con Ed Request For a 13% Rise in Steam Rates | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/cbs-is-dropping-red-skelton-after-16-years-as-a-tv-regular.html | C.B.S. Is Dropping Red Skelton Alter. 16 Years as a TV Regular | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/priest-to-press-hunts-point-case-he-will-try-to-get-council-to-help.html | PRIEST TO PRESS HUNTS POINT CASE | True | By Charlayne Hunter | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/black-studies-unit-voted.html | Black Studies Unit Voted | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nyu-quintet-faces-carr-irish-tonight.html | N.Y.U. QUINTET FACES CARR, IRISH TONIGHT | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/2-leafs-rallies-down-canadiens.html | 2 LEAFS' RALLIES DOWN CANADIENS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/stage-jules-feiffers-white-house-murder-case-satirists.html | Stage: Jules Feiffer's â€‹â€‹'White House Murder Caseâ€‹â€‹' | True | By Clive Barnes | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/oecd-will-set-pollution-limits-economic-cooperation-group-plans-to.html | O.E.C.D. WILL SET POLLUTION LIMITS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/senate-leaders-praise-message-to-congress.html | Senate Leaders Praise Message to Congress | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/thirdranked-team-routs-st-francis-for-18th-8757.html | Thirdâ€‹â€‹Ranked Team Routs St. Francis for 18th, 87â€‹â€‹57 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/the-making-of-the-presidents-message-many-minds-and-hands.html | The Making of the President's Message: Many Minds and Hands | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/school-will-remain-closed-in-rahway-until-tuesday.html | School Will Remain Closed In Rahway Until Tuesday | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/vietnamese-says-gis-killed-children.html | Vietnamese Says G.I.'s Killed Children | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/australia-after-delay-says-she-will-sign-nuclear-pact.html | Australia, After Delay, Says She Will Sign Nuclear Pact | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/providence-draws-an-entry-of-1268-for-show-saturday.html | Providence Draws An Entry of 1,268 For Show Saturday | True | By John Rendel | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/two-jersey-youths-held-in-connection-with-fire.html | Two Jersey Youths Held in Connection With Fire | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/king-confirms-plot-by-moroccan-rebels.html | KING CONFIRMS PLOT BY MOROCCAN REBELS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/four-buildings-at-amherst-held-by-black-students-for-14-hours.html | Four Buildings at Amherst Held By Black Students for 14 Hours | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/cosmos-landing-reported.html | Cosmos Landing Reported | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/assembly-approves-transit-loan-bill.html | Assembly Approves Transit Loan Bill | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/labor-maps-drive-to-elect-backers-many-stresses-importance-of.html | LABOR MAPS DRIVE TO ELECT BACKERS | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/manila-rioters-storm-us-embassy-and-battle-police-near-palace.html | Manila Rioters Storm U.S. Embassy and Battle Police Near Palace | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/space-agency-seeking-designs-of-engines-for-an-orbital-ferry.html | Space Agency Seeking Designs Of Engines for an Orbital Ferry | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/israel-charges-un-suppressed-appeal.html | ISRAEL CHARGES U.N. SUPPRESSED APPEAL | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/if-an-oboe-player-eats-there-its-probably-a-fine-restaurant.html | If an Oboe Player Eats There, It's Probably a Fine Restaurant | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/accountants-ask-stiff-new-rules-profession-would-bar-shift-to.html | ACCOUNTANTS ASK STIFF NEW RULES | True | By H. Erich Heinemann | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/teenager-killed-by-narcotics-2d-youth-apparent-drug-victim.html | TeenâÂAger Killed by Narcotics; 2d Youth Apparent Drug Victim | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rural-life-chosen-by-most-in-a-poll.html | RURAL LIFE CHOSEN BY MOST IN A POLL | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mlain-testifies-in-investigation-us-grand-jury-studying-interstate.html | M'LAIN TESTIFIES IN INVESTIGATION | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/neighborhoods-riverside-park-neighborhoods-the-contrasts-of.html | Neighborhoods: Riverside Park | True | By Murray Schumach | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/soviet-is-warned-on-confrontation-nixon-bids-kremlin-avoid.html | SOVIET IS WARNED ON CONFRONTATION | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rogers-stresses-african-freedom-in-congo-he-declares-us-supports.html | ROGERS STRESSES AFRICAN FREEDOM | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mclaren-opposes-new-merger-bars-drop-in-rate-cited-mclaren-against.html | McLaren Opposes New Merger Bars; Drop in Rate Cited | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/duke-quintet-turns-back-davidson-in-overtime-7968âÂ76.html | Duke Quintet Turns Back Davidson in Overtime, 79âÂ76 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-urban-corporation-to-plan-the-development-of-westchester.html | State Urban Corporation to Plan The Development of Westchester | True | By Linda Greenhouse | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/chess-tal-in-69-soviet-tourney-showed-use-of-sacrifice.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/nancy-barritt-to-be-a-bride.html | Nancy Barritt To Be a Bride | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/algiers-motel-jury-gets-defense-data.html | ALGIERS MOTEL JURY GETS DEFENSE DATA | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/jersey-schoolboy-takes-mile-in-4113.html | JERSEY SCHOOLBOY TAKES MILE IN 4:11.3 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/philadelphia-tax-case.html | Philadelphia Tax Case | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/jersey-bank-makes-offer.html | Jersey Bank Makes Offer | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/and-machinery-to-execute-it.html | . . . and Machinery to Execute It | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/bullets-top-lakers-for-3d-time-in-row.html | BULLETS TOP LAKERS FOR 3D TIME IN ROW | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/5-nast-paintings-found-in-jersey-to-go-on-view.html | 5 Nast Paintings Found in Jersey To Go on View | True | By Grace Glueck | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/2-slain-after-fight-in-a-midtown-bar.html | 2 SLAIN AFTER FIGHT IN A MIDTOWN BAR | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/swedish-crystal-with-american-twist.html | Swedish Crystal With American Twist | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/census-jobs-advocated.html | Census Jobs Advocated | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/london-stocks-decline-in-price-30stock-indicator-shows-a-drop-of-38.html | LONDON STOCKS DECLINE IN PRICE | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/on-the-war-hopefulness-and-caution.html | On the War: Hopefulness And Caution | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/13-seized-at-u-of-michigan.html | 13 Seized at U. of Michigan | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/airline-to-offer-general-and-mature-movies.html | Airline to Offer â€‹âÂ'Generalâ€‹âÂ' and â€‹âÂ'Matureâ€‹âÂ' Movies | True | By Robert Lindsey | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/st-johns-takes-met-track-title-redmen-score-in-mile-relay-to-down.html | ST. JOHN'S TAKES MET TRACK TITLE | True | By Al Harvin | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/arturo-alessandri-chilean-law-dean.html | ARTURO ALESSANDRI, CHILEAN LAW DEAN | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/broncos-sign-three-players.html | Broncos Sign Three Players | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mayor-of-flint-is-indicted-with-2-on-bribe-charge.html | Mayor of Flint Is. Indicted With 2 on Bribe Charg | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/highlights-of-the-message.html | Highlights of the Message | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/celtics-topple-suns.html | Celtics Topple Suns | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/francis-boylon-58-is-dead-headed-crown-zellerbach.html | Francis Boylon, 58, Is Dead; Headed Crown Zellerbach | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/business-lawyer-named-to-nlrb-test-in-senate-likely-over-nixon.html | BUSINESS LAWYER NAMED TO N.L.R.B. | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/short-interest-in-a-decline.html | Short Interest in a Decline | True | By John J. Abele | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/senate-5636-votes-curb-on-de-facto-segregation-stennis-hails.html | SENATE, 56â€‹âÂ'36, VOTES CURB ON DE FACTO SEGREGATION STENNIS HAILS â€‹âÂ'LANDMARKâ€‹âÂ' | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/robert-bird-65-newsman-dead-prizewinning-reporter-for-times-and.html | ROBERT BIRD, 65, NEWSMAN, DEAD | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/ford-motor-reports-1600-more-layoffs.html | FORD MOTOR REPORTS 1,600 MORE LAYOFFS | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/egypt-opens-major-antius-drive.html | Egypt Opens Major Antiâ€šÃ„Â"U.S. Drive | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/new-haven-riders-group-opposes-rise-in-fare-commuters-from.html | New Haven Riders' Group Opposes Rise in Fare | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/east-hartford-marine-killed.html | East Hartford Marine Killed | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/australian-dockers-strike.html | Australian Dockers Strike | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/supporters-of-7-fight-back-tears-new-demonstrations-vowed-as.html | SUPPORTERS OF 7 FIGHT BACK TEARS | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mets-open-camp-on-top-of-world-scene-at-start-of-training-a.html | METS OPEN CAMP ON TOP OF WORLD | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-may-soon-gain-bluebird-as-symbol.html | State May Soon Gain Bluebird as Symbol | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/2-indicted-on-drug-charge.html | 2 Indicted on Drug Charge | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rev-b-j-ristuccia-53-dies-taught-at-niagara-university.html | Rev. B. J. Ristuccia, 53, Dies; Taught at Niagara University | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/procaccino-plans-statewide-talks-seeking-to-warn-democrats-of-party.html | PROCACCINO PLANS STATEWIDE TALKS | True | By Richard Reeves | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/rafts-are-urged-for-fishing-boats-recommendation-grows-out-of-loss.html | RAFTS ARE URGED FOR FISHING BOATS | True | &#8212;Terence Smith | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/3-florida-schools-to-stay-all-negro.html | 3 FLORIDA SCHOOLS TO STAY ALL NEGRO | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/state-senate-calls-for-brooklyn-drug-hearings-brooklyn-inquiry-on.html | State Senate Calls for Brooklyn Drug Hearings | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/mexico-study-backs-iq-link-to-hunger.html | MEXICO STUDY BACKS I.Q. LINK TO HUNGER | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/ads-by-godfrey-admit-pollution-he-urges-use-of-axion-but-also-tells.html | ADS BY GODFREY ADMIT POLLUTION | True | By David Bird | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/brooklyn-ballplayer-acquires-biggest-fan-club-in-san-diego.html | Brooklyn Ballplayer Acquires Biggest Fan Club in San Diego | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/john-e-rovensky-industrialist-90-former-chairman-of-acf-industries.html | FOB E. ROYENSKY, INDUSTRIALIST, 90 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/laotian-air-base-attacked.html | Laotian Air Base Attacked | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/kopechne-inquest-report-and-transcript-are-filed.html | Kopechne Inquest Report And Transcript Are Filed | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/dr-george-a-manfredonia-radiologist-in-brooklyn-62.html | Dr. George A. Manfredonia, Radiologist in Brooklyn, 62 | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/15000-tapestry-stolen-from-fordham-center.html | $15,000 Tapestry Stolen From Fordham Center | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/alcindor-paces-bucks.html | Alcindor Paces Bucks | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/main-author-of-policy-statement-henry-alfred-kissinger.html | Main Author of Policy Statement | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/fulbright-committee-is-told-pacification-is-gaining.html | Fulbright Committee Is Told Pacification Is Gaining | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/drop-continues-for-bond-yields-taxexempt-issues-prove-attractive-to.html | DROP CONTINUES FOR BOND YIELDS | True | By John H. Allan | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-19 | 1970-02-19 | https://www.nytimes.com/1970/02/19/archives/li-planner-quits-in-ethics-inquiry.html | L.I. PLANNER QUITS IN ETHICS INQUIRY | True | | 1998-02-02 | RE0000776742 | B00000566209 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/a-diver-is-killed-repairing-tanker-body-is-found-under-ship-being.html | A DIVER IS KILLED REPAIRING TANKER | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/2-expelled-by-boston-u-played-role-in-takeover.html | 2 Expelled by Boston U.; Played Role in Takeâ€šÃ„Â"Over | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/adolescents-today-are-they-more-disturbed.html | Adolescents Today: Are They More Disturbed? | True | By Enid Nemy | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/advertising-a-singular-creative-director.html | Advertising: A Singular Creative Director | True | By Philip H. Dougherty | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/malik-said-to-bar-ceasefire-plea-balking-of-big-4-move-is-ascribed.html | MALIK SAID TO BAR CEASEâ€šÃ„Â"FIRE PLEA | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/east-germans-score-brandts-proposal.html | EAST GERMANS SCORE BRANDT'S PROPOSAL | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/no-major-declines-in-rates-of-interest-are-expected-by-treasury.html | No Major Declines in Rates of Interest Are Expected by Treasury Secretary | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/captain-in-massacre-case-going-before-army-board.html | Captain in Massacre Case Going Before Army Board | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/man-dies-in-niagara-plunge.html | Man Dies in Niagara Plunge | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/bridal-is-planned-by-betsy-jamieson.html | Bridal Is Planned By Betsy Jamieson | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/appetite-for-books-is-found-growing-in-jerusalem.html | Appetite for Books Is Found Growing in Jerusalem | True | By Henry Rayment Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/valley-girl-beats-spoiler-by-a-head.html | VALLEY GIRL BEATS SPOILER BY A HEAD | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/fleet-of-103-yachts-starts-in-miamilx1lsx2.html | Fleet of 103 Yachts Starts In Miamiâ€šÃ„Ã´toâ€šÃ„Ã´Lucaya Race | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/yolanda-chavez-to-wed-in-june.html | Yolanda Chavez To Wed in June | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/suspension-asked-on-school-voting-40-groups-join-in-opposing.html | SUSPENSION ASKED ON SCHOOL VOTING | True | By Leonard Buder | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/bridge-holiday-tournament-here-begins-with-full-schedule.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/a-new-approach-by-us-fails-at-paris-peace-talks.html | A New Approach by U.S. Fails at Paris Peace Talks | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/for-inflationbeset-families-on-coast-affluence-is-still-a-dream.html | For Inflationâ€šÃ„Ã¬Beset Families on Coast, Affluence Is Still a Dream | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/end-paper.html | End Paper | True | Thomas Lask | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mclain-always-on-the-square-former-tiger-teammate-says.html | McLain â€šÃ„Ã´Always on the Square,â€šÃ„Ã¹ Former Tiger Teammate Says | True | By Murray Crass Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/insurer-is-upheld-on-cancellations-fine-for-bias-in-dropping-fire.html | INSURER IS UPHELD ON CANCELLATIONS | True | By Robert E. Tomasson | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/friend-says-captain-discussed-tate-killing-before-family-died.html | Friend Says Captain Discussed Tate Killing Before Family Died | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/70000-gem-theft-on-li.html | $70,000 Gem Theft on L.I. | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/the-chicago-decision.html | The Chicago Decision | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/enfeebled-sukarno-visits-his-son-and-new-bride.html | Enfeebled Sukarno Visits His Son and New Bride | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mrs-grant-honored.html | Mrs. Grant Honored | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/muse-jazz-trio-led-by-harry-constant.html | MUSE JAZZ TRIO LED BY HARRY CONSTANT | True | John S. Wilson | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/nixon-message-seen-in-britain-as-warning-of-a-troop-cut-soon.html | Nixon Message Seen in Britain as Warning of a Troop Cut Soon | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/taylor-sets-back-tiriac-in-us-indoor-tennis-quarterfinal-match.html | Taylor Sets Back Tiriac in U.S. Indoor Tennis Quarterfinal Match | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/osakas-teenage-moles-use-waydown-hangout.html | Osaka's Teenâ€šÃ„Ã¬Age Moles Use Wayâ€šÃ„Ã¬Down Hangout | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¬â€šÃ„Ã¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/no-fat-cats-sunning-in-mets-camp.html | No Fat Cats Sunning in Mets' Camp | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/stennis-amendment-scored-by-lindsay-at-conference.html | Stennis Amendment Scored by Lindsay at Conference | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/in-a-bitter-debate-about-patriotism-on-french-tv-a-communist-and-a.html | In a Bitter Debate About Patriotism on French TV, a Communist and a Gaullist Both Charge Betrayal | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/6-mayors-to-seek-rise-in-state-aid-want-10-of-income-tax-given-to.html | 6 MAYORS TO SEEK RISE IN STATE AID | True | By Edward C. Burks Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/arizona-state-names-tanara.html | Arizona State Names Tanara | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/consumer-prices-up-by-07-here-easing-predicted-january-increase-is.html | CONSUMER PRICES UP BY 0,170 HERE; EASING PREDICTED | True | By Peter Millones | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/the-theater-premiere-of-norman-is-that-you-homosexual-comedy-is.html | The Theater: Premiere of â€šÃ„Ã²Norman, Is That You,'963â€šÃ„Ã | True | By Clive Barnes | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rail-negotiations-break-off-tieup-threatened-action-on-a-temporary.html | Rail Negotiations Break Off | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/north-american-rockwell-elects-two-rockwell-elects-chief-executives.html | North American Rockwell Elects Two | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/hunt-pressed-for-dog-stranded-on-isle-in-bay.html | Hunt Pressed for Dog Stranded on Isle in Bay | True | By Murray Schumach | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/76ers-hand-pistons-a-133114-trouncing.html | 76ERS HAND PISTONS A 133â€šÃ„Ã¬114 TROUNCING | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/exgreen-berets-train-indonesians-in-civicaid-work.html | Exâ€šÃ„Ã¬Green Berets Train Indonesians In Civicâ€šÃ„Ã¬Aid Work | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/city-delays-regulation-on-pricing-food-items.html | City Delays Regulation On Pricing Food Items | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/tab-prince-is-killed-in-threecar-crash-in-trial-for-daytona-500.html | SIEFERT INJURED, HALFORD UNHURT | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/sports-of-the-times-he-could-hit.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/white-house-police-losing-palaceguard-headgear.html | White House Police Losing â€šÃ„Ã¶Palaceâ€šÃ„Ã´Guardâ€šÃ„Ã¶ Headgear | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/railway-seeks-racial-pact.html | Railway Seeks Racial Pact | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/stuart-levy-fiance-of-jan-berman.html | Stuart Levy Fiance of Jan Berman | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/johnsons-end-vacation.html | Johnsons End Vacation | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/continental-can-sets-european-unit-continental-can-plans-subsidiary.html | Continental Can Sets European Unit | True | By Robert Walker | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/clarence-a-browne.html | CLARENCE A. BROWNE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/seasonally-adjusted-price-index-up-06-continuing-u-s-trend.html | Seasonally Adjusted Price Index Up 0.6%, Continuing U .S .Trend | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/japans-reaction-is-pride-and-disquiet.html | Japan's Reaction Is Pride and Disquiet | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/streetopening-ban-is-ordered-for-city-potholes-are-factor.html | Streetâ€šÃ„Ã¶Opening Ban Is Ordered for City; Potholes Are Factor | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/willie-sutton-to-get-welfare-assistance.html | Willie Sutton to Get Welfare Assistance | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/funseth-shoots-a-3undepear-67-for-3stroke-lead-in-san-antonio-open.html | Funseth Shoots a 3â€šÃ„Ã¶Underâ€šÃ„Ã¶Par 67 for 3â€šÃ„Ã¶Stroke Lead in San Antonio Open | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/vallin-has-plans-to-halt-ski-thieves.html | Vallin Has Plans to Halt Ski Thieves | True | By Michael Strauss | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/lindsay-brooke-davis-is-affianced.html | Lindsay Brooke Davis Is Affianced | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/governor-seeking-control-of-us-anticrime-aid-says-plans-to-change.html | Governor Seeking Control of U.S. Anticrime Aid | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/pastor-urges-senate-panel-to-strengthen-vote-act.html | Pastor Urges Senate Panel to Strengthen Vote Act | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/antihippie-drive-in-rio.html | Antiâ€šÃ„Ã¶Hippie Drive in Rio | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/j-robert-guy.html | J. ROBERT GUY | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/notre-dame-defeats-nyu-7765-manhattan-downs-iona-6557-carrs-30.html | Notre Dame Defeats N.Y.U., 77â€šÃ„Ã¶65, Manhattan Downs Iona, 65â€šÃ„Ã¶57 | True | By Sam Goldaper | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/catholic-schools-urged-to-cut-grade.html | CATHOLIC SCHOOLS URGED TO CUT GRADE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/nickerson-seeks-the-governorship-democrat-is-hoping-to-get-negro.html | NICKERSON SEEKS THE GOVERNORSHIP | True | By Thomas P. Ronan | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/smith-resigns-at-davidson-fagg-named-football-coach.html | Smith Resigns at Davidson; Fagg Named Football Coach | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/report-in-kopechne-death-is-given-to-boston-court.html | Report in Kopechne Death Is Given to Boston Court | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/program-for-voluntary-action-to-organize-in-capital-today.html | Program for Voluntary Action To Organize in Capital Today | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/piscator-group-plans-event.html | Piscator Group Plans Event | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/crafts-near-and-far.html | Crafts Near and Far | True | By Lisa Hammel | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/institutional-investor-elects.html | Institutional Investor Elects | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/scientists-urge-research-funds-national-board-report-says-cuts.html | SCIENTISTS URGE RESEARCH FUNDS | True | By Rychard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/a-crusading-state-senator-waldaba-hamilton-stewart.html | A Crusading State Senator | True | By Deirdre Carmody | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/us-china-meeting-today.html | U.S. DROPS BANGKOK AS G.I. LEAVE CENTER | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/nixon-welfare-plan-advances-in-house.html | NIXON WELFARE PLAN ADVANCES IN HOUSE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/colleges-scored-on-dropout-rate-aspira-charges-insensitivity-to.html | COLLEGES SCORED ON DROPOUT RATE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/marcello-conviction-upheld.html | Marcello Conviction Upheld | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/46-more-teachers-seized-in-newark-arrested-on-picket-lines-as.html | 46 MORE TEACHERS SEIZED IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/two-groups-forecast-the-easing-of-inflation-by-the-end-of-1970.html | Two Groups Forecast the Easing of Inflation by the End of 1970 | True | By Albert L. Kraus | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/death-benefit-rise-urged.html | Death Benefit Rise Urged | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/french-reserves-grow.html | French Reserves Grow | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/carswell-critics-add-10th-senator-inouye-will-oppose-nominee-cook.html | CARSWELL CRITICS ADD 10TH SENATOR | | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/foreign-affairs-lowprofile-presidents.html | Foreign Affairs: LowÃ,Ã¬Profile Presidents | True | By C. L. Sulzberger | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/staging-of-news-to-be-scrutinized-by-panel-in-house.html | â€šÃ„Ã²Stagingâ€šÃ„Ã´ of News To Be Scrutinized By Panel in House | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/budzeyko-named-aide-to-rao.html | Budzeyko Named Aide to Rao | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/cairos-reaction-negative.html | Cairo's Reaction Negative | | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/a-czech-aide-at-un-will-remain-in-us.html | A CZECH AIDE AT U.N. WILL REMAIN IN U.S. | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/selfmade-yankee.html | Selfâ€šÃ„Ã¬Made Yankee | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/cb-swope-jr-to-wed-gioia-pope.html | C. B. Swope Jr. to Wed Gioia Pope | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/germany-twain-may-meet.html | Germany: Twain May Meet | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/freight-traffic-up-as-is-truck-tonnage.html | FREIGHT TRAFFIC UP, AS IS TRUCK TONNAGE | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/big-board-rally-falters-at-end-at-final-bell-winners-top-the-losers.html | BIG BOARD RALLY FALTERS AT END | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/daniel-cc-gilbert.html | DANIEL C. C. GILBERT | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/party-on-thursday-to-aid-citizens-for-clean-air.html | Party on Thursday to Aid Citizens for Clean Air | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/soviet-warns-china-on-adventurist-line.html | SOVIET WARNS CHINA ON ADVENTURIST LINE | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mccarthy-charges-administration-misleads-the-nation-on-vietnam.html | McCarthy Charges Administration Misleads the Nation on Vietnam | | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/for-chinese-fare-its-the-real-thing.html | For Chinese Fare It's the Real Thing | True | By Craig Claiborne | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/bomb-threat-in-capital.html | Bomb Threat in Capital | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rep-may-sues-for-divorce.html | Rep. May Sues for Divorce | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/relief-teams-delaged.html | Relief Teams Delaged | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/reserve-keeping-strict-restraint-banking-statistics-disclose-no.html | RESERVE KEEPING STRICT RESTRAINT | True | By H. Erich Heinemann | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/atom-profit-seen-by-westinghouse.html | ATOM PROFIT SEEN BY WESTINGHOUSE | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/a-siamese-twin-dies.html | A Siamese Twin Dies | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/oecd-aide-urges-wide-use-of-labor-in-developing-lands.html | O.E.C.D. Aide Urges Wide Use Of Labor in Developing Lands | | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/ruby-dee-and-davis-to-be-honored-here.html | RUBY DEE AND DAVIS TO BE HONORED HERE | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/8million-building-to-rise-at-albany-medical-college.html | $8â€šÃ„Ã²Million Building to Rise At Albany Medical College | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/4-die-in-salt-mine-blast.html | 4 Die in Salt Mine Blast | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/black-panther-pretrial-hearing-delay-ed-after-student-court.html | Black Panther Pretrial Hearing Delayed After Student court Disturbance | True | By Edith Evans Asbury | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/briton-bids-arms-parley-avoid-snarl-on-cs-gas.html | Briton Bids Arms Parley Avoid Snarl on CS Gas | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/charles-in-a-navy-family-to-sign-on.html | Charles, in a Navy Family, to Sign On | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/museum-wrong-on-trees.html | Museumâ€šÃ„Ã´Wrongâ€šÃ„Ã´ on Trees | True | By George Gent | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/guard-wants-fewer-untrained-draftage-men-to-feel-impact-guard-wants.html | Guard Wants Fewer Untrained; Draftâ€šÃ„Ã¬Age Men to Feel Impact | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/wood-field-and-stream-the-paul-reveres-of-us-conservation-stay.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/agnew-role-is-seen-in-fall-elections.html | AGNEW ROLE IS SEEN IN FALL ELECTIONS | True | | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/congress-to-evaluate-manpower-program.html | Congress to Evaluate Manpower Program | | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/nixon-urges-senate-to-ratify-genocide-pact-stalled-since-50-nixon.html | Nixon Urges Senate to Ratify Genocide Pact, Stalled Since '50 | | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776745 | B000005662I2 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B000005662I2 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/actress-seeks-divorce.html | Actress Seeks Divorce | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/kono-of-japan-posts-a-70-for-lead-in-philippine-golf.html | Kono of Japan Posts a 70 For Lead in Philippine Golf | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/penguins-rout-kings-61-for-3d-straight-triumph.html | Penguins Rout Kings, 6â€¦Â°1, For 3d Straight Triumph | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/narcotics-called-top-social-issue-4-senate-candidates-ask-for.html | NARCOTICS CALLED TOP SOCIAL ISSUE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/brave-to-aid-indian-colleges.html | â€¦Â²Braveâ€¦Â´ to Aid Indian Colleges | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/more-snow-for-buffalo.html | More Snow for Buffalo | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/the-screen-au-hasard-balthazarbresson-feature-opens-at-the-new.html | The Screen: 'Au Hasard, Balthazar' Bresson Feature Opens at the New Yorker | True | By Roger Greenspun | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/miss-sweeney-peter-c-droste-planning-bridal.html | Miss Sweeney, Peter C. Droste Planning Bridal | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/2d-nixon-veto-threatens-19billion-fund-measure-2d-veto-by-nixon.html | 2d Nixon Veto Threatens $19â€¦Â°Billion Fund Measure | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/red-skelton-show-is-moving-to-nbc-comedian-dropped-by-cbs-gets.html | RED SKELTON SHOW IS MOVING TO N.B.C. | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/41-drug-suspects-arraigned-in-day-judge-in-brooklyn-assails.html | 41 DRUG SUSPECTS ARRAIGNED IN DAY | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/advances-posted-in-citrus-futures-may-contract-climbs-004-to-399.html | ADVANCES POSTED IN CITRUS FUTURES | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/tv-fall-programing-puts-accent-on-reality.html | TV Fall Programing Puts Accent on Reality | True | By Fred Ferretti | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/ge-profit-in-all-1969-fell-22-on-4th-quarters-strike-slump.html | G.E. Profit in All 1969 Fell 22% On 4th Quarter's Strike Slump | True | By Clare M. Reckert | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/wallace-schedules-parley-to-reveal-campaign-plan.html | Wallace Schedules Parley To Reveal Campaign Plan | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/reserve-action-deferred-on-rochester-bank-plan.html | Reserve Action Deferred On Rochester Bank Plan | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/two-convicted-here-in-a-phone-swindle.html | TWO CONVICTED HERE IN A PHONE SWINDLE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/upstate-lab-to-sell-results-on-office-machines-it-tests.html | Upstate Lab to Sell Results On Office Machines It Tests | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/penn-central-riders-get-written-apology.html | Penn Central Riders Get Written Apology | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/missionaries-reach-rome.html | Missionaries Reach Rome | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/33-fleeing-cuba-saved-after-18-days-on-island.html | 33 Fleeing Cuba Saved After 18 Days on Island | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/romney-scores-rent-control-here.html | Romney Scores Rent Control Here | True | By Martin Tolchin Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/tito-and-kenyatta-confer.html | Tito and Kenyatta Confer | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/busing-curbs-are-passed-in-the-house-and-senate-2-school-aid-bills.html | BUSING CURBS ARE PASSED IN THE HOUSE AND SENATE; 2 SCHOOL AID BILLS VOTED | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/us-airports-held-lax-on-fire-curbs-146-of-523-said-in-survey-to-be.html | U.S. AIRPORTS HELD LAX ON FIRE CURBS | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/police-bar-march-on-mitchell-home-seize-150-in-capital-protest-over.html | POLICE BAR MARCH ON MITCHELL HOME | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mclain-suspension-takes-mayo-smith-by-surprise.html | McLain Suspension Takes Mayo Smith by Surprise | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/dolphin-bait-of-stock-in-club-helped-lure-shula-from-colts.html | Dolphin Bait of Stock in Club Helped Lure Shula From Colts | True | By William N. Wallace | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/biologist-doubts-mans-survival-in-a-world-run-by-idiots-too-old-to.html | Biologist Doubts Man's Survival in a World Run by â€¦Â²Idiotsâ€¦Â´ Too Old to Change | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/fcc-proposing-increase-of-500-for-license-fees.html | F.C.C. Proposing Increase of 500% for License Fees | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/defenseman-rips-tendons-in-ankle-team-fears-long-absence-rangers.html | DEFENSEMAN RIPS TENDONS IN ANKLE | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/leon-frechtel-prosecutor-at-nuremberg-is-dead.html | Leon Frechtel, Prosecutor at Nuremberg, Is Dead | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/greece-bows-to-the-arabs.html | Greece Bows to the Arabs | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/israel-reports-loss-of-a-jet-in-suez-raid.html | ISRAEL REPORTS LOSS OF A JET IN SUEZ RAID | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/consent-not-advice.html | Consent, Not Advice | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/aaron-negotiates-250000-package-signs-2year-atlanta-pact-at-125000.html | AARON NEGOTIATES $250,000 PACKAGE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rights-agency-asks-housing-guidelines.html | RIGHTS AGENCY ASKS HOUSING GUIDELINES | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/school-prayer-proponent-convicted-for-disturbance.html | School Prayer Proponent Convicted for Disturbance | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/citys-rent-law-facing-extension-pending-reports-councils-housing.html | CITY'S RENT LAW FACING EXTENSION PENDING REPORTS | True | By Iver Peterson | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/hawks-top-north-stars.html | Hawks Top North Stars | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/london-the-nixon-doctrine-and-assumptions.html | London: The Nixon Doctrine and Assumptions | True | By James Reston | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/assurance-discerned-israelis-welcome-the-statement-view-nixons.html | Assurance Discerned | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/soviet-union-skiers-win-crossâ€šÃ„Ã¶'Country-Relay-Title.html | Soviet Union Skiers Win Crossâ€šÃ„Ã¶'Country Relay Title | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rip-torn-portrays-miller-in-tropic-of-cancer-adaptation.html | Rip Torn Portrays Miller in "Tropic of Cancer" Adaptation | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/attack-in-manila-protested-by-us-embassy-assault-wanton-vandalism.html | ATTACK IN MANILA PROTESTED BY U.S. | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/whites-dominating-panther-hearings.html | Whites Dominating Panther Hearings | True | By Douglas Robinson | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rock-island-case-is-reopened-life-plans-to-sell-2-holdings-control.html | Rock Island Case Is Reopened; Lifeâ€šÃ„Ã¶'T â€šÃ„Ã¶'V Plans to Sell 2 Holdings | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/court-dismisses-charges-against-cahill-and-sherwin.html | Court Dismisses Charges Against Cahill and Sherwin | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/department-store-sales-up.html | Department Store Sales Up | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/hire-minorities-school-builders-told.html | Hire Minorities, School Builders Told | True | By M. S. Handler | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/harry-l-hily-ard-75-tobacco-executive.html | HARRY L. HILY ARD, 75, TOBACCO EXECUTIVE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/leary-and-4-senators-plan-new-steps-to-fight-drugs-leary-and-four.html | Leary and 4 Senators Plan New Steps to Fight Drugs | True | By Michael Stern | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/books-of-the-times-gimmicks.html | Books of The Times | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/tricia-nixon-back-home.html | Tricia Nixon Back Home | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/stock-firm-association-backs-new-commission-rate-plans-rate-plan.html | Stock Firm Association Backs New Commission Rate Plans | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/laotian-premier-stresses-peril-of-offensive-by-hanoi-in-plain.html | Laotian Premier Stresses Peril Of Offensive by Hanoi in Plain | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/icc-asked-to-reconsider-change-in-new-haven-fares.html | I.C.C. Asked to Reconsider Change in New Haven Fares | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/wyeth-show-opens-at-white-house-today.html | Wyeth Show Opens at White House Today | True | By John Canaday Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/more-talk-added-to-yank-training-book-plans-skull-sessions-for.html | MORE TALK ADDED TO YANK TRAINING | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/general-dynamics-loses-jet-pod-patent-suit.html | General Dynamics Loses Jet Pod Patent Suit | True | By Richard Witkin | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mrs-trygve-hammer.html | MRS. TRYGVE HAMMER | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/unw-aide-finds-inquiry-on-wrong-track-says-grand-jury-is-trying-to.html | U.M.W. Aide Finds Inquiry 'on Wrong Trackâ€šÃ„Ã¶' | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/ballet-theater-planning-june-16july-12-season.html | Ballet Theater Planning June 16â€šÃ„Ã¶'July 12 Season | True | By Anna Kisselgoff | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/market-place-funds-smarting-over-fee-rise.html | Market Place: | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/usbacked-issues-for-housing-sold-securities-are-first-to-get-a.html | U.S.â€šÃ„Ã¶'BACKED ISSUES FOR HOUSING SOLD | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/stocks-in-london-down-narrowly-decline-is-laid-to-absence-of-action.html | STOCKS IN LONDON DOWN NARROWLY | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/lay-offs-are-set-in-varied-fields-control-data-collins-radio-and-gm.html | LAYOFFS ARE SET IN VARIED FIELDS | True | By William D. | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/chicago-7-jurors-tell-of-compromise.html | Chicago 7 Jurors Tell of Compromise | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/4269-school-buses-recalled-by-gm-in-safety-precaution.html | 4,269 School Buses Recalled By G. M. in Safety Precaution | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/6-war-protesters-fined.html | 6 War Protesters Fined | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/top-labor-leaders-stress-need-for-wage-gains.html | Top Labor Leaders Stress Need for Wage Gains | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/us-opens-clinic-for-leprosy-here-center-is-4th-for-treatment-of.html | U.S. OPENS CLINIC FOR LEPROSY HERE | True | By Nancy Hicks | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/baseball-suspends-mclain-for-ties-to-gambling-baseballs-chief.html | Baseball Suspends McLain for Ties to Gambling | True | By George Veesey | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/sayville-officer-killed-in-war.html | Sayville Officer Killed in War | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/syracuse-u-students-stage-rotc-sitin.html | Syracuse U. Students Stage R.O.T.C. Sitâ€‹Â‹Â"In | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/us-drops-bangkok-as-gi-leave-center.html | U.S. DROPS BANGKOK AS G.I. LEAVE CENTER | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/reviving-fulbright-program.html | Reviving Fulbright Program | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/amex-prices-mixed-at-close-selling-pressure-erases-gains.html | Amex Prices Mixed at Close; Selling Pressure Erases Gains | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/jules-munshin-comedy-actor-in-film-and-on-stage-dies-at-54-sailor.html | Jules Munshin, Comedy Actor In Film and On Stage, Dies at 54 | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/greenberg-and-lowe-reach-squash-racquet-semifinals.html | Greenberg and Lowe Reach. Squash Racquet Semifinals | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/ralph-e-flanders-of-vermont-dead-exrepublican-senator-89-led-fight.html | RALPH E. FLANDERS OF VERMONT DEAD | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/cahill-rebuffed-on-sludge-towing-army-engineers-reject-his-request.html | CAHILL REBUFFED ON SLUDGE TOWING | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/phillip-shaw-60-a-reading-expert-brooklyn-college-professor-and.html | PHILLIP SHAW, 60, A READING EXPERT | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/rogers-seeks-to-assure-lagos-us-respects-its-relief-plans.html | Rogers Seeks to Assure Lagos U.S. Respects Its Relief Plans | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/the-times-acquires-2d-golf-magazine.html | THE TIMES ACQUIRES 2D GOLF MAGAZINE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/opening-bid-wins-5th-in-row-by-taking-santa-ynez-stakes.html | Opening Bid Wins 5th in Row By Taking Santa Ynez Stakes | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/stamford-mayor-presses-search-for-girls-killer-vows-to-throw-the.html | Stamford Mayor Presses Search for Girl's Killer | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/yields-trimmed-on-utility-issue-interest-rates-fall-again-to-low.html | YIELDS TRIMMED ON UTILITY ISSUE | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/pentagon-is-silent-on-test-cutbacks.html | PENTAGON IS SILENT ON TEST CUTBACKS | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/8-trade-groups-are-leaving-city-moves-to-washington-seek-closer.html | 8 TRADE GROUPS ARE LEAVING CITY | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/lea-hairan-takes-hialeah-dash-as-brave-emperor-45-choice-runs.html | Lea Hairan Takes Hialeah Dash as Brave Emperor, 4â€‹Â‹Â-5 Choice, Runs Fourth | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-2-no-title.html | Article 2 â€‹Â‹â€‹Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/sec-suspends-newburger-co-philadelphia-firm-consents-without.html | S. E. C. SUSPENDS NEWBURGER & CO. | True | &#8212;Terence Smith | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/canada-to-ban-all-phosphates-in-detergents-over-2year-span.html | Canada to Ban All Phosphates In Detergents Over 2â€‹Â‹Â"Year Span | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/phone-company-seeks-rise.html | Phone Company Seeks Rise | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/george-maldonado-gives-song-recital.html | GEORGE MALDONADO GIVES SONG RECITAL | True | Raymond Ericson | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/united-fruit-skipper-seized-for-dumping-oil-off-florida.html | United Fruit Skipper Seized For Dumping Oil Off Florida | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/israel-actress-loses-leg.html | Israel Actress Loses Leg | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/cairo-decries-stand-arabs-angered-by-nixon-stand-on-middle-east.html | Cairo Decries Stand | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/city-to-help-poor-comply-on-census.html | CITY TO HELP POOR COMPLY ON CENSUS | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/west-germans-reserved.html | West Germans Reserved | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/to-keep-j-l-steel.html | To Keep J. & L. Steel | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/opera-return-of-lucia-beverly-sills-in-title-role-with-city-troupe.html | Opera: Return of â€‹Â‹Â"Luciaâ€‹Â‹Â" | True | By Harold C. Schonberg | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/article-5-no-title.html | Article 5 â€‹Â‹â€‹Â‹Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/martha-argerich-makes-piano-debut-with-philharmonic.html | Martha Argerich Makes Piano Debut With Philharmonic | True | By Donal Henahan | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/moscow-reacts-with-scorn-to-message.html | Moscow Reacts With Scorn to Message | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mistrial-declared-in-li-murder-case.html | MISTRIAL DECLARED IN L.I. MURDER CASE | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/1969-sales-and-net-set-highs-at-kodak-sales-and-earnings-are.html | 1969 Sales and Net Set Highs at Kodak | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/times-promotes-3-in-advertising.html | Times Promotes 3 in Advertising | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/hanoi-says-message-shows-nixon-is-wedded-to-force.html | Hanoi Says Message Shows Nixon Is Wedded to Force | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/mr-nixon-acts-on-genocide.html | Mr. Nixon Acts on Genocide | True | | 1998-02-02 | RE0000776745 | B00000566212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/bnai-brith-keeps-its-status-at-un.html | B'NAI B'RITH KEEPS ITS STATUS AT U.N. | True | | 1998-02-02 | RE0000776743 | B0000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/3-harlem-residents-killed-in-a-fire-in-6story-building.html | 3 Harlem Residents Killed in a Fire In 6â€šÃ„Â"Story Building | True | | 1998-02-02 | RE0000776745 | B0000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/helpern-receives-2-honors.html | Helpern Receives 2 Honors | True | | 1998-02-02 | RE0000776745 | B0000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/latins-questions-unanswered-by-nixon.html | Latins' Questions Unanswered by Nixon | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776745 | B0000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/nickerson-cancels-a-county-contract.html | NICKERSON CANCELS A COUNTY CONTRACT | True | | 1998-02-02 | RE0000776745 | B0000566212 | | | |
| 1970-02-20 | 1970-02-20 | https://www.nytimes.com/1970/02/20/archives/us-b52s-continue-raids-in-east-laos.html | U.S. Bâ€šÃ„Ã²52'S CONTINUE RAIDS IN EAST LAOS | True | | 1998-02-02 | RE0000776745 | B0000566212 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mcnamara-for-more-aid-treasury-chief-backs-cut-mcnamara-supports.html | McNamara For More Aid; Treasury Chief Backs Cut | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/school-election-in-march-backed-jewish-american-chapter-splits-with.html | SCHOOL ELECTION IN MARCH BACKED | True | By Leonard Ruder | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/cab-fleets-seek-fare-rise-at-night-holiday-and-weekend-rates-would.html | CAB FLEETS SEEK FARE RISE AT NIGHT | True | By Peter Millones | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/rangel-calling-powell-a-failure-says-he-will-seek-congressional-post.html | Rangel, Calling Powell a Failure, Says He Will Seek Congressional Post | True | By Thomas P. Ronan | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/sellers-signs-for-comedy.html | Sellers Signs for Comedy | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/stratton-to-run-in-a-new-district-democrat-will-face-button-for.html | STRATTON TO RUN IN A NEW DISTRICT | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/listing-of-new-books.html | Listing of New Books | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lions-score-10774.html | Lions Score, 107â€šÃ„Ã²74 | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/oslo-to-aid-both-vietnams.html | Oslo to Aid Both Vietnams | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/comsats-net-in-69-higher-by-288000.html | COMSAT'S NET IN '69 HIGHER BY $288,000 | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/william-g-fullard.html | WILLIAM G. FULLARD | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/gi-racial-clashes-held-on-increase-away-from-front.html | G.I. Racial Clashes Held on Increase Away From Front | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/bomb-suspect-calls-judge-a-jackass.html | Bomb Suspect Calls Judge a Jackass | True | By Craig R. Whitney | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/coburn-foresees-fiscaly-ear-loss-finance-concern-reports-to-holders.html | COBURN FORESEES FISCALâ€šÃ„Ã²YEAR LOSS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mets-mandrew-injures-his-knee-pitcher-hurt-on-infield-play-yanks.html | METS M'ANDREW INJURES HIS KNEE | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/manhattan-to-start-garner-against-fairfield-five-today.html | Manhattan to Start Garner Against Fairfield Five Today | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/no-end-is-in-sight-in-cemetery-strike.html | NO END IS IN SIGHT IN CEMETERY STRIKE | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/klein-is-acquitted-in-li-kidnapping.html | KLEIN IS ACQUITTED IN L. I. KIDNAPPING | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/export-of-funds-curbed-by-italy-2-moves-take-profit-from.html | EXPORT OF FUNDS CURBED BY ITALY | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/stanley-dancer-drives-tonight-in-his-1970-debut-at-westbury.html | Stanley Dancer Drives Tonight In His 1970 Debut at Westbury | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/a-rock-group-rocks-but-with-no-guitar.html | A ROCK GROUP ROCKS BUT WITH NO GUITAR | True | Mike Jahn | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dr-ej-donovan-surgery-director-expresident-of-academy-of-medicine.html | DR. E. J. DONOVAN, SURGERY DIRECTOR | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/city-records-33d-teenaage-heron-death-of-1970.html | City Records 33d Teenâ€šÃ„Ã²Age Heroin Death of 1970 | True | By Michael Stern | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/subways-colored-tile-gets-cover-up-job.html | Subways' Colored Tile Gets Coverâ€šÃ„Ã²Up Job | True | By Edward C. Burks | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/antiques-show-opens-10day-run-300-displays-on-view-at-madison.html | ANTIQUES SHOW OPENS 10â€šÃ„Ã²DAY RUN | True | By Sanka Knox | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/jh-mgraw-jr-book-publisher-expresident-and-chairman-of-company-dies.html | J. H. M'GRAW JR., BOOK PUBLISHER | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/marrero-picked-to-direct-bronx-model-city-program.html | Marrero Picked to Direct Bronx Model City Program | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/inferno-53footer-wins-104mile-sail.html | INFERNO, 53â€šÃ„Ã²FOOTER, WINS 104â€šÃ„Ã²MILE SAIL | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dr-frances-f-downey.html | DR. FRANCES F. DOWNEY | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/us-and-chinese-envoys-confer-in-the-american-embassy-in-warsaw.html | U.S. and Chinese Envoys Confer in the American Embassy in Warsaw | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/liguori-takes-1500-in-3448-at-olympic-meet-von-ruden-cracks.html | Liguori Takes 1,500 in 3:44.8 at Olympic Meet | True | By Neil Amdur | 1998-02-02 | RE0000776743 | B0000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/gw-huldrum-jr-shell-executive-53.html | G. W. HULDRUM JR., SHELL EXECUTIVE, 53 | True | | 1998-02-02 | RE0000776743 | B0000566210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/china-raises-price-of-tourist-goods-for-hong-kong.html | China Raises Price of Tourist Goods for Hong Kong | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dr-stanhope-bayneds-dies-bacteriologist-and-educator-81.html | Dr. Stanhope Bayneâ€š,Ã‚Â"Jones Dies; Bacteriologist and Educator, 81 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/a-forlorn-mclain-asks-for-benefit-of-doubt-dont-convict-and-condemn.html | A Forlorn McLain Asks for Benefit of Doubt: â€šÃ‚Â"Don't Convict and Condemn Meâ€šÃ‚Â | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/catholics-weighing-new-us-council.html | Catholics Weighing New U.S. Council | True | By Edward B. Fiske | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/market-manages-narrow-advance.html | MARKET MANAGES NARROW ADVANCE | True | By John J. Abele | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/crown-group-buys-dynamics-holding.html | CROWN GROUP BUYS DYNAMICS HOLDING | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/quakers-keep-ivy-lead.html | Quakers Keep Ivy Lead | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mrs-margaret-scarrone-is-rewed-here.html | Mrs. Margaret Scarrone Is Rewed Here | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/robert-pinkerton-a-magazine-writer-and-novelist-dies.html | Robert Pinkerton, A Magazine Writer and Novelist, Dies | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/us-judge-extends-rail-order-to-make-strike-ruling-march-2.html | U.S. Judge Extends Rail Order; To Make Strike Ruling March 2 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/appeals-court-rules-city-owes-mta-city-owes-mta-13million.html | Appeals Court Rules City Owes M.T.A. $1.3â€šÃ‚Â"Million | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/best-of-friends-staged-in-london-james-elward-comedy-set-in.html | â€šÃ‚Â"BEST OF FRIENDSâ€šÃ‚Â STAGED IN LONDON | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/second-round-in-warsaw.html | Second Round in Warsaw | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/now-accessories-can-come-first.html | Now Accessories Can Come First | True | By End Nemy | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/marion-greenwood-muralist-60-dead.html | MARION GREENWOOD, MURALIST. 60. DEAD | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mrs-lindbergh-troubled-by-dying-environment-but-she-sees-hope-of.html | Mrs. Lindbergh Troubled by â€šÃ‚Â"Dying Environmentâ€šÃ‚Â | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/oil-industry-praises-directive-by-nixon.html | Oil Industry Praises Directive by Nixon | True | By William D. Smith | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/japan-ships-more-autos.html | Japan Ships More Autos | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/stirling-is-spur-for-new-issues.html | STIRLING IS SPUR FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/scientists-question-the-moving-of-sludge-site.html | Scientists Question the Moving of Sludge Site | True | By David Bird | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/japans-world-role.html | Japan's World Role | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/soviet-girls-win-world-ski-crown-first-in-15kilometer-relay-us-team.html | SOVIET GIRLS WIN WORLD SKI CROWN | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/key-base-in-laos-reported-seized-almost-all-of-strategic-plain-held.html | KEY BASE IN LAOS REPORTED SEIZED | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/us-marshals-live-with-lacey-family-because-of-threats-marshals.html | U.S. Marshals Live With Lacey Family Because of Threats | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/text-of-presidents-statement-on-oilimport-policy.html | Text of President's Statement on Oilâ€šÃ‚Â"Import Policy | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/cheese-dumplings-add-fillip-to-meat.html | Cheese Dumplings Add Fillip to Meat | True | By Jean Hewitt | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lowenstein-says-faa-wont-curb-jets-noise.html | Lowenstein Says F.A.A. Won't Curb Jets' Noise | True | By Richard Within | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/hampshires-philosophy-confusion-is-acceptable-hampshires-philosophy.html | Hampshire's Philosophy: Confusion Is Acceptable | True | By Israel Shenker Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/folk-fiddle-duets-in-swedish-concert.html | FOLK FIDDLE DUETS IN SWEDISH CONCERT | True | John S. Wilson | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/pan-am-to-add-747-service.html | Pan Am to Add 747 Service | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/rogers-apparently-mollifies-gowon-on-relief-issue.html | Rogers Apparently Mollifies Gowon on Relief Issue | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/5-in-chicago-trial-get-5yr-terms-and-5000-fines-maximum-prison.html | 5 IN CHICAGO TRIAL GET 5â€šÃ‚Â"YEAR TERMS AND $5,000 FINES | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/labor-board-nominee-edward-boone-miller.html | Labor Board Nominee | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/rookie-may-miss-playoff-contests-park-will-be-examined-here-today.html | ROOKIE MAY MISS PLAYOFF CONTESTS | True | By Dave Anderson Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/nathaniel-bishop-engineer-marries-mrs-laura-hunter.html | Nathaniel Bishop, Engineer, Marries Mrs. Laura Hunter | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/indoor-500-mark-clipped-by-evans-he-clocks-0545-on-coast-power.html | INDOOR 500 MARK CLIPPED BY EVANS | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/russian-priests-may-minister-to-roman-catholics.html | Russian Priests May Minister to Roman Catholics | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/books-of-the-times-trying-to-understand.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/five-protestants-freed-in-ulster-acquittal-of-conspiracy-to-blow-up.html | FIVE PROTESTANTS FREED IN ULSTER | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/businessmen-endorse-black-capitalism-black-business-receives.html | Businessmen Endorse â€šÃ„Ã'Black Capitalismâ€šÃ„Ã' | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/prices-are-raised-by-morton-salt-co.html | PRICES ARE RAISED BY MORTON SALT CO. | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/for-her-dressing-well-isnt-worrying-about-the-bestdressed-list.html | For Her, Dressing Well Isn't Worrying About the Bestâ€šÃ„Ã'Dressed List | True | By Angela Taylor | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/judicial-disaster.html | Judicial Disaster | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/guy-endore-69-novelist-is-dead-biographer-of-dumas-was-also-a.html | GUY ENDORE, 69, NOVELIST, IS DEAD | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/fumbling-on-rent.html | Fumbling on Rent | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/arafat-ends-soviet-visit-without-sign-of-success.html | Arafat at Ends Soviet Visit Without Sign of Success | True | By Bernard Gwertzvian Special to The New York Times | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/sylvan-hoffman-78-publisher-is-dead.html | SYLVAN HOFFMAN, 78, PUBLISHER, IS DEAD | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/sports-of-the-times-the-coaches-revolt-aftermath.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/paul-chihara-gives-pieces-from-trees.html | PAUL CHIHARA GIVES PIECES FROM â€šÃ„Ã'TREESâ€šÃ„Ã' | True | Allen Hughes | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/conservative-lawyer-to-head-desegration-panel.html | Conservative Lawyer to Head Desegregation Panel | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/abram-to-leave-brandeis-may-run-for-goodells-seat.html | Abram to Leave Brandeis; May Run for Goodell's Seat | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/coasting-knicks-face-hawks-here-team-looks-beyond-game-tonight.html | COASTING KNICKS FACE HAWKS HERE | True | By Thomas Rogers | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/hospital-in-chicago-limits-admissions.html | HOSPITAL IN CHICAGO LIMITS ADMISSIONS | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/aetna-life-posts-a-sharp-decline-travelers-corporation-has-a.html | AETNA LIFE POSTS A SHARP DECLINE | True | By Robert J. Cole | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/us-apologizes-to-cambodia-for-air-strikes-in-november.html | U.S. Apologizes to Cambodia For Air Strikes in November | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/carswell-chartered-white-club-to-aid-florida-state-u-in-1953.html | Carswell Chartered White Club To Aid Florida State U. in 1953 | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/angelina-lapiana.html | ANGELINA LAPIANA | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/city-finds-interest-on-loans-hurting.html | CITY FINDS INTEREST ON LOANS HURTING | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lindsay-is-refused-california-degree-lindsay-is-denied-california.html | Lindsay Is Refused California Degree | True | By Lawrence E. Davies Special to The New York Times | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/pistons-defeat-bullets-122119-walker-scores-31-points-bing-makes.html | PISTONS DEFEAT BULLETS, 122â€šÃ„Ã'119 | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/excerpts-from-laird-report-to-congress-on-defense-programs.html | Excerpts from Laird Report to Congress on Defense Programs | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dr-joao-cafe-filho-71-dies-a-former-president-of-brazil.html | Dr. Joao Cafe Filho, 71, Dies; A Former President of Brazil | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/fanny-may-to-sell-800million-total-in-two-offerings-fanny-may-lists.html | Fanny May to Sell $800â€šÃ„Ã'Million Total In Two Offerings | True | By John H. Allan | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/kathleen-mcgrath-to-become-bride.html | Kathleen McGrath To Become Bride | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/caracas-worried-by-us-oil-talks-venezuelans-fear-further-cuts-in.html | CARACAS WORRIED BY U.S. OIL TALKS | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/founder-of-minutemen-gets-4-years-for-a-bail-violation.html | Founder of Minutemen Gets 4 Years for a Bail Violation | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/train-kills-2-on-snowcars.html | Train Kills 2 on Snowcars | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/bridge-novel-event-finds-couples-divided-but-still-together.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/market-place-broker-favors-increased-fees.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/22-blacks-in-south-africa-accuse-police-of-torture.html | 22 Blacks in South Africa Accuse Police of Torture | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/edsel-ford-dies-arkansas-poet-41-won-castagnola-prize-in-66-for.html | ED SEL FORD DIES; ARKANSAS POET, 41 | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/flu-across-nation-reported-at-peak.html | FLU ACROSS NATION REPORTED AT PEAK | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lindsay-condemns-the-chicago-trial-as-a-mockery.html | Lindsay Condemns the Chicago Trial as a â€šÃ„Ã'Mockeryâ€šÃ„Ã' | True | By Martin Tolchin | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/miss-mitchell-plans-nuptials.html | Miss Mitchell Plans Nuptials | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/reward-up-in-police-attacks.html | Reward Up in Police Attacks | True | | 1998-02-02 | RE0000776743 | B000005662 10 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/conservationists-ask-study-of-environmental-unit.html | Conservationists Ask Study of Environmental Unit | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/hylton-captures-citrus-250-at-daytona.html | Hylton Captures Citrus 250 at Daytona | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/beth-toni-applebaum-is-affianced.html | Beth Toni Applebaum Is Affianced | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/maritime-vandals.html | Maritime Vandals | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/james-mj-pringle-is-dead-ap-war-photographer-was-51.html | James M. J. Pringle Is Dead; A. P. War Photographer Was 51 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/leary-wife-and-son-guilty-of-marijuana-possession.html | Leary, Wife and Son Guilty Of Marijuana Possession | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/molniya-satellite-launched.html | Molniya Satellite Launched | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dutch-fight-pollution-of-their-canals.html | Dutch Fight Pollution of Their Canals | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/cerrudo-cards-a-65-for-136-to-take-onea€ä_ä°stroke-lead-in-san-antonio.html | Cerrudo Cards a 65 for 136 to Take Oneâ€ä_ä°Stroke Lead in San Antonio Golf | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/meier-conductor-in-magic-flute-john-stewart-sings-tamino-in-city.html | MEIER CONDUCTOR IN â€ä_ä°MAGIC FLUTEâ€ä_ä° | True | By Raymond Ericson | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/goldwater-hails-young-people-agrees-with-much-of-new-left.html | Goldwater Hails Young People, Agrees With â€ä_ä°Muchâ€ä_ä° of New Left | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/port-here-retains-its-lead-in-traffic.html | PORT HERE RETAINS ITS LEAD IN TRAFFIC | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/miss-madelyn-jamison-bride-of-lm-holmes.html | Miss Madelyn Jamison Bride of L. M. Holmes | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/el-shafei-upsets-laver-by-63-108-richey-tops-osborne-to-gain.html | EL SHAFEI UPSETS LAVER BY 6â€ä_ä°3, 10â€ä_ä°8 | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/ftc-urges-a-law-on-car-standards-us-would-prescribe-and-enforce.html | F.T.C. URGES A LAW ON CAR STANDARDS | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/article-2-no-title.html | Article 2 â€ä_ä°â€ä_ä°â€ No Title | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/winner-rehired-for-a-year-as-cardinal-football-coach.html | Winner Rehired for a Year As Cardinal Football Coach | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/complaint-cases-of-the-police-rise-review-board-says-88-in-69.html | COMPLAINT CASES OF THE POLICE RISE | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lone-patrolman-knifed-in-harlem-10inch-weapon-is-used-victim-in.html | LONE PATROLMAN KNIFED IN HARLEM | True | By Will Lissner | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/us-spur-planned-on-housing-funds-bid-to-congress-will-seek.html | U.S SPUR PLANNED ON HOUSING FUNDS | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/calley-meets-with-wallace-and-receives-sympathy-calley-meets-with.html | Calley Meets With Wallace and Receives Sympathy | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/governor-urges-laws-to-protect-dwindling-wildlife.html | Governor Urges Laws to Protect Dwindling Wildlife | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/article-1-no-title.html | Article 1 â€ä_ä°â€ä_ä°â€ No Title | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/yonkers-official-indicted-in-theft.html | YONKERS OFFICIAL INDICTED IN THEFT | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/attorney-general-allowed-to-review-kopechne-data.html | Attorney General Allowed To Review Kopechne Data | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/british-football.html | BRITISH FOOTBALL | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/chrysler-plans-200million-issue-expects-loss-for-quarter-of-10to.html | CHRYSLER PLANS 200â€ä_ä°MILLION ISSUE | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/airline-lays-off-1100.html | Airline Lays Off 1,100 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/amateur-choral-picks-from-brahms.html | AMATEUR CHORAL PICKS FROM BRAHMS | True | Robert Sherman | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/wisconsin-capitol-cleared.html | Wisconsin Capitol Cleared | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/91day-bill-rates-up-to-6812-at-treasury-weekly-auction.html | 91â€ä_ä°Day Bill Rates Up to 6.812% At Treasury's Weekly Auction | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/ariadne-auf-naxos-scheduled-by-met.html | â€ä_ä°ARIADNE AUF NAXOSâ€ä_ä° SCHEDULED BY MET | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/printing-with-heat-thermal-system-used-for-computers-does-not.html | Printing With Heat | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/cbs-severs-ties-with-legal-firm-43year-association-of-cofes-and.html | C.B.S. SEVERS TIES WITH LEGAL FIRM | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/ralph-l-roeder-a-biographer-79-author-of-benito-juarez-and-his.html | RALPH L. ROEDER, A BIOGRAPHER, 79 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/landlords-oppose-suggestions-to-extend-rentcontrol-law.html | Landlords Oppose Suggestions To Extend Rentâ€ä_ä°Control Law | True | By Iver Peterson | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/antidaley-black-militant-eyes-house.html | Antiâ€ä_ä°Daley Black Militant Eyes House | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/breeding-contempt-for-law.html | Breeding Contempt for Law | True | By Anthony Lewis | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/harold-c-howe-83-exmagazine-editor.html | HAROLD C. HOWE, 83, EXâ€Ã‚Â°MAGAZINE EDITOR | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/philippines-alerts-forces-to-guard-us-embassy.html | Philippines Alerts Forces To Guard U.S. Embassy | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/summer-bridal-for-miss-turner.html | Summer Bridal For Miss Turner | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/dike-heads-field-of-10-for-133800-widener-handicap-at-hialeah-today.html | Dike Heads Field of 10 for $133,800 Widener Handicap at Hialeah Today | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/pro-skiing-is-postponed.html | Pro Skiing Is Postponed | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/ucla-beats-ore-state.html | U.C.L.A. Beats Ore. State | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/the-apartment-was-a-messâ€Ã‚Â-but-for-320-he-revamped-it.html | The Apartment Was a Messâ€Ã‚Â But for $320 He Revamped It | True | By Rita Reif | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/wife-visits-hess-in-hospital.html | Wife Visits Hess in Hospital | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/barge-hits-coast-jetty-spills-fuel.html | Barge Hits Coast Jetty, Spills Fuel | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/hawks-obtain-white-in-trade-with-kings.html | HAWKS OBTAIN WHITE IN TRADE WITH KINGS | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/judge-delays-senate-inquiry-into-new-left-units-records.html | Judge Delays Senate Inquiry Into New Left Units' Records | True | By Robert D. McFadden | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/laird-cites-peril-if-soviet-presses-missile-buildup-says-us-could.html | LAIRD CITES PERIL IF SOVIET PRESSES MISSILE BUILDâ€Ã‚Â¢UP | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/hijackings-tighten-security-at-latins-airports-passengers-and.html | Hijackings Tighten Security at Latins' Airports | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/new-yorkers-gift-twits-lindsay.html | New Yorker's Gift Twits Lindsay | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/newark-school-talks-resume-despite-arrest-of-20-teachers.html | Newark School Talks Resume Despite Arrest of 20 Teachers | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/nixon-to-nominate-wille-as-a-director-of-fdic.html | Nixon to Nominate Wille As a Director of F.D.I.C. | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/antiques-1800s-cut-glass-in-english-and-irish-examples-the-early.html | Antiques: 1800's Cut Glass | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/stennis-amendment-seems-sure-to-haunt-liberals-despite-doubts-on.html | Stennis Amendment Seems Sure to Haunt Liberals, Despite Doubts on Effect | True | By Washington Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/reed-shows-way-in-giant-slalom-paces-middlebury-to-lead-in-williams.html | REED SHOWS WAY IN GIANT SLALOM | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/production-of-cars-registers-advance.html | PRODUCTION OF CARS REGISTERS ADVANCE | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/stocks-in-london-hit-low-for-1970-disappointing-ici-report-helps-to.html | STOCKS IN LONDON HIT LOW FOR 1970 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/garment-makers-squeezed-by-inflation-inflation-hurts-garment-makers.html | Garment Makers Squeezed by Inflation | True | By Isadore Barmash | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/clash-near-danang-kills-4-americans.html | CLASH NEAR DANANG KILLS 4 AMERICANS | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mediators-in-talks-with-lirr-clerks.html | Mediators in Talks With L.I.R.R. Clerks | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/party-in-prague-expels-two-leading-intellectuals.html | Party in Prague Expels Two Leading Intellectuals | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/penn-central-completes-oil-company-acquisitions.html | Penn Central Completes Oil Company Acquisitions | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/egyptians-report-downing-israeli-plane-near-canal.html | Egyptians Report Downing Israeli Plane Near Canal | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/american-musicians-from-rome-strive-for-unusual-effect-here.html | American Musicians From Rome Strive for Unusual Effect Here | True | Peter G. Davis | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/finch-calls-on-courts-to-define-idea-of-unitary-school-system.html | Finch Calls on Courts to Define Idea of Unitary School System | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/italys-balance-of-trade-showed-deficit-in-october.html | Italy's Balance of Trade Showed Deficit in October | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/old-dangers-turning-up-in-french-snowslide-area.html | Old Dangers Turning Up in French Snowslide Area | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/rh-savage-to-wed-lorna-dale.html | R. H. Savage to Wed Lorna Dale | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/foot-doctors-keep-in-step.html | Foot Doctors Keep in Step | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/art-the-oeuvre-of-avery-and-moholy-retrospectives-offered-by-two.html | Art: The Oeuvre of Avery and Moholy | True | By Hilton Kramer | 1998-02-02 | RE0000776743 | B00000566210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/nixon-postpones-a-major-change-on-imported-oil-it-was-proposed-in.html | NIXON POSTPONES A â€ÅÂ¬Â"MAJORâ€ÅÂ¬Â" CHANGE ON IMPORTED OIL | | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/cleveland-police-lose-suit.html | Cleveland Police Lose Suit | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/2-women-die-in-li-crash.html | 2 Women Die in L.I. Crash | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/agnew-maintains-democrats-ignore-faults-of-militants.html | Agnew Maintains Democrats Ignore Faults of Militants | | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/mw-kellogg-sets-a-move-to-houston.html | M. W. KELLOGG SETS A MOVE TO HOUSTON | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/an-epileptic-infant-safe-in-kidnapping.html | AN EPILEPTIC INFANT SAFE IN KIDNAPPING | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/tugboat-talks-still-stalled.html | Tugboat Talks Still Stalled | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/topics-vietnam-options-one-generals-viewpoint.html | Topics: Vietnam Options â€ÅÂ¬Â® One General's Viewpoint | | By Mark W. Clark CHARLESTON, S. C. | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/kings-point-five-defeats-hunter-in-upset-74-to-67.html | Kings Point Five Defeats Hunter in Upset, 74 to 67 | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/lunar-eclipse-called-poor-by-viewers-here.html | Lunar Eclipse Called â€ÅÂ¬Â"Poorâ€ÅÂ¬Â" by Viewers Here | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/bridal-planned-in-the-summer-by-mary-freese.html | Bridal Planned in the Summer by Mary Freese | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/island-hunt-wet-cold-dogless.html | Island Hunt: Wet, Cold, Dogless | True | By Murray Schumach | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/survival-theme-of-fair-on-coast-students-at-san-jose-state-bury-new.html | SURVIVAL THEME OF FAIR ON COAST | | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/memorial-for-dr-solomon.html | Memorial for Dr. Solomon | | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/many-kept-in-jail-by-lack-of-aides-probation-officer-shortage.html | MANY KEPT IN JAIL BY LACK OF AIDES | True | By Lesley Oelsner | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/finch-cancels-edict-on-press-contacts.html | FINCH CANCELS EDICT ON PRESS CONTACTS | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/prices-on-amex-show-firm-tone-volume-drops-to-3458295-index-is.html | PRICES ON AMEX SHOW FIRM TONE | | BY Elizabeth M. Fowler | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/world-church-body-issues-plea-to-4-sides-in-vietnam.html | World Church Body Issues Plea to 4 Sides in Vietnam | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/city-acts-to-ease-jamming-of-jails-more-court-space-sought-lower.html | CITY ACTS TO EASE JAMMING OF JAILS | True | By Maurice Carroll | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-21 | 1970-02-21 | https://www.nytimes.com/1970/02/21/archives/futures-advance-on-soviet-report-london-rumor-of-plan-to-buy-aids.html | FUTURES ADVANCE ON SOVIET REPORT | | By James J. Nagle | 1998-02-02 | RE0000776743 | B00000566210 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/second-attempt-to-find-elk-by-use-of-a-satellite-fails.html | Second Attempt to Find Elk By Use of a Satellite Fails | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/orr-nets-2-goals-and-sets-up-third-increases-point-total-to-91.html | ORR NETS 2 GOALS AND SETS UP THIRD | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-high-price-of-being-a-successful-gadfly.html | The High Price of Being A Successful Gadfly | True | By Jack Gould | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-6-no-title.html | Article 6 â€ÅÂ¬Â"â€ÅÂ¬Â" No Title | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/space-ferry-plan-eyed-by-pentagon-conversion-to-troop-train-is-one.html | SPACE FERRY PLAN EYED BY PENTAGON | | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rallies-protest-trial-in-chicago-thousands-hear-speakers-in-chicago.html | RALLIES PROTEST TRIAL IN CHICAGO | | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/moses-sees-panic-on-the-environment.html | MOSES SEES â€ÅÂ¬Â"PANICâ€ÅÂ¬Â" ON THE ENVIRONMENT | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ibos-who-fled-to-biafra-in-fear-begin-to-reclaim-jobs-in-west.html | Ibos Who Fled to Biafra in Fear Begin to Reclaim Jobs in West | | By William Borders Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/utopia-unfortunately-was-on-the-dull-side.html | Utopia, unfortunately, was on the dull side | True | By Thomas J. Fleming | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/winters-heat-bills-causing-shivers-winter-heat-bills-chilling.html | Winter's Heat Bills Causing Shivers | True | By Glenn Fowler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/lessons-for-us-in-canadas-inflation.html | Lessons for U. S. in Canada's Inflation | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/amex-chief-has-doubts-on-liquidity-amex-chairman-fears-liquidity-is.html | Amex Chief Has Doubts On Liquidity | True | By Terry Robards | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/advertising-an-army-loss-but-a-gain-for-red-bites.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/leukemia-trait-guides-prognosis-for-abnormal-chromosome-still.html | LEUKEMIA TRAIT GUIDES PROGNOSIS | True | By Lawrence Altman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/fire-fatal-to-eemanager-of-city-of-niagara-falls.html | Fire Fatal to Eeâ€ÅÂ¬Â"Manager Of City of Niagara Falls | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-8-no-title.html | Article 8 â€ÅÂ¬Â"â€ÅÂ¬Â" No Title | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-beverley-b-byrd-is-fiancee-of-lieutenant.html | Miss Beverley B. Byrd Is Fiancee of Lieutenant | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/and-stopping-inflation-hurts-inflation-hurts.html | And Stopping Inflation Hurts | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-moffett-fremont-peck-married-on-li.html | Mrs. Moffett, Fremont Peck Married on L.I. | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/in-the-nation-who-can-question-the-government.html | In The Nation: Who Can Question the Government? | True | By Tom Wicker | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-20-no-title-lund-captures-300mile-daytona-race.html | Lund Captures 300â€šÃ„Â¶Mile Daytona Race | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/art-the-year-1200-looks-hopeful-for-the-year-1970.html | Art | True | By John Canaday | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/gardens-perceptive-eyes-on-the.html | Gardens | True | By Mary Anne Guitar | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-changing-south-korea-doffs-her-morning-calm.html | A Changing South Korea Doffs Her â€šÃ„Â¶Morning Calmâ€šÃ„Â¶ | True | By Samuel Kim | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/in-bergen-office-space-undergoes-big-growth.html | In Bergen, Office Space Undergoes Big Growth | True | By James Lynch | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/shod-honors-go-to-a-penny-more-fuentes-pilots-mare-to-title-in.html | SHOD HONORS GO TO A PENNY MORE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/memorial-services.html | Memorial Servires | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/navy-turns-back-nyu-five-7062-middies-lead-throughout-24-points-for.html | NAVY TURNS BACK N.Y.U. FIVE, 70â€šÃ„Â¶62 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/teenage-indians-occupying-alcatraz-are-feeling-grip-of-boredom.html | Teenâ€šÃ„Â¶Age Indians Occupying Alcatraz Are Feeling Grip of Boredom | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/no-one-in-film-reviewing-is-so-utterly-unsentimental-going-steady.html | No one in film reviewing is so utterly unsentimental | True | By Charles T. Samuels | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/utah-wins-by-11382.html | Utah Wins by 113â€šÃ„Â¶82 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cardinal-doi-dead-tokyos-archbishop.html | CARDINAL DOI DEAD, TOKYO'S ARCHBISHOP | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-sculpture-of-mary-frank-poetical-metaphorical-interior.html | The Sculpture of Mary Frank: â€šÃ„Â¶Poetical, Metaphorical, Interior...â€šÃ„Â¶ | True | By Hilton Kramer | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/letters-the-pilgrims-were-gypped.html | Letters: The Pilgrims Were Gypped | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-moroccan-affair.html | A Moroccan affair | True | By Craig Claiborne | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/list-of-forthcoming-entertainment-benefit-parties.html | List of Forthcoming Entertainment Benefit Parties | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pipers-drop-6th-in-row-as-pacers-win-by-130110.html | Pipers Drop 6th in Row as Pacers Win by 130â€šÃ„Â¶110 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/air-pollution-liability-bill.html | Air Pollution Liability Bill | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/start-them-indoors.html | Start Them Indoors | True | By Ruth Tirrell | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/soviet-finds-continued-employment-after-retirement-age-helps.html | Soviet Finds Continued Employment After Retirement Age Helps Prolong Life | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/carole-wolfe-is-bride-here.html | Carole Wolfe Is Bride Here | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nixons-fete-tricia-24-at-camp-david-party.html | Nixons Fete Tricia, 24, At Camp David Party | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/plainfield-reaches-curling-semifinals.html | PLAINFIELD REACHES CURLING SEMIFINALS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/wagner-downs-hartwick-as-hodge-excels-103-to-92.html | Wagner Downs Hartwick As Hodge Excels, 103 to 92 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/margaret-mead-bids-administrators-teach.html | Margaret Mead Bids Administrators Teach | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/hussein-weaker-commandos-stronger-after-pact-after-pact.html | Hussein Weaker, Commandos Stronger After Pact | True | &#8212;Dana Adams Schmidt | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-5-no-title.html | FORT LAUDERDALE COLLEGE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/news-of-the-realty-trade-lindsay-aides-cooling-to-controls-on.html | News of the Realty Trade | True | By David K. Shipler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nationalist-chinas-hsieh-leads-manila-golf-by-shot.html | Nationalist China's Hsieh Leads Manila Golf by Shot | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/photography-color-for-sake-of-color.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/equality-of-injustice.html | Equality of Injustice | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/columbia-turns-back-lehigh-in-track-5652.html | Columbia Turns Back Lehigh in Track, 56â€šÃ„Â¶52 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/those-who-lose-cant-risk.html | Those who lose can't risk | True | By J. Hardy Jones | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/boston-city-hospital-plans-1715million-renovation.html | Boston City Hospital Plans $171.5â€šÃ„Â¶Million Renovation | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-15-no-title-rookie-wins-first-pro-title-on-strike-in-final.html | PAPPAS IS VICTOR IN RICH BOWLING | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/star-sinks-2-fouls-to-decide-battle-redmen-mess-chance-to-tie-on.html | STAR SINKS 2 FOULS TO DECIDE BATTLE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/justice-clare-hoyt-of-state-court-dies.html | JUSTICE CLARE HOYT OF STATE COURT DIES | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/george-best-soccers-saturday-hero.html | George Best: Soccer's Saturday Hero | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/good-chase-wins-pace-in-200-45-defeats-adaptor-in-fastest-time-of.html | GOOD CHASE WINS PACE IN 2:00â€‹Ã¢ÂÃ‚Â² | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/love-keeps-this-band-together.html | Lâ€‹Ã¢ÂÃ‚ÂªOâ€‹Ã¢ÂÃ‚ÂªVâ€‹Ã¢ÂÃ‚ÂªE Keeps This Band Together | True | By John S. Wilson | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/us-business-new-plants-set-record-in-virginia.html | U.S. Business: | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/serica-takes-2d-in-59600-race-kushka-finishes-third-as-process-shot.html | SERICA TAKES 2D IN $59,600 RACE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/world-press-award-goes-to-norwegian-newspaper.html | World Press Award Goes To Norwegian Newspaper | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/finland-the-price-is-right.html | Finland: The Price Is Right | True | By Barney Lefferts | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/yale-coeds-invade-alumni-fete-to-protest-male-predominance-yale.html | Yale Coeds Invade Alumni Fete To Protest Male Predominance | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/messages-to-the-world-from-president-nixon.html | Messages to the World From President Nixon | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rev-albert-buckner-coe-dies-ehead-of-congregational-unit.html | Rev. Albert Buckner Coe Dies; Eâ€‹Ã¢ÂÃ‚Â*Head of Congregational Unit | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/puerto-rico-to-begin-voluntary-family-planning.html | Puerto Rico to Begin Voluntary Family Planning | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/laura-billings-plans-nuptials.html | Laura Billings Plans Nuptials | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/moving-belt-carries-passengers-in-cars.html | MOVING BELT CARRIES PASSENGERS IN CARS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-isidore-holden.html | MRS. ISIDORE HOLDEN | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/james-wills-to-wed-phyllis-koller.html | James Wills to Wed Phyllis Koller | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rebel-chief-here-assails-portugal-charges-usmade-planes-bomb.html | REBEL CHIEF, HERE, ASSAILS PORTUGAL | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/some-in-soviet-assail-trend-to-profit-motive.html | Some in Soviet Assail Trend to Profit Motive | True | By Harry Schwartz | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-lifestyle-psyche-and-formal-institutions-of-the-southtwo.html | The lifeâ€‹Ã¢ÂÃ‚Â*style, psyche and formal institutions of the Southâ€‹Ã¢ÂÃ‚Âtwo studies | True | By Larry L. King | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sister-attends-beatrice-cook-at-her-bridal.html | Sister Attends Beatrice Cook At Her Bridal | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-barbara-wallace-fiancee-of-lieut-sherman-r-hotchkiss.html | Miss Barbara Wallace Fiancee Of Lieut. Sherman R. Hotchkiss | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/yale-conquers-dartmouth-for-lead-in-ivy-swimming.html | Yale Conquers Dartmouth For Lead in Ivy Swimming | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-correction-45230032.html | A Correction | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/2billion-market-might-open-for-makers-of-private-phone-systems.html | $2â€‹Ã¢ÂÃ‚Â*Billion Market Might Open for Makers of Private Phone Systems | True | By Gene Smith | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/israelis-report-new-fights-in-the-golan-heights-area.html | Israelis Report New Fights In the Golan Heights Area | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dr-wickersham-weds-virginia-marth-nurse.html | Dr. Wickersham Weds Virginia Marth, Nurse | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/frederick-ii-was-an.html | Frederick II was an | True | By P. Albert Duhamel | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-ruth-t-callaway-bride-in-jersey.html | Mrs. Ruth T. Callaway Bride in Jersey | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/most-prices-mark-time-on-otc-list-and-amex.html | Most Prices Mark Time On Oâ€‹Ã¢ÂÃ‚Â*Tâ€‹Ã¢ÂÃ‚Â*C List and Amex | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/n-texas-tops-bradley.html | N. Texas Tops Bradley | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/stamps-britains-decimals-in-june.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/american-in-everything-but-geography.html | American in Every thing but Geography | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/poverty-aide-named.html | Poverty Aide Named | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/kings-point-wrestlers-beat-fairleigh-dickinson-3313.html | Kings Point Wrestlers Beat Fairleigh Dickinson, 33â€‹Ã¢ÂÃ‚Â13 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rising-market-2d-fades-in-stretch-dewan-returns-1160-as-pincay.html | RISING MARKET 2D, FADES IN STRETCH | True | By Bill Becker Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/catholicreformed-talks-set.html | Catholicâ€‹Ã¢ÂÃ‚Â*Reformed Talks Set | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-week-in-finance-bond-rise-leads-a-stronger-market.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/how-they-played-the-game-in-chicago.html | How They â€‹Ã¢ÂÃ‚Â*Played The Gameâ€‹Ã¢ÂÃ‚Â' In Chicago | True | &#8212;J. Anthony Lukas | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/h-earle-dow.html | H. EARLE DOW | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-gandhi-supreme-after-court-test.html | Mrs. Gandhi Supreme After Court Test | True | &#8212;Sydney H. Schanberg | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/democrats-in-congress-see-need-for-a-revolution.html | Democrats in Congress See Need For a â€‹Ã¢ÂÃ‚Â*Revolutionâ€‹Ã¢ÂÃ‚Â' | True | &#8212;John W. Finney | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/thailands-foreign-minister-arrives-here-for-5day-visit.html | Thailand's Foreign Minister Arrives Here for 5â€‹Ã¢ÂÃ‚Â*Day Visit | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/labor-report-calls-for-revised-world-trade-policy.html | Labor Report Calls for Revised World Trade Policy. | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-girl-on-the-billboard.html | THE GIRL ON THE BILLBOARD | True | Jascha Kessler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/van-buren-far-rockaway-win-playoffs-in-basketball.html | Van Buren, Far Rockaway Win Playoffs in Basketball | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nevada-prison-odds-high.html | Nevada Prison Odds High | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/councilman-vows-change-in-rent-law-within-year.html | Councilman Vows Change In Rent Law Within Year | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/laredo-times-purchased-by-new-texas-concern.html | Laredo Times Purchased By New Texas Concern | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dance.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/us-making-initial-move-against-thermal-pollution-us-making-first.html | U.S. Making Initial Move Against Thermal Pollution | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/must-man-first-go-mad-in-order-to-be-sane-the-self.html | Must man first go mad in order to be sane? | True | By Marshall Berman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/in-brief.html | In Brief | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/choosing-the-narrow-path.html | Choosing the â€šÃ„Ã²Narrow Pathâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mary-m-just-scott-skinner-to-be-married.html | Mary M. Just, Scott Skinner To Be Married | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/spotlight-oils-gain-as-imports-go-on-shelf.html | Spotlight: | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/marquette-routs-detroit-80-to-60-strengthens-hopes-for-bid-to-ncaa.html | MARQUETTE ROUTS DETROIT, 80 TO 60 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/antonioni-defends-zabriskie-point-a-love-this-country.html | ANTONIONI DEFENDS â€šÃ„Ã²ZABRISKIE POINTâ€šÃ„Ã´ | True | By Guy Flatley | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-3-no-title.html | Ridiculous offer to blade shavers from the Abercrombie 60â€šÃ„Ã´Second Shave. | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/michael-james-viener-fiance-of-karen-wynne-marschalk.html | Michael James Viener Fiance Of Karen Wynne Marschalk | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/greene-thompson-lead-colombia-golf-with-204s.html | Greene, Thompson Lead Colombia Golf With 204's | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/oklahoma-wins-7573.html | Oklahoma Wins, 75â€šÃ„Ã´73 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/us-issues-warning-on-a-party-fabric.html | U.S. ISSUES WARNING ON A PARTY FABRIC | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/russians-create-antihelium-unit-detection-of-nuclei-termed-a-major.html | RUSSIANS CREATE ANTIâ€šÃ„Ã´HELIUM UNIT | True | By Harry Schwartz | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/army-six-beats-colgate-31.html | Army Six Beats Colgate, 3â€šÃ„Ã´1 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/news-of-the-rialto-viewing-sexual-hysteria.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/gromyko-plans-a-visit-to-east-germany-soon.html | Gromyko Plans a Visit To East Germany Soon | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/american-kennel-club-changes-regulation-for-becoming-judge.html | American Kennel Club Changes Regulation for Becoming Judge | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-french-woo-visitors-with-better-transport.html | The French Woo Visitors With Better Transport | True | By Daniel M. Madden | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/research-may-help-travelers-time-sense.html | Research May Help Traveler's Time Sense | True | By Paul J. C. Friedlander | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ford-criticizes-ftc-plan-for-auto-industry-controls.html | Ford Criticizes F.T.C. Plan For Auto Industry Controls | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/chess-among-the-best-from-the-far-west.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/portugal-declines-comment-special-to-the-new-york-times.html | Portugal Declines Comment Special to The New York Timm | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/does-disobedience-mean-anarchy.html | Does disobedience mean anarchy? | True | By Philip Green | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/soren-j-winger-becomes-fiance-of-margot-ryan.html | Soren J. Winger Becomes Fiance Of Margot Ryan | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/injunctions-slow-clean-air-drive-city-answers-us-letter-on.html | INJUNCTIONS SLOW CLEAN AIR DRIVE | True | By Peter Kihss | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/st-andrews-reaches-final-in-south-plainfield-curling.html | St. Andrews Reaches Final In South Plainfield Curling | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/kirk-says-club-took-in-420000-donations-over-200000-florida.html | KIRK SAYS â€šÃ„Ã²CLUBâ€šÃ„Ã´ TOOK IN $420,000 | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ireland-keeps-tourists-on-the-move.html | Ireland Keeps Tourists On the Move | True | By Hugh G. Smith | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-haven-611-keeps-riders-on-toes-often-to-connecticut.html | New Haven 6:11 Keeps Riders On Toes, Often to Connecticut | True | By Farnsworth Fowle | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-adlai-iii-brand-of-politics-the-adlai-iii-brand-of-politics.html | The Adlai III Brand Of Politics | True | By William Barry Furlong | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/in-the-land-of-kefta-and-cousâ€šÃ„Ã²Cous-and-couscous.html | In the Land of Kefta and Cousâ€šÃ„Ã²Cous | True | By Stephen O. Hughes | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/johanna-m-odonnell-planning-nuptials.html | Johanna M. O'Donnell Planning Nuptials | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/car-sales-value-in-britain-down.html | Car Sales Value In Britain Down | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/springtime-soft.html | Springtime soft | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/1200-to-honor-bob-hope-here-star-will-receive-gold-tee-golf-award.html | 1,200 TO HONOR BOB HOPE HERE | True | By Lincoln A. Werden | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/melinda-hall-plans-nuptials.html | Melinda Hall Plans Nuptials | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/stage-simplicity-and-the-prince-of-peasantmania-gableo-gableo-is.html | Stage: Simplicity and â€šÃ„Â²The Prince of Peasantmaniaâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/law-south-complains-of-double-rights-standard.html | Law | True | &#8212;Fred P. Graham | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/harvard-trackmen-win-big-three-meet.html | HARVARD TRACKMEN WIN BIG THREE MEET | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-correction-452144062.html | A Correction | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/speedy-mole-digs-ohio-coal-shaft.html | Speedy â€šÃ„Â²Moleâ€šÃ„Â´ Digs Ohio Coal Shaft | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/edith-morrison-69-dies-exsarah-lawrence-aide.html | Edith Morrison, 69, Dies; ExÃ¢Â€Â™Sarah Lawrence Aide | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-correction-452141202.html | A Correction | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/project-gasbuggy-and-catch-85.html | Project Gasbuggy And Catchâ€šÃ„Â´85* | True | By Peter Metzger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/duke-8776-victor.html | Duke 87â€šÃ„Â´76 Victor | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/copter-crashes-off-vietnam.html | Copter Crashes Off Vietnam | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pacific-sinks-pepperdine.html | Pacific Sinks Pepperdine | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/overthecounter-brokers-stay-in-the-black-counter-brokers-stay-in.html | Overâ€šÃ„Â²theâ€šÃ„Â²Counter Brokers Stay in the Black | True | By Alexander R. Hammer | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/elizabeth-kopp-betrothed.html | Elizabeth Kopp Betrothed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pv-holberton-becomes-fiance-of-gale-russell.html | F. V. Holberton Becomes Fiance Of Gale Russell | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ford-foundation-makes-asian-research-grants.html | Ford Foundation Makes Asian Research Grants | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/data-on-panthers-sought-from-cbs-enke-wallace-and-producer-in-new.html | DATA ON PANTHERS SOUGHT FROM C.B.S. | True | By Henry Raymont | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cornell-beats-dartmouth.html | Cornell Beats Dartmouth | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/policemen-catch-dog-on-ruffle-bar.html | Policemen Catch Dog on Ruffle Bar | True | By Murray Schumach | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/professor-at-columbia-named-to-oxford-chair.html | Professor at Columbia Named to Oxford Chair | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bridge-it-pays-to-make-an-unscheduled-landing-sometimes.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/penn-state-downs-pitt.html | Penn State Downs Pitt | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cruise-prospects-bright.html | Cruise Prospects Bright | True | By Werner Bamberger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/troy-lawyer-29-seeks-gop-senate-nomination.html | Troy Lawyer, 29, Seeks G.O.P. Senate Nomination | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ccny-selects-nine-for-its-hall-of-fame.html | C.C.N.Y. Selects Nine For Its Hall of Fame | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/yeshiva-triumphs-by-7267.html | Yeshiva Triumphs by 72â€šÃ„Â´67 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/exdetroit-mayor-loses-appeal-in-tax-conviction.html | ExÃ¢Â€Â™Detroit Mayor Loses Appeal in Tax Conviction | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/maravich-gets-64-but-lsu-loses-kentucky-wins-121105-as-issel-scores.html | MARAVICH GETS 64 BUT L.S.U. LOSES | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bar-panel-reaffirms-view-that-carswell-is-qualified-for-supreme.html | Bar Panel Reaffirms View That Carswell Is Qualified for Supreme Court | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bernstein-denies-shift-on-panthers-conductor-affirms-support-for.html | BERNSTEIN DENIES SHIFT ON PANTHERS | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/renaissance-ensemble-fuses-classical-and-rock-at-fillmore.html | Renaissance Ensemble Fuses Classical and Rock at Fillmore | True | Mike Jahn | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/canadians-stress-claims-on-arctic-issue-linked-to-failure-of-nixon.html | CANADIANS STRESS CLAIMS ON ARCTIC | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/al-you-wont-believe-this-hello-al-you-wont-believe-this.html | â€šÃ„Â²Al, You Won't Believe This ...â€šÃ„Â´ | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sandra-c-london-is-bride-in-noroton.html | Sandra C. London Is Bride in Noroton | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/if-key-word-to-mideast-tourist-rise.html | â€šÃ„Â²Ifâ€šÃ„Â´ Key Word to Mideast Tourist Rise | True | By Dana Adams Schmidt | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/tennis-pros-hesitant-on-support-for-ashe-on-south-africa-issue.html | Tennis Pros Hesitant on Support for Ashe on South Africa Issue | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/tb-strikes-capitol-hill.html | TB Strikes Capitol Hill | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/2-royal-babies-baptized.html | 2 Royal Babies Baptized | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/foe-kills-14-gis-in-danang-ambush-american-deaths-in-clash-arc.html | FOE KILLS 14 G.I.'S IN DANANG AMBUSH | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/science-theyre-not-really-the-work-of-a-committee.html | Science | True | &#8212;Walter Sullivan | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/agnew-promises-to-lower-voice-if-opponents-will | Agnew Promises To Lower Voice If Opponents Will | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/education-graduates-may-enter-college-of-hard-knocks.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/news-summary-and-index-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-10-no-title-an-explanation-asked-of-mlain.html | AN â€¦Â´EXPLANATIONâ€¦Â´ ASKED OF M'RAIN | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/he-knew-how-to-spell-abracadabra-and-magick.html | He knew how to spell Abracadabra and Magick | True | BY Julian Mitchell | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-quality-of-military-justice-military-justice.html | The Quality Of Military Justice | True | By Joseph W. Bishop Jr. | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/inquiry-on-prices-due-on-cemeteries.html | INQUIRY ON PRICES DUE ON CEMETERIES | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sigma-delta-chi-chairmen.html | Sigma Delta Chi Chairmen | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/alleged-massacre-fails-to-alter-troop-training-exercise-near-where.html | Alleged Massacre Fails to Alter Troop Training | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cubans-here-are-ending-mafias-monopoly-on-numbers-racket-with-20-of.html | Cubans Here Are Ending Mafia's Monopoly on Numbers Racket, With 20% of City Play | True | By Charles Grutzner | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/aclu-seeks-penalty-end-on-the-use-of-marijuana.html | A.C.L.U. Seeks Penalty End On the Use of Marijuana | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/golden-ball-set-in-jersey.html | Golden Ball Set in Jersey | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/honeywell-protest-planned.html | Honeywell Protest Planned | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/architecture-fan-city-no-slob-city-yes.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/gomez-finds-cuban-baseball-ails.html | Gomez Finds Cuban Baseball Ails | True | BY Murray Crass Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pakistan-firm-on-india-issue.html | Pakistan Firm on India Issue | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bargains-beside-the-nile-luxury-vacations-on-budget.html | Bargains Beside the Nileâ€¦Â® Luxury Vacations on Budget | True | By Raymond El Anderson | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/philadelphia-group-aids-blacks-needing-capital.html | Philadelphia Group Aids Blacks Needing Capital | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/villanova-scores-over-la-salle-9685.html | VILLANOVA SCORES, OVER LA SALLE, 96â€¦Â´85 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/us-will-support-12mile-sea-limit-favors-new-treaty-defining.html | U.S. WILL SUPPORT 12â€¦Â´MILE SEA LIMIT | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/chain-of-hotels-set-for-pakistan-east-and-west.html | Chain of Hotels Set for Pakistan, East and West | True | By Ghulam Ahmad Nanji | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-barbara-heimann-is-fiancee.html | Miss Barbara Heimann Is Fiancee | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/30-trial-protesters-seized-in-new-haven.html | 30 TRIAL PROTESTERS SEIZED IN NEW HAVEN | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/phoenix-to-get-their-man-dead-or-alive.html | Phoenix To Get Their Man Dead or Alive | True | &#8212;Tom Buckley | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/secret-study-asks-nixon-policy-shift-on-urban-education.html | Secret Study Asks Nixon Policy Shift On Urban Education | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/floating-rate-for-the-peso-announced-by-philippines.html | Floating Rate for the Peso Announced by Philippines | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/home-improvement-pointers-on-pasting-and-hanging.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/full-extent-of-fords-braking-on-racing-outlay-is-not-clear.html | Full Extent of Ford's Braking On Racing Outlay Is Not Clear | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/52-survivors-of-train-wreck-die-in-nigerian-truck-crash.html | 52 Survivors of Train Wreck Die in Nigerian Truck Crash | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/delozier-davidson-is-affianced-to-william-b-wigton-student.html | Delozier Davidson Is Affianced To William B. Wigton, Student | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/garrison-assured-election-after-opponent-withdraws.html | Garrison Assured Election After Opponent Withdraws | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/columbia-routs-harvard-9469-as-dotson-scores-1253d-point.html | Columbia Routs Harvard, 94â€¦Â´69, As Dotson Scores 1,253d Point | True | By Gordon S. Write Jr. | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/los-angeles-ad-agency-to-help-recruit-police.html | Los Angeles Ad Agency To Help Recruit Police | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/westchester-government-needs-modernization-ottinger-and-reid-agree.html | Westchester Government Needs Modernization, Ottinger and Reid Agree | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/judge-hoffman-and-the-contempt-weapon.html | Judge Hoffman And the Contempt Weapon | True | &#8212;Gerhard Casper | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/lawyer-weds-miss-nichols.html | Lawyer Weds Miss Nichols | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bowling-green-victor.html | Bowling Green Victor | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/shift-in-dumping-of-sludge-urged-studying-damage-to-virgin-area-is.html | SHIFT IN DUMPING OF SLUDGE URGED | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/report-on-allvolunteer-army.html | Report on Allâ€¦Â´Volunteer Army | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/avalanche-protection-grows-as-an-issue-in-france-after-costly.html | Avalanche Protection Grows as an Issue in France After Costly Alpine Slide | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/harvey-to-aid-mission-society.html | â€šÃ„Ã²Harveyâ€šÃ„Ã´ to Aid Mission Society | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nyu-fencers-beat-army-for-9th-in-row.html | N.Y.U. FENCERS BEAT ARMY FOR 9TH IN ROW | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-beautiful-people-go-west.html | The Beautiful People Go West | True | By Peter Barrett | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sports-of-the-times-downfall-of-denny.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/post-tops-adelphi-7862-to-snap-losses-at-3-games.html | Post Tops Adelphi, 78â€šÃ„Ã¬62, To Snap Losses at 3 Games | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/queens-drug-unit-faces-extinction-campus-office-loses-funds-for.html | QUEENS DRUG UNIT FACES EXTINCTION | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/maureen-okeefe-prospective-bride.html | Maureen O'Keefe Prospective Brick | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/norway-is-biathlon-victor.html | Norway Is Biathlon Victor | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/observer-readin-and-writin-and-politics.html | Observer: Readin' and Writin' and Politics | True | By Russell Baker | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/announcements.html | Announcements | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/how-can-you-handle-unruly-defendants.html | How Can You Handle Unruly Defendants? | True | &#8212;Lesley Oelsner | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/before-its-finalâ€šÃ„Ã²for temporaryâ€šÃ„Ã´illness the theater was a wonderful.html | Before its finalâ€šÃ„Ã²for temporaryâ€šÃ„Ã´illness the theater was a wonderful thing | True | By Lewis Nichols | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/art-notes-a-brueghel-from-harlem.html | Art Notes | True | By Grace Glueck | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/gm-shuns-performance-for-cleaner-atmosphere.html | G.M. Shuns Performance For Cleaner Atmosphere | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-mystique-of-revolution-glitters-a-bit-less-in-algiers.html | The Mystique of Revolution Glitters a Bit Less in Algiers | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/swedish-line-orders-2-ships.html | Swedish Line Orders 2 Ships | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |