Exhibit E41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/james-mccracken-rebels-once-again-james-mc-cracken.html | James McCracken Rebels Once Again | True | By Raymond Ericson | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/east-hudson-parkway-post.html | East Hudson Parkway Post | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-panel-in-arizona-denies-herbicide-caused-ill-effects.html | A Panel in Arizona Denies Herbicide Caused III Effects | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/arab-airlines-weigh-merger.html | Arab Airlines Weigh Merger | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/city-faces-crisis-in-retirement-of-middlemanagement-employes-and.html | City Faces Crisis in Retirement of Middleâ€šÃ„Â"Management Employes and Lack of Quality in Job Applicants | True | By Maurice Carroll | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/laotian-forces-abandon-key-plain-despite-b52-aid-hanoi-troops.html | Laotian Forces Abandon Key Plain Despite Bâ€šÃ„Â"52 Aid | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/army-gymnasts-triumph-but-cadet-riflemen-lose.html | Army Gymnasts Triumph But Cadet Riflemen Lose | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/arab-air-outrages.html | Arab Air Outrages | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/deep-and-basic-reversal-on-rights.html | â€šÃ„Â'Deep And Basicâ€šÃ„Â' Reversal On Rights | True | &#8212;John Herbers | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/john-a-knox-johnston-to-wed-miss-shirley-c-laffey-in-april.html | John A. Knox Johnston to Wed Miss Shirley C. Laffey in April | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-radicalizing-of-a-guest-teacher-at-berkeley-radicalizing-of-a.html | The Radicalizing of a Guest Teacher at Berkeley | True | By John Holt | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/recordings-busoni-an-eagle-in-a-cage.html | Recordings | True | By Howard Klein | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/princeton-six-beats-yale.html | Princeton Six Beats Yale | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/algerias-new-politics-downgrades-ideology-nationalism-and-acute.html | Algeria's New Politics Downgrades Ideology | True | By Richard Eder Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/breadworks-as-earthworks.html | A WRITER KNOCKS â€šÃ„,Ã"ZABRISKIE POINTâ€šÃ„,Ã´ | True | By Richard Goldstein | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/malawi-plans-first-election.html | Malawi Plans First Election | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-12-no-title-hull-gets-500th-as-rangers-lose.html | HULL GETS 500TH AS RANGERS LOSE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/trains-collide-in-hamm.html | Trains Collide in Hamm | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-old-and-new-find-a-home-in-amsterdam.html | The Old and New Find A Home in Amsterdam | True | By Henry C. Faas | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-robin-reeder-mclagun-wed-to-c-braxton-valentine-jr.html | Mrs. Robin Reeder McLagan Wed to C. Braxton Valentine Jr. | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/going-to-the-fair-how-to-understand-the-japanese.html | Going to the Fair? | True | By David L. Osborn | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/florida-state-wins.html | Florida State Wins | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/job-changes-gac-names-executive-vice-president-for-finance.html | Job Changes: | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/music-prophet-without-honor-in-his-own-land.html | Musie | True | By Harold C. Schonberg | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-13-no-title-ross-group-seeks-to-purchase-jets.html | ROSS GROUP SEEKS TO PURCHASE JETS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/grace-c-tebbutt-to-be-may-bride.html | Grace C. Tebbutt to Be May Bride | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mexican-tomato-bans.html | Mexican Tomato Bans | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-new-young-lunts-the-new-young-lunts.html | The New Young Lunts? | True | By Walter Kerr | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/lloyd-vardens-contributions.html | Lloyd Varden's Contributions | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-14-no-title-hawks-set-back-knicks-by-122106.html | HAWKS SET BACK KNICKS BY 122â€šÃ„Â°106 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-big-year-in-soviet-union-lenins-100th-anniversary.html | A Big Year in Soviet Unionâ€šÃ„Â® Lenin's 100th Anniversary | True | By Bernard Gwertzman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/house-panel-hires-perito.html | House Panel Hires Perito | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/justice-murtaghs-home-target-of-3-fire-bombs-judges-home-target-of.html | Justice Murtagh's Home Target of 3 Fire Bombs | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-merchants-view-buyers-for-stores-groping-in-gloom.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/butterflies-are-free-will-benefit-the-george-school.html | â€šÃ„Â¹Butterflies Are Freeâ€šÃ„Â´ Will Benefit the George School | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/trinidadwhere-the-tourists-not-king.html | Trinidadâ€šÃ„Â® When the Tourist's Not King | True | By H. J. Maidenberg | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/michigan-triumphs.html | Michigan Triumphs | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-writer-knocks-zabriskie-point-did-antonioni-miss-the-point.html | A WRITER KNOCKS â€šÃ„Â¹ZABRISKIE POINTâ€šÃ„Â´ | True | By Richard Goldstein | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/inquiry-on-umw-turns-to-canada-extension-is-based-on-new-vote-fraud.html | INQUIRY ON U.M.W. TURNS TO CANADA | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/security-steps-taken-by-swiss-air-officials.html | Security Steps Taken By Swiss Air Officials | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-seminer-fiancee-of-barry-allen-kohn.html | Miss Seminer Fiancee Of Barry Allen Kohn | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/religious-education-backed-in-boston.html | Religious Education Backed in Boston | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-lucy-wolf-and-john-tuton-planning-to-wed.html | Miss Lucy Wolf And John Tuton Planning to Wed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/15-yankee-pitchers-campaigning-for-four-openings-on-the-staff-houk.html | 15 Yankee Pitchers Campaigning for Four Openings on the Staff | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/vote-on-schools-being-organized-experts-sought-to-oversee-balloting.html | VOTE ON SCHOOLS BEING ORGANIZED | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/21-held-by-israelis-on-sabotage-count.html | 21 HELD BY ISRAELIS ON SABOTAGE COUNT | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-year-of-the-tourist-starts-in-japan-next-month-at-expo-70.html | â€šÃ„Â²The Year of the Touristâ€šÃ„Â´ Starts in Japan Next Month at Expo '70 World's Fair | True | By Philip Shabecoff | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/small-talk-about-the-big-man.html | Small talk about the big man | True | By Ronnie Dugger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/atlantic-citys-conventions-on-rise.html | Atlantic City's Conventions on Rise | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-16-no-title-never-bow-decisively-takes-widener-as-dike.html | Never Bow Decisively Takes Widener as Dike Finishes 9th | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/margaret-s-helm-is-betrothed.html | Margaret S. Helm Is Betrothed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cost-of-rearing-child-held-5000-greater-than-in-61.html | Cost of Rearing Child Held $5,000 Greater Than in '61 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/udall-weighing-race-for-senate-former-interior-secretary-would.html | UDALL WEIGHING RACE FOR SENATE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dutch-scientists-blame-polluted-dredged-up-mud-for-widespread-deaths.html | Dutch Scientists Blame Polluted, Dredgedâ€šÃ„Â´Up Mud for Widespread Deaths of Seabirds 100 Miles Away | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/taiwan-preserves-glimpse-of-old-china.html | Taiwan Preserves Glimpse of Old China | True | By Donald H. Shapiro | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/puerto-rican-group-is-quitting-role-in-community-development.html | Puerto Rican Group Is Quitting Role in Community Development | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/industry-finding-value-in-day-care.html | Industry Finding Value in Day Care | True | By Douglas W. Cray Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/young-gop-head-in-race.html | Young G.O.P. Head in Race | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pop-rock-has-them-dancing-in-the-aisles-again.html | Pop: Roch Has Them Dancing in the Aisles Again | True | By Don Heckman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rent-unit-cuts-some-refunds-changes-leaseextension-rules.html | Rent Unit Cuts Some Refunds, Changes Leaseâ€šÃ„Â°Extension Rules | True | By David K. Shipler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-elizabeth-w-boynton-is-wed.html | Mrs. Elizabeth W. Boynton Is Wed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/todays-kids-should-laugh-more-kids-should-laugh-more.html | â€šÃ„Â°Today's Kids Should Laugh Moreâ€šÃ„Â´ | True | By Judy Klemesrud | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/personality-how-baker-oil-tools-found-leader-within.html | Personality: | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sierra-club-and-muskie-accuse-the-administration-of-disregarding.html | Sierra Club and Muskie Accuse the Administration of Disregarding New Environmental Policy Act | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/liverpool-upset-by-watford-10-leeds-and-chelsea-register-british.html | LIVERPOOL UPSET BY WATFORD, 1â€šÃ„Â°0 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/jean-c-wylie-to-be-a-bride.html | Jean C. Wylie To Be a Bride | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/john-jason-fiance-of-valorie-j-lipps.html | John Jason Fiance Of Valorie J. Lipps | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/monsanto-plans-expansion-abroad.html | Monsanto Plans Expansion Abroad | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/open-house.html | Open house | True | By Barbara Plumb | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/fairfield-in-upset-st-peters-in-rout-are-victors-at-garden.html | Fairfield, in Upset | True | By Sam Goldaper | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/police-arrest-31-in-narcotics-raid.html | POLICE ARREST 31 IN NARCOTICS RAID | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/joan-s-elbaum-lawyer-for-city-engaged-to-wed-harold-gordon.html | 22 Injured on Bronx Bus Hitting Post After Pothole | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ajive-in-denmark-danish-jive.html | Aâ€šÃ‚Â³Jive in Denmark | True | By A. H. Weiler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/fays-sundance-places-3d-keeps-55meter-sail-lead.html | Fay's Sundance Places 3d, Keeps 5.5â€šÃ‚Â³Meter Sail Lead | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dr-milton-r-miller.html | DR. MILTON R. MILLER | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/zug-downs-poor-in-4game-match-sam-howe-also-advances-in-us-squash.html | ZUG DOWNS POOR IN 4â€šÃ‚Â³GAME MATCH | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/flutes-of-gold-golden-flutist-golden-flutist.html | Flutes of Gold, Golden Flutist | True | By John Gruen | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/jersey-jury-gets-kavanaugh-case-prosecutor-does-not-ask-death.html | JERSEY JURY GETS KAVANAUGH CASE | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/this-road-is-a-dead-end-end-of-the-road-and-tropic-of-cancer.html | This â€šÃ‚Â²Roadâ€šÃ‚Â´ Is A Dead End | True | By John Simon guest critic for Vincent Canby, who is on vacation | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bronx-fire-kills-mother-and-injures-her-3-children.html | Bronx Fire Kills Mother And Injures Her 3 Children | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/laymans-peace-of-mind-reaction-to-hearings-on-pill-shows-how.html | Layman's Peace of Mind | True | By Howard A. Rusk M.D. | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-21-no-title.html | Greece Back In the Swim | True | By Mario S. Modiano | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/poetry-as-an-expression-of-all-that-men-knowandfeel.html | Poetry as an expression of all that men knowâ€šÃ‚Â³andâ€šÃ‚Â³feel | True | By Hilton Kramer | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/miss-carmichael-quits-at-18-to-concentrate-on-education.html | Miss Carmichael Quits at 18 To Concentrate on Education | True | By Ed Corrigan | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rogers-in-ghana-says-us-will-weigh-loan.html | Rogers, in Ghana, Says U.S. Will Weigh Loan | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/international-travel1970-part-i-czechs-yearn-for-western-visitors.html | International Travel/1970 Part I | True | By Alan Levy | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/los-angeles-skyscraper-to-be-highest-in-the-west.html | Los Angeles Skyscraper To Be Highest in the West | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/infiltration-rate-drops-in-vietnam-washington-believes-foes.html | INFILTRATION RATE DROPS IN VIETNAM | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/inflation-hurts.html | Inflation Hurtsí€šÃ„Â® | True | By Edwin L. Dale Jr. | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/hesburgh-to-be-honored.html | Hesburgh to Be Honored | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pornography-in-us-a-big-business-pornography-in-the-us-a-big.html | Pornography in U.S.: A Big Business | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/the-response.html | The Response | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dm-elliman-jr-weds-miss-brooks.html | D. M. Elliman Tr. Weds Miss Brooks | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rail-unions-agree-to-2year-contract-on-health-benefits.html | Rail Unions Agree To 2â€šÃ„Â°Year Contract On Health Benefits | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/freedoms-group-to-hail-youth-18-he-had-organized-a-rally-for.html | FREEDOMS GROUP TO HAIL YOUTH, 18 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/columbia-students-trial.html | Columbia Student's Trial | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/stop-and-go-italy-eyes-traffic-woes.html | Stop and Go: Italy Eyes Traffic Woes | True | By Nick Mikos | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nasser-touches-raw-nerve-in-israel.html | Nasser Touches Raw Nerve In Israel | True | &#8212;Lawrence Fellows | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/coins-washington-pictured-on-many-items.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/few-police-told-about-spray-use-study-finds-most-officers-have.html | FEW POLICE TOLD ABOUT SPRAY USE | True | By David Burnham | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/park-plan-fought-by-a-french-eden-islanders-want-housing-on-their.html | PARK PLAN FOUGHT BY A FRENCH EDEN | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/florida-is-gaining-cruise-trade-as-new-york-slumps.html | Florida Is Gaining Cruise Trade as New York Slumps | True | By Werner Bamberger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/african-marijuana-seized.html | African Marijuana Seized | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/world-council-of-churches-plans-aid-to-poor-nations.html | World Council of Churches Plans Aid to Poor Nations | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/columbia-appoints-frankel-to-new-philosophy-chair.html | Columbia Appoints Frankel To New Philosophy Chair | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-rochelle-girls-college-dismisses-controversial-sociology.html | New Rochelle Girls College Dismisses Controversial Sociology Professor | True | By Grace Lichtenstein | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/harlem-industry-more-than-a-dream.html | Harlem Industry More Than a Dream | True | By Alfred E. Clark | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-signs-of-life-in-death-valley-new-signs-of-life-in-death-valley.html | New Signs Of Life In Death Valley | True | By Jack Goodman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/australia-eases-racial-barriers-immigration-changes-allow-more.html | AUSTRALIA EASES RACIAL BARRIERS | True | By Robert Trumball Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/76ers-turn-back-pistons-by-112110-cunningham-gets-17-points-in.html | 76ERS TURN BACK PISTONS BY 112â€šÃ„Â°110 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/troubled-ulster-seeks-new-image.html | Troubled Ulster Seeks New Image | True | By Malcolm Brodie | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/poll-finds-nixon-leads-democrats-president-ahead-of-four-top-rivals.html | POLL FINDS NIXON LEADS DEMOCRATS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/international-travel1970-part-ii-african-tour-familystyle.html | International Travel/1970 Part II | True | By Anthony Lewis | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-son-of-horace-one-of-the-tribe-of-the-horatians-without-walls.html | A son of Horace, one of the tribe of â€šÃ„Â²The Horatiansâ€šÃ„Â´ | True | By Helen Vendler | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/susan-w-stephenson-is-betrothed.html | Susan W. Stephenson Is Betrothed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/birth-control-without-the-pill.html | Birth Control Without The Pill | True | Jane Brody | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/chicago-7-protest-in-washington-ends-with-112-youths-arrested.html | Chicago 7 Protest in Washington Ends With 112 Youths Arrested | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sadowsky-writes-bill-to-reduce-estimate-boards-budget-power.html | Sadowsky Writes Bill to Reduce Estimate Board's Budget Power | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rpi-six-triumphs-42.html | R.P.I. Six Triumphs, 4â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/drugs-kill-youth-34th-here-in-1970-brooklyn-boy-added-to-roll-that.html | DRUGS KILL YOUTH; 34TH HERE IN 1970 | True | By Joseph O. Haff | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/us-ties-to-china-expected-to-grow-pekings-desire-for-trade-cited-as.html | U.S. TIES TO CHINA EXPECTED TO GROW | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/is-betrothed.html | Is Betrothed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nixon-panel-asks-volunteer-army-by-middle-of-71-study-finds-the.html | NIXON PANEL ASKS VOLUNTEER ARMY BY MIDDLE OF '71 | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/increase-is-urged-in-hospital-funds-governor-proposes-2-bills-for.html | INCREASE IS URGED IN HOSPITAL FUNDS | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dr-gerald-henderson-dies-anthropology-professor-42.html | Dr. Gerald Henderson Dies; Anthropology Professor, 42 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/many-from-city-apply-to-state-u-applications-have-increased-50-over.html | MANY FROM CITY APPLY TO STATE U. | True | By M. A. Farber | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/planned-community-is-rising-new-community-rising-in-jersey.html | Planned Community Is Rising | True | By Alan S. Oser | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/chevron-ordered-to-halt-oil-work-at-site-of-fire.html | Chevron Ordered to Halt Oil Work at Site of Fire | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/soviet-releases-two-more-aliens-protesters-are-expelled-in-a-show.html | SOVIET RELEASES TWO MORE ALIENS | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/crime-panel-picks-counsel.html | Crime Panel Picks Counsel | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/does-the-study-of-the-past-have-a-future.html | Does the study of the past have a future? | True | By John William Ward | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/germanys-great-year-to-star-oberammergau.html | Germany's â€šÃ„Â¨Great Yearâ€šÃ„Â¨ To Star Oberammergau | True | By Hans 3. Stueck | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-romney-fails-to-get-senate-nod.html | Mrs. Romney Fails to Get Senate Nod | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/jim-bostwick-gains-court-tennis-final.html | JIM BOSTWICK GAINS COURT TENNIS FINAL | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/george-brengle-81-marine-law-expert.html | GEORGE BRENGLE, 81, MARINE LAW EXPERT | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-youth-groups-freaked-out-on-jesus.html | New Youth Groups â€šÃ„Â¨Freaked Outâ€šÃ„Â¨ on Jesus | True | By Edward B. Fiske Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dentist-to-wed-jeannie-hong.html | Dentist to Wed Jeannie Hong | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-zealand-election-upset.html | New Zealand Election Upset | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/irish-seaman-lost.html | Irish Seaman Lost | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/barr-was-the-biggest-snoop-of-all.html | Barr was the biggest snoop of all | True | By Peter Wolfe | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/french-planes-gain-in-us.html | French Planes Gain in U.S | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/customers-shun-labels-at-store-test-in-ohio-detects-only-minor.html | CUSTOMERS SHUN LABELS AT STORE | True | By Peter Millones | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/army-captain-attends-mass-for-slain-wife-and-children.html | Army Captain Attends Mass For Slain Wife and Children | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/for-young-readers.html | For Young Readers | True | By Jay Jacobs | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nixons-welfare-program-is-expected-to-clear-house-committee-this.html | Nixon's Welfare Program Is Expected to Clear House Committee This Week | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/western-white-house-to-be-used-regularly.html | Western White House To Be Used Regularly | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/explosion-and-crash-kill-47-on-israelbound-swiss-jet-an-arab.html | Explosion and Crash Kill 47 On Israelâ€šÃ„Â¹Bound Swiss Jet | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/342-hitter-joins-aaron-gonzalez-carty-spark-in-title-drive-phones.html | .342 HITTER JOINS AARON, GONZALEZ | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/student-dissent-rises-in-pakistan-rebels-urge-free-medicine-and.html | STUDENT DISSENT RISES IN PAKISTAN | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/foreign-affairs-mene-mene-tekel-upharsin.html | Foreign Affairs: Mene, Mene, Tekel, Upharsin | True | By C. L. Sulzberger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/television-m-is-for-mace-p-is-for-power.html | Television | True | By Dan Carlinsky and Edwin Goodgold | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/nyu-matmen-in-10th-win-beating-coast-guard-246.html | N.Y.U. Matmen in 10th Win, Beating Coast Guard, 24â€šÃ„Â¹6 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/prices-of-steel-scrap-soar-but-not-far-enough-to-make-derelict-cars.html | Prices of Steel Scrap Soar, but Not Far Enough to Make Derelict Cars Vanish | True | By Robert Walker | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/patricia-johnson-engaged.html | Patricia Johnson Engaged | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/crackdown-nets-six-for-scalping.html | CRACKDOWN NETS SIX FOR SCALPING | True | By Alfred E. Clark | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-18-no-title-sewagecontrol-law-for-boats-takes-effect-next.html | Sewageâ€šÃ„Â°Control Law for Boats Takes Effect Next Sunday | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sundra-smith-and-nc-comsudi-marry.html | Sundra Smith and N. C. Comsudi Marry | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/connecticut-democratic-party-is-called-shattered.html | Connecticut Democratic Party Is Called â€šÃ„Â°Shatteredâ€šÃ„Â´ | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/margaret-page-engaged-to-wed-geoffrey-sewall.html | Margaret Page Engaged to Wed Geoffrey Sewall | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/dr-alan-h-peck-to-wed-amy-harr.html | Dr. Alan H. Peck To Wed Amy Harr | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/controls-havent-caught-up-to-boom-in-computers.html | Controls Haven't Caught Up to Boom in Computers | True | By William D. Smith | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-11-no-title.html | Article 11 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/writing-about-trade-unions.html | Writing About Trade Unions | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/bacallao-and-stafford-gain-squash-tennis-semifinals.html | Bacallao and Stafford Gain Squash Tennis Semifinals | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mannequins-limn-mores-mannequins-a-reflection-of-mores.html | Mannequins Limn Mores | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/providence-prize-is-won-by-simon-upstate-dog-named-in-field-of-1268.html | PROVIDENCE PRIZE IS WON BY SIMON | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pollution-control-at-kennedy.html | Pollution Control at Kennedy | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/cleaning-streets-by-motor-scooters-to-be-tried-by-city.html | Cleaning Streets By Motor Scooters To Be Tried by City | True | By David Bird | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/education-continued-assignment-for-today-a-fix.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/knowles-tells-doctors-to-change-or-face-government-control.html | Knowles Tells Doctors to Change Or Face Government Control | True | By McCandlish Phillips | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/study-at-smith-calls-for-coeducation.html | Study at Smith Calls for Coeducation | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mrs-hart-gets-degree.html | Mrs. Hart Gets Degree | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ailing-giants-tend-to-knitting.html | Ailing Giants Tend to Knitting | True | By George Vecsey | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/soviet-scores-warsaw-talks.html | Soviet Scores Warsaw Talks | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/west-german-soccer-first-division-by-united-press-international.html | WEST GERMAN SOCCER | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/raymond-c-ball.html | RAYMOND C. BALL | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/southern-illinois-trackmen-take-central-indoor-title.html | Southern Illinois Trackmen Take Central Indoor Title | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/van-goghs-in-sale-at-parkebernet-2-works-from-st-remy-to-be.html | VAN GOGHS IN SALE AT PARKEâ€šÃ„Â°BERNET | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/penn-five-scores-over-brown-8456-ivy-league-leaders-post-16th.html | PENN FIVE SCORES OVER BROWN, 84â€šÃ„Â°56 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/group-in-boston-is-battling-a-social-security-provision.html | Group in Boston Is Battling A Social Security Provision | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/parsons-school-of-design-joins-in-affiliation-with-new-school.html | Parsons School of Design Joins In Affiliation With New School | True | By Gene Currivan | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/london-the-big-power-challenge.html | London: The Big Power Challenge | True | By James Reston | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/israelis-build-up-on-heels-of-occupation.html | Israelis Build Up On Heels of Occupation | True | By James Feron | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/paris-is-out-can-leave-kerr-out.html | â€šÃ„Ã²Paris Is Outâ€šÃ„Ã´ Can Leave Kerr Out | True | &#8212;Walter Kerr | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/fordham-subdues-rutgers-9170-cassou-paces-rams-with-career-high-24.html | FORDHAM SUBDUES RUTGERS, 91â€šÃ„Ã²70 | True | By Al Harvin | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ukrainians-meet-cup-rival-today-to-play-germanhungarians-in-area.html | UKRAINIANS MEET CUP RIYAL TODAY | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/georgia-beats-ole-miss.html | Georgia Beats Ole Miss | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mexico-facing-european-competition.html | Mexico Facing European Competition | True | By Juan de Onis | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/humphrey-assails-contempt-rulings.html | HUMPHREY ASSAILS CONTEMPT RULINGS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/marita-donnelly-plans-nuptials-donna-may.html | Marita Donnelly Plans Nuptials Donna May | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-breakthrough-for-city-tennis-parks-department-leasing-courts-for.html | A BREAKTHROUGH FOR CITY TENNIS | True | BY Charles Friedman | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/survivors-plan-death-camp-visit-200-from-bergenbelsen-will-say.html | SURVIVORS PLAN DEATH CAMP VISIT | True | By Irving Spiegel | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/degrees-of-recruiting-coaches-discuss-views-at-seminar-and-agree.html | Degrees of Recruiting | True | By Neil Amdur | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/eric-rivchun-fiance-of-miss-rosengarten.html | Eric Rivchun Fiance Of Miss Rosengarten | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/religion-why-men-leave-the-parish-ministry.html | Religion | True | &#8212;Edward B. Fiske | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/army-calls-floridian-star.html | Army Calls Floridian Star | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/childrens-plays-give-junior-league-another-role-in-community.html | Children's Plays Give Junior League Another Role in Community Service | True | By Joan Cook Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/evans-sets-sights-for-mcgrady-in-aau-meets-600yard-run.html | Evans Sets Sights for McGrady In A.A.U. Meets 600â€šÃ„Â°Yard Run | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/psychiatrist-suggests-gradual-retirements.html | Psychiatrist Suggests Gradual Retirements | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-19-no-title-richey-nastase-gain-tennis-final.html | RICHEY, NASTASE GAIN TENNIS FINAL | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/iona-conquers-st-francis-as-wiggins-stars-7860.html | Iona Conquers St. Francis As Wiggins Stars, 78â€šÃ„Â°60 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/article-17-no-title-cerrudo-posts-69-for-4shot-lead.html | CERRUDO POSTS 69 FOR 4â€šÃ„Â°SHOT LEAD | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/a-gingerly-step-into-westchester-taken-by-logue-logue-takes-step.html | A Gingerly Step Into Westchester Taken by Logue | True | By Nancy Moran | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/tourist-documents-and-regulations.html | TOURIST DOCUMENTS AND REGULATIONS | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/3-will-make-debut-with-the-city-opera-during-its-3d-week.html | 3 Will Make Debut With the City Opera During Its 3d Week | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/sue-kessler-aide-at-museum-and-stuart-p-feld-betrothed.html | Sue Kessler, Aide at Museum, And Stuart P. Feld Betrothed | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/martin-and-gm-head-elected-to-mayo-board.html | Martin and G.M. Head Elected to Mayo Board | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/do-as-britons-do-go-west-thats-where-their-sun-is.html | Do As Britons Do, Go Westâ€šÂ‚Â® That's Where Their Sun Is | True | By Arthur Eperon | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/gm-urged-to-respond-to-public-need.html | G.M. Urged to Respond to Public Need | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mosconi-world-champion-in-two-exhibitions-today.html | Mosconi, World Champion, In Two Exhibitions Today | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/treeplanting-drive-reported-in-china.html | TREEâ€šÂ‚Â°PLANTING DRIVE REPORTED IN CHINA | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/22-injured-on-bronx-bus-hitting-post-after-pothole.html | 22 Injured on Bronx Bus Hitting Post After Pothole | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ohio-state-bows-to-iowa-97-to-89-victors-maintain-2game-lead-in-the.html | OHIO STATE BOWS TO IOWA, 97 TO 89 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/new-views-from-a-former-cold-warrior.html | New Views From a Former Cold Warrior | True | &#8212;Robert B. Semple Jr. | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/hardwick-is-selected-as-bowler-of-the-year.html | Hardwick Is Selected As Bowler of the Year | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/migration-from-puerto-rico-to-mainland-is-down.html | Migration From Puerto Rico to Mainland Is Down | True | By Alfonso A. Narvaez Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/ambassador-in-bonn-urges-visits-to-us.html | AMBASSADOR IN BONN URGES VISITS TO U.S. | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/pollution-fight-profit-bonanza-will-pollution-fight-really-create.html | Pollution Fight: Profit Bonanza? | True | By Gerd Wilcke | 1998-02-02 | RE0000776749 | B00000566217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/will-amy-work-for-peace-will-phillip-enlist-will-will-amy-work-for.html | Will Amy Work for Peace? Will Phillip Enlist? Will.... | True | By Stephanie Harrington | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/kelly-stars-as-st-josephs-defeats-seton-hall-8677.html | Kelly Stars as St. Joseph's Defeats Seton Hall, 86â€šÃ„Â¨77 | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/faa-gets-plan-for-preventing-midair-crashes.html | F.A.A. Gets Plan for Preventing Midair Crashes | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/responsible-bargaining.html | Responsible Bargaining | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/headliners-anastasia-goes-on.html | Headliners | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/australian-carrier-involved-in-69-crash-set-for-duty.html | Australian Carrier Involved In '69 Crash Set for Duty | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/students-cancel-march-in-manila-violence-reported-to-have.html | STUDENTS CANCEL MARCH IN MANILA | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/mets-sign-gaspar-for-17000-resume-talks-with-swoboda.html | Mets Sign Gaspar for $17,000, Resume Talks With Swoboda | True | | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/rogers-gets-religion-on-african-tour.html | Rogers Gets â€šÃ„Â¨Religionâ€šÃ„Â¨ On African Tour | True | â€”Charles Mohr | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-22 | 1970-02-22 | https://www.nytimes.com/1970/02/22/archives/switzerland-paves-way-for-tourists.html | Switzerland Paves Way For Tourists | True | By Victor Lusinchi | 1998-02-02 | RE0000776749 | B00000566217 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/4627-fans-see-club-hockey-at-garden.html | 4,627 Fans See Club Hockey at Garden | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/stolen-rifle-said-to-cost-gi-more-than-its-price.html | Stolen Rifle Said to Cost G.I. More Than Its Price | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/sun-ras-arkestra-plays-continuously-for-over-2-hours.html | Sun Ra's Arkestra Plays Continuously For Over 2 Hours | True | John S. Wilson. | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/extended-forecast.html | Extended Forecast | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/gray-and-simmis-retain-platform-tennis-laurels.html | Gray and Simmis Retain Platform Tennis Laurels | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/leon-hoffman.html | LEON HOFFMAN | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/pope-visits-american-college.html | Pope Visits American College | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/buddhists-rally-in-seoul.html | Buddhists Rally in Seoul | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/ucla-receives-annual-lesson-in-how-to-lose.html | U.C.L.A. Receives Annual Lesson in How to Lose | True | By Sam Goldaper | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/sonics-turn-back-warriors-131327-survive-lastquarter-rally-rule.html | SONICS TURN BACK WARRIORS, 131â€šÃ„Âª127 | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/empathy-with-injured.html | Empathy With Injured | True | By Gerald Eskenazi | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/democrats-declare-budget-unrealistic.html | DEMOCRATS DECLARE BUDGET UNREALISTIC | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/ingrid-lafforgue-and-penz-win-slalom-races-at-jackson-hole.html | Ingrid Lafforgue and Penz Win Slalomâ€šÃ„Âª Races at Jackson Hole | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/miss-vita-gains-hunter-triumph-takes-title-at-shallowbrook-with-a.html | MISS VITA GAINS HUNTER TRIUMPH | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/rising-momentum-is-indicated-for-february-eurobond-market-months.html | Rising Momentum Is Indicated For February Eurobond Market | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/robes-takes-class-a-laurels-in-ski-jumping-at-brattleboro.html | Robes Takes Class A Laurels In Ski Jumping at Brattleboro | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/us-pilot-is-killed.html | U.S. Pilot Is Killed | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/massachusetts-politics-a-priestly-hat-is-thrown-into-the-ring.html | Massachusetts Politics: A Priestly Hat Is Thrown Into the Ring | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/pollution-fight-gains-in-colleges-here-environmental-pollution.html | Pollution Fight Gains in Colleges Here | True | By David Bird | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/fcc-aide-scored-for-double-standard-on-news.html | F.C.C. Aide Scored for Double Standard on News | True | By Jack Gould | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/police-discover-heroin-on-a-suspect-in-assault.html | Police Discover Heroin On a Suspect in Assault | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/histadrut-campaign-raises-4million-in-five-months.html | Histadrut Campaign Raises S4â€šÃ„Â²Million in Five Months | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/channel-13-to-rebroadcast-sesame-street-saturdays.html | Channel 13 to Rebroadcast â€šÃ„Â²Sesame Streetâ€šÃ„Â´ Saturdays | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/this-year-even-the-shoe-designers-are-confused.html | This Year Even the Shoe Designers Are Confused | True | By Marylin Bender | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/lord-stokes-to-address-world-auto-symposium.html | Lord Stokes to Address World Auto Symposium | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/for-officials-there-are-times-for-discretion-and-times-for-action.html | For Officials, There Are Times for Discretion and Times for Action | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/philippines-picks-peso-alternative-a-floating-rate-philippines-peso.html | Philippines Picks Peso Alternative: A Floating Rate | | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/miss-popick-plans-nuptials.html | Miss Popick Plans Nuptials | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/memorial-services.html | Memorial Servires | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/dr-yanagisawa-surgeon-55-dies-gained-fame-as-athletes-physician-at.html | DR. YANAGISAWA, SURGEON, 65, DIES | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/lawrence-first-in-tasman-race-captures-auto-series-after-ending-2d.html | LAWRENCE FIRST IN TASMAN RACE | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/12-are-arrested-in-weapons-raid-9-men-and-3-women-belong-to-a-white.html | 12 ARE ARRESTED IN WEAPONS RAID | True | By McCandlish Phillips | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/center-for-vietnamese-studies-stirs-illinois-dispute.html | Center for Vietnamese Studies Stirs Illinois Dispute | True | By William K. Stevens Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/mets-have-a-pitching-problem-keeping-6-starters-in-top-shape.html | Mets Have a Pitching Problem: Keeping 6 Starters in Top Shape | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/new-data-given-on-poverty-in-city-rate-here-appears-lower-than.html | NEW DATA GIVEN ION POVERTY IN CITY | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/advertising-new-creative-chief-at-doyle.html | Advertising: New Creative Chief at Doyle | True | By Philip H. Dougherty | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bridge-us-tourists-finish-on-top-in-final-match-down-under.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/largest-containership-built-in-us-sails-for-west-coast-and-a-cargo.html | Largest Containership Built in U.S. Sails for West Coast and a Cargo | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/who-to-love-due-april-8.html | â€šÃ„Â²Who to Loveâ€šÃ„Â´ Due April 8 | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/man-who-fired-at-police-in-radio-car-is-sought.html | Man Who Fired at Police In Radio Car Is Sought | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/ford-executive-sees-no-upturn-ford-executive-sees-no-upturn.html | FORD EXECUTIVE SEES NO UPTURN | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/governor-will-ask-185-minimum-pay.html | GOVERNOR WILL ASK $1.85 MINIMUM PAY | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/soviet-jewish-writers-fate-decried.html | Soviet Jewish Writers' Fate Decried | True | By Irving Spiegel | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/hope-to-get-golf-award.html | Hope to Get Golf Award | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/thant-visits-burma-shrine.html | Thant Visits Burma Shrine | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/belfast-pub-firebombed.html | Belfast Pub Fire—Bombed | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/thriving-cougars-defeat-nets-10197.html | Thriving Cougars Defeat Nets, 101—97 | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/7-youthful-singers-serve-a-rich-platter-of-puccini-pastries.html | 7 Youthful Singers Serve a Rich Platter Of Puccini Pastries | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/swidler-to-aid-nuclear-unit.html | Swidler to Aid Nuclear Unit | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/echo-from-chicago.html | Echo From Chicago | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/filipinos-protest-on-us.html | Filipinos Protest on U.S. | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/chamber-group-turns-stately-5-guarneri-quartet-is-joined-by.html | CHAMBER GROUP TURNS STATELY 5 | True | By Donal Henahan | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/arbitration-in-cemetery-strike-urged-by-governor-and-mayor.html | Arbitration in Cemetery Strike Urged by Governor and Mayor | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | Alfred B. Weinstein, Robert Marshall Hallman, Julius E. Stolfi M.d., Fay Lipton | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/nastase-gains-us-open-indoor-tennis-title-cerrudo-wins-golf-by-5.html | Nastase Gains U.S. Open Indoor Tennis Title | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/hamilton-takes-daytona-500-outspeeding-pearson-on-final-laps-driver.html | Hamilton Takes Daytona 500, Outspeeding Pearson on Final Laps | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/guard-and-police-arrest-2-on-carolina-negro-campus.html | Guard and Police Arrest 2 On Carolina Negro Campus | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/australian-yacht-wins-4th-race-in-55meter-sail.html | Australian Yacht Wins 4th Race in 5.5—Meter Saill | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/a-question-of-responsibility.html | A Question of Responsibility | True | By Anthony Lewis | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/handicapped-man-honored.html | Handicapped Man Honored | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/israel-appeals-for-world-help-in-plane-attacks-cabinet-discusses.html | ISRAEL APPEALS FOR WORLD HELP IN PLANE ATTACKS | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/president-pompidous-visit.html | President Pompidou's Visit | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/belmonte-wins-again-rides-emperors-sword.html | Belmonte Wins Again, Rides Emperor's Sword | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/jet-wakes-turbulence-may-limit-air-growth.html | Jet Wakes' Turbulence May Limit Air Growth | True | By Robert Lindsey | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/city-studies-plan-to-make-2-streets-shopping-malls-sidamoneristoff.html | CITY STUDIES PLAN TO MAKE 2 STREETS SHOPPING MALLS | True | By Nancy Moran | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/1970-demand-lags-in-machine-tools-january-orders-outpaced-december.html | 1970 DEMAND LAGS IN MACHINE TOOLS | True | By William M. Freeman | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/molloy-captures-track-title-again-edges-st-francis-prep-and-wins.html | MOLLOY CAPTURES TRACK TITLE AGAIN | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/books-of-the-times-dig-we-must.html | Books of The Times | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/two-us-sleds-lead-in-lake-placid-meet.html | TWO U.S. SLEDS LEAD IN LAKE PLACID MEET | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/cambodia-scans-diplomatic-mail-acts-in-belief-illegal-money-is.html | CAMBODIA SCANS DIPLOMATIC MAIL | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/athletics-for-athletes-for-athletes-whose-problem.html | Athletics for Athletes | True | By Robert Lipsyte | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/3-americans-killed-in-vietnam-fighting.html | 3 AMERICANS KILLED IN VIETNAM FIGHTING | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/city-will-consider-suing-new-jersey-to-block-foul-air.html | City Will Consider Suing New Jersey To Block Foul Air | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/concern-on-protests.html | Concern on Protests | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/royals-vanquish-76ers-136-to-116-dierking-hits-career-high-of-45.html | ROYALS VANQUISH 76ERS, 136 TO 116 | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/informal-chic-first-lady-of-france-claude-cahour-pompidou.html | Informal, Chic First Lady of France | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/leslie-uggams-sparkles-in-songs-at-americana.html | Leslie Uggams Sparkles In Songs at Americana | True | By John S. Wilson | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/californian-gets-final-68-for-273-lotz-falters-after-making-run-at.html | CALIFORNIAN GETS FINAL 68 FOR 273 | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/miss-barnett-wed-to-dr-db-vogel.html | Miss Barnett Wed To Dr. D. B. Vogel | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/mt-snows-ski-boom-is-not-all-boom-mt-snow-finds-the-ski-boom-turns.html | Mt. Snow's Ski Boom Is Not All Boom | True | By Gerd Wilcke Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/prince-charles-gets-laugh-by-fluffing-lines-in-show.html | Prince Charles Gets Laugh By Fluffing Lines in Show | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/taiwan-golfer-triumphs.html | Taiwan Golfer Triumphs | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/frank-glazer-gives-piano-recital-of-schubert-and-brahms-works.html | Frank Glazer Gives Piano Recital Of Schubert and Brahms Works | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/rangers-down-leafs-53-and-regain-first-place-as-bruins-lose-to.html | Rangers Down Leafs, 5ê53Ã„,Ã²3, and Regain First Place as Bruins Lose to Hawks | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bonds-expected-to-keep-climbing.html | BONDS EXPECTED TO KEEP CLIMBING | True | By John H. Allan | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/new-england-thruway-cuts-speed-for-trucks.html | New England Thruway Cuts Speed for Trucks | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/rogers-praises-realistic-views-of-black-africa-heading-home-after.html | ROGERS PRAISES â€šÃ„Â²REALISTICâ€šÃ„Â´ VIEWS OF BLACK AFRICA | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/finn-ends-streak-of-soviet-skiers-oikarainen-captures-world-title.html | FINN ENDS STREAK OF SOVIET SKIERS | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/miss-goldsmith-engaged-to-wed-gs-howard.html | Miss Goldsmith Engaged to Wed G. S. Howard | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/mexican-sings-city-opera-butterfly.html | Mexican Sings City Opera â€šÃ„Â²Butterflyâ€šÃ„Â´ | True | By Raymond Ericson | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/flare-pot-hurled-at-cornell-house-black-women-students-hear-crash.html | FLARE POT HURLED AT CORNELL HOUSE | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/north-cascades-dam-threat.html | North Cascades Dam Threat | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/pompidou-arrives-today-on-visit-with-modest-goals.html | Pompidou Arrives Today on Visit With Modest Goals | True | By Henry Ginger Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/france-planning-institute-for-industry.html | France Planning Institute for Industry | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/personal-finance-job-changers-who-move-to-new-homes-may-find-relief.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/stage-anthony-sloan-transports-oedipus-to-30s-hero-viewed-as-locked.html | Stage: Anthony Sloan Transports Oedipus to 30's | True | By Clive Barnes | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/alternatives-to-seniority.html | Alternatives to Seniority | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/vast-plans-set-for-solar-eclipse-of-the-century-plans-set-for-solar.html | Vast Plans Set for Solar â€šÃ„Â²Eclipse of the Centuryâ€šÃ„Â´ | True | By Walter Sullivan | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/jordan-expresses-regret-at-crash-of-swiss-plane.html | Jordan Expresses Regret At Crash of Swiss Plane | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/2-welfare-groups-slated-to-merge-urban-coalition-and-urban-america.html | 2 WELFARE GROUPS SLATED TO MERGE | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bacallao-wins-tourney.html | Bacallao Wins Tourney | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/stennis-would-curb-the-right-to-trial.html | STENNIS WOULD CURB THE RIGHT TO TRIAL | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bullets-beat-knicks-for-first-time-in-10-games-110104-as-monroe.html | Bullets Beat Knicks for First Time in 10 Games, 110â€šÃ„Â´104, as Monroe Stars | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/holiday-salute-given-by-swedes-stockholm-orchestra-plays-ives.html | HOLIDAY SALUTE GIVEN BY SWEDES | True | By Allen Hughes | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/11million-collection-offered-to-milwaukee-art-center.html | 11â€šÃ„Â´Million Collection Offered To Milwaukee Art Center | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/air-west-says-sum-in-sale-is-reduced.html | AIR WEST SAYS SUM IN SALE IS REDUCED | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/neighborhoods-marsh-at-stake.html | Neighborhoods: Marsh at Stake | True | By Bayard Webster Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/a-balmy-sunday-in-rome-might-as-well-be-spring.html | A Balmy Sunday in Rome Might as Well Be Spring | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/dublin-battle-to-keep-the-gate-open.html | Dublin: Battle to Keep the Gate Open | True | By Desmond Rushe Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/steel-inventory-remains-stable-no-major-cutbacks-noted-during.html | STEEL INVENTORY REMAINS STABLE | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/miss-titova-snaps-world-skate-mark.html | MISS TITOVA SNAPS WORLD SKATE MARK | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/emily-vanderbilt-hammond-95-dies.html | Emily Vanderbilt Hammond, 95, Dies | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/unity-is-price-of-diversity-for-new-york-house-group-diversity-but.html | Unity Is Price of Diversity for New York House Group | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/child-junkies-and-a-cry-for-help.html | Child Junkies and a Cry for Help | True | By John A. Hamilton | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/irs-chief-urges-jail-for-evaders-links-avoidance-to-a-game-calls-us.html | I.R.S. CHIEF URGES JAIL FOR EVADERS | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/barbra-and-rozies-mother-used-to-hope-for-her-own-name-up-in-lights.html | Barbra and Rozie's Mother Used to Hope for Her Own Name Up in Lights | True | By Judy Klemesrud | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/kennedy-mapping-v-oteat18-move-rights-act-plan-would-skirt.html | KENNEDY MAPPING VOTEâ€šÃ„Â¹AT â€šÃ„Â¹18 MOVE | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/james-bostwick-mclernon-take-gold-racquet-finals.html | James Bostwick, McLernon Take Gold Racquet Finals, | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/a-church-mourns-plight-of-addicts-deaths-spur-special-litany-in.html | A CHURCH MOURNS PLIGHT OF ADDICTS | True | By George Dugan | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/to-stop-murder-in-the-sky.html | To Stop Murder in the Sky | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/tremors-shake-greek-town.html | Tremors Shake Greek Town | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/judge-david-stahl-of-us-court-is-dead.html | JUDGE DAVID STAHL OF U.S. COURT IS DEAD | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/richard-fagan-plays-piano-at-town-hall.html | Richard Fagan Plays Piano at Town Hall | True | Allen Hughes | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/licia-albanese-marks-a-graceful-met-30.html | Licia Albanese Marks A Graceful Met 30 | True | Peter G. Davis | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/jane-penneys-is-married-here.html | Jane Penneys Is Married Here | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/presidency-race-quiet-in-colombia-4-candidates-seek-to-avoid.html | PRESIDENCY RACE QUIET IN COLOMBIA | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/white-house-is-host-to-1776-its-first-fulllength-broadway-show-1776.html | White House Is Host to â€šÃ„Â¹1776,â€šÃ„Â´ Its First Fullâ€šÃ„Â³Length Broadway Show | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/molloy-and-power-reach-semifinals.html | MOLLOY AND POWER REACH SEMIFINALS | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/a-rain-of-marshmallows-pelts-thurmond-at-drew-u.html | A Rain of Marshmallows Pelts Thurmond at Drew U. | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/insurance-concerns-in-us-and-france-sign-accord.html | Insurance Concerns in U.S. And France Sign Accord | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/chicago-wins-63-with-early-spurt-hawks-tally-four-times-in-10.html | CHICAGO WINS, 6â€šÃ„Â³3, WITH EARLY SPURT | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bill-against-pupil-transfer-signed-by-gov-mckeithen.html | Bill Against Pupil Transfer Signed by Gov. McKeithen | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/st-andrews-wins-curling.html | St. Andrew's Wins Curling | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/teacher-is-backed-in-stand-on-pledge.html | TEACHER IS BACKED IN STAND ON PLEDGE | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/eban-with-heavy-guard-sees-munich-and-dachau.html | Eban, With Heavy Guard, Sees Munich and Dachau | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/nayar-howe-reach-final-of-national-squash-racquets.html | Nayar, Howe Reach Final Of National Squash Racquets | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/three-jersey-boys-vandalize-37-buses.html | THREE JERSEY BOYS VANDALIZE 37 BUSES | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/6-lines-stop-cargo-flights-to-israel.html | 16 Lines Stop Cargo Flights to Israel | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/penn-central-appoints-metropolitan-manager.html | Penn Central Appoints Metropolitan Manager | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/versatile-knits-are-boon-to-traveler.html | Versatile Knits Are Boon to Traveler | True | By Enid Nemy | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/mrs-curtis-advances-to-semifinals-in-tennis.html | Mrs. Curtis Advances To Semifinals in Tennis | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/michael-rabin-shows-poise-and-maturity.html | Michael Rabin Shows Poise and Maturity | True | Robert Sherman | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/white-elephant-ball-to-assist-child-adoption-service-march-4.html | White Elephant Ball to Assist Child Adoption Service March 4 | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/socialists-register-gains-in-austrian-provincial-vote.html | Socialists Register Gains In Austrian Provincial Vote | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/yugoslavp araguayan-pact.html | Yugoslavâ€šÃ„Â³Paraguayan Pact | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/south-africa-orders-press-not-to-use-articles-on-police.html | South Africa Orders Press Not to Use Articles on Police | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/doc-guernsey-76-of-clinton-dies-popular-teacher-was-gruff-type-with.html | DOC GUERNSEY, 76, OF CLINTON DIES | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/laotian-troops-regroup-in-hills-light-casualties-reported-after.html | LAOTIAN TROOPS REGROUP IN HILLS | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/heroin-overdoses-kill-3-more-here-deaths-bring-toll-in-city-to-141.html | HEROIN OVERDOSES KILL 3 MORE HERE | True | By Paul L. Montgomery | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/dickinsoninspired-work-revived-by-kostelanetz.html | Dickinsonâ€šÃ„Â³Inspired Work Revived by Kostelanetz | True | Peter G. Davis | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/libyan-chief-says-request-by-nasser-could-halt-oil.html | Libyan Chief Says Request By Nasser Could Halt Oil | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/appearance-group-in-dance-program.html | APPEARANCE GROUP IN DANCE PROGRAM | True | Don McDonagh | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/jewish-unit-urges-flights-to-arab-nations-be-halted.html | Jewish Unit Urges Flights To Arab Nations Be Halted | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/english-sheepdog-judged-best-in-field-of-1267-at-new-haven.html | English Sheepdog Judged Best In Field of 1,267 at New Haven | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bangkok-to-allow-gi-rest-flights.html | BANGKOK TO ALLOW G.I. REST FLIGHTS | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/amman-discloses-guerrilla-accord-agreement-covers-activity-of.html | AMMAN DISCLOSES GUERRILLA ACCORD | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/stamford-women-plan-style-showluncheon.html | Stamford Women Plan Style Show€šÃ„Ã°Luncheon | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/protester-held-in-portugal.html | Protester Held in Portugal | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/colson-of-princeton-victor-in-college-indoor-tennis.html | Largest Containership Built in U.S. Sails for West Coast and a Cargo | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/louis-beaudoin-57-exottawa-speaker.html | LOUIS BEAUDOIN, 57, EX€šÃ„Ã°OTTAWA SPEAKER | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/puerto-rico-lags-in-sugar-output-rising-costs-and-shortage-of.html | PUERTO RICO LAGS IN SUGAR OUTPUT | True | By Alfonso A. Narvaez Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/article-1-no-title.html | Article 1 €šÃ„Ã°€šÃ„Ã° No Title | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/charles-abrams-worldwide-housing-expert-dies-lawyer-author-68.html | Charles Abrams, World wide Housing Expert, Dies | True | By Murray Illson | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/professor-urges-5point-plan-to-aid-us-merchant-marine.html | Professor Urges 5€šÃ„Ã°Point Plan To Aid U.S. Merchant Marine | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/szell-ill-lane-to-conduct.html | Szell Ill, Lane to Conduct | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/michigan-contest-divides-the-gop-mrs-romney-fails-to-get-partys.html | MICHIGAN CONTEST DIVIDES THE G.O.P. | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/recreation-plan-puts-administration-in-a-quandary.html | Recreation Plan Puts Administration in a Quandary | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/markers-to-line-citys-highways-signs-every-tenth-of-a-mile-will-aid.html | MARKERS TO LINE CITY'S HIGHWAYS | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/chinese-report-industry-in-shanghai-has-reduced-pollution-by-using.html | Chinese Report Industry in Shanghai Has Reduced Pollution by Using Wastes | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/matzner-cleared-in-jersey-murder-three-others-also-acquitted-in.html | MATZNER CLEARED IN JERSEY MURDER | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/israel-seeks-lift-in-trade-accord-signing-of-common-market-deal.html | ISRAEL SEEKS LIFT IN TRADE ACCORD | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/swiss-government-investigates-sabotage-in-crash.html | Swiss Government Investigates Sabotage in Crash | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/finch-warns-senate-on-hew-funds-bill.html | FINCH WARNS SENATE ON H.E.W. FUNDS BILL | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/minnesota-inmates-give-up.html | Minnesota Inmates Give Up | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/artists-raise-11000-for-charleston.html | Artists Raise $11,000 for Charleston | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/mickey-mouse-in-italy.html | Mickey Mouse in Italy | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/ukrainians-advance-to-cup-soccer-final.html | UKRAINIANS ADVANCE TO CUP SOCCER FINAL | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/frustrated-suburbanite-maps-city-parking-plan.html | Frustrated Suburbanite Maps City Parking Plan | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/bridge-accident-injures-eastern-shores-economy.html | Bridge Accident Injures Eastern Shore's Economy | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/city-is-turned-on-and-out-by-holiday-and-hint-of-spring.html | City Is Turned On And Out by Holiday And Hint of Spring | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/guatemala-election-race-enters-final-week-as-violence-subsides.html | Guatemala Election Race Enters Final Week as Violence Subsides | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/marathon-to-loeschorn.html | Marathon to Loeschorn | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/charles-l-bowman.html | CHARLES L. BOWMAN | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/open-season-in-the-state-primary-67-law-is-fostering-confusion-in.html | Open Season in the State Primary | True | By Richard Reeves | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/saigon-troops-will-leave-secure-villages.html | Saigon Troops Will Leave Secure Villages | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/petersham-curlers-gain-wicks-trophy.html | PETERSHAM CURLERS GAIN WICKS TROPHY | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/labor-unit-asks-higher-welfare-urges-us-to-adopt-level-equaling.html | LABOR UNIT ASKS HIGHER WELFARE | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/louis-a-lemaire-dies-at-74-exsenator-in-connecticut.html | Louis A. Lemaire Dies at 74; Exâ€šÃ„Â°Senator in Connecticut | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/moderate-leaders-fall-silent-in-south-souths-moderate-leaders-fall.html | Moderate Leaders Fall Silent in South | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/jean-wallace-miller.html | JEAN WALLACE MILLER | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/holiday-today-halts-most-services-here.html | Holiday Today Halts Most Services Here | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/closedend-funds.html | Closedâ€šÃ„Â°End Funds | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/chess-pretourney-favorites-bow-in-eastern-experts-contest.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/rise-in-rents-to-be-used-for-renovation-urged-by-civic-group.html | Rise in Rents, to Be Used for Renovation, Urged by Civic Group | True | By Peter Kihss | 1998-02-02 | RE0000776744 | B00000566211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/irish-sports-results.html | Largest Containership Built in U.S. Sails for West Coast and a Cargo | True | | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-23 | 1970-02-23 | https://www.nytimes.com/1970/02/23/archives/goldberg-firm-on-noncandidacy-says-he-backs-no-one-for-now.html | Goldberg Firm on Noncandidacy; Says He Backs No One for Now | True | By Clayton Knowles | 1998-02-02 | RE0000776744 | B00000566211 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/apollo-12-crew-in-europe.html | Apollo 12 Crew in Europe | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/clarence-schoo-dead-at-85-president-of-box-concern.html | Clarence Schoo Dead at 85; President of Box Concern | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mine-vote-request-studied-by-canada.html | MINE VOTE REQUEST STUDIED BY CANADA | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bounty-for-junked-cars-urged.html | â€šÃ„Â²Bountyâ€šÃ„Â´ for Junked Cars Urged | True | By Edward C. Burks | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/markets-take-holiday.html | Markets Take Holiday | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/india-said-to-ask-us-to-shut-down-5-state-libraries.html | India Said to Ask U.S. to Shut Down 5 State Libraries | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/data-hint-moon-is-not-homogeneous-and-has-an-earthlike-crust.html | Data Hint Moon Is Not Homogeneous and Has an Earthâ€šÃ„Â´Like Crust | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/amer-basketball-assn.html | Amer, Basketball Ass'n | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/charles-plays-the-clown-prince-for-old-trinity.html | Charles Plays the Clown Prince for Old Trinity | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/louis-lane-leads-szell-clevelanders-in-bruckner-eighth.html | Louis Lane Leads Szell Clevelanders In Bruckner Eighth | True | By Theodore Strongin | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/2-key-senators-express-doubts-on-expanded-abm-pastore-against-new.html | 2 KEY SENATORS EXPRESS DOUBTS ON EXPANDED ABM | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/6-held-in-theft-at-pier-of-truck-with-tv-sets.html | 6 Held in Theft at Pier Of Truck With TV Sets | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/johnson-is-depicted-as-victim-of-system.html | JOHNSON IS DEPICTED AS VICTIM OF SYSTEM | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/pollution-fight-pressed-across-nation-pollution-fight-pressed.html | Pollution Fight Pressed Across Nation | True | By Wayne King | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/laotian-dam-is-started.html | Laotian Dam Is Started | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/st-george-biddle-duke-to-marry-janie-c-lee.html | St. George Biddle Duke To Marry Janie C. Lee | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/guerrilla-groups-deny-crash-role-10-of-them-affirm-position-after.html | GUERRILLA GROUPS DENY CRASH ROLE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/senate-amends-pupillunch-bill-requires-states-to-report-on-how-they.html | SENATE AMENDS PUPILâ€šÃ„Â´LUNCH BILL | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/troops-in-carolina-patrol-campus-of-closed-college.html | Troops in Carolina Patrol Campus of Closed College | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/2-economists-warn-of-recession-peril.html | 2 ECONOMISTS WARN OF RECESSION PERIL | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/house-and-senate-hear-the-farewell-address.html | House and Senate Hear The Farewell Address | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/jordans-interior-minister-resigns-a-day-after-accord-with-the.html | Jordan's Interior Minister Resigns a Day After Accord With the Commandos | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/rogers-back-from-africa.html | Rogers Back From Africa | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/common-market-meets-on-money-agrees-on-1980-as-deadline-for-a.html | COMMON MARKET MEETS ON MONEY | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/us-places-4th-highest-in-consumer-price-rises.html | U.S. Places 4th Highest In Consumer Price Rises | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/humphrey-is-seeking-obrien-as-chairman.html | HUMPHREY IS SEEKING O'BRIEN AS CHAIRMAN | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/pompidou-is-welcomed-by-agnew-as-he-arrives-for-an-eightday-visit.html | Pompidou Is Welcomed by Agnew as He Arrives for an Eightâ€šÃ„¸Ã²Day Visit | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/suit-to-aid-whooping-cranes.html | Suit to Aid Whooping Cranes | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/theater-shaws-man-and-superman.html | Theater: Shaw's â€šÃ„¸Ã²Man and Supermanâ€šÃ„¸Ã² | True | By Clive Barnes | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/curbs-on-flights-to-israel-are-assailed-in-britain.html | Curbs on Flights to Israel Are Assailed in Britain | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/wood-field-and-stream-a-bird-dog-in-action-adolph-a-drahthaar.html | Wood, Field and Stream: A Bird Dog in Action | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/graham-to-head-book-firm.html | Graham to Head Book Firm | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/massachusetts-u-election.html | Massachusetts U. Election | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mrs-stuart-white-house-impresario.html | Mrs. Stuart: White House Impresario | True | By Mel Gussow Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/canadas-bid-threatens-hockey-as-olympic-sport.html | Canada's Bid Threatens Hockey as Olympic Sport | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mrs-romney-enters-contest-for-senate-mrs-romney-runs-for-senate.html | Mrs. Romney Enters Contest for Senate | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/a-correction-78100408.html | A Correction | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/nuveen-will-trade-in-options-on-bonds.html | NUVEEN WILL TRADE IN OPTIONS ON BONDS | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/colt-named-joe-namath-8320-wins-at-hialeah-quilche-victor-on-coast.html | Colt Named Joe Namath, $83.20, Wins at Hialeah; Quilche Victor on Coast | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/pan-am-says-747-shows-a-profit-jumbo-jet-completes-first-4-weeks-on.html | PAN AM SAYS 747 SHOWS A PROFIT | True | By Edward Hudson | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/us-program-of-park-fees-held-unfair-and-a-failure.html | U.S. Program of Park Fees Held Unfair and a Failure | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/cranston-against-carswell-cites-white-supremacy-talk.html | Cranston Against Carswell; Cites White Supremacy Talk | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mcgrady-will-challenge-evans-in-440.html | McGrady Will Challenge Evans in 440 | True | By Neil Amdur | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/war-and-px-goods-spill-into-cambodia.html | War and PX Goods Spill Into Cambodia | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/for-3-families-welfare-island-is-haven.html | For 3 Families, Welfare Island Is Haven | True | By Grace Lichtenstein | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/another-bastion-falls-to-women-in-princeton.html | Another Bastion Falls To Women in Princeton | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/lippert-adds-sent-a-to-her-met-roles.html | LIPPERT ADDS SENT A TO HER MET ROLES | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/city-students-ask-a-voice-on-policy-high-schools-go-council-adopts.html | CITY STUDENTS ASK A VOICE ON POLICY | True | By Leonard Buder | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/5-rescued-off-alaskan-coast.html | 5 Rescued Off Alaskan Coast | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/maddox-signs-bill-barring-transfers-of-students.html | Maddox Signs Bill Barring Transfers of Students | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/kidd-qualifies-for-finals-in-30000-pro-ski-races.html | Kidd Qualifies for Finals In $30,000 Pro Ski Races | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/nit-gets-calls-of-familiar-ring-selection-time-has-come-ncaa-picks.html | N. I. T. GETS CALLS OF FAMILIAR RING | True | By Sam Goldaper | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/jewish-council-in-queens-plans-7-rallies-for-israel.html | Jewish Council in Queens Plans 7 Rallies for Israel | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/30-reported-buried-in-swiss-avalanche.html | 30 Reported Buried In Swiss Avalanche | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/youth-sentenced-to-a-year-for-patching-seat-with-flag.html | Youth Sentenced to a Year For Patching Seat With Flag | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/werden-is-honored-at-golf-dinner-here.html | Werden Is Honored At Golf Dinner Here | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/kentucky-tops-alabama9889-and-gains-25th-league-title-as-lsu-loses.html | Kentucky Tops Alabama 98â€šÃ„Â¢89, and Gains 25th League Title as L. S. U. Loses | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/citys-skies-are-viewed-as-a-huge-trash-can.html | City's Skies Are Viewed as a Huge Trash Can | True | By Lacey Fosburgh | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/west-point-posts-filled.html | West Point Posts Filled | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/millard-rothenberg-dies-at-45-president-of-a-blouse-concern.html | Millard Rothenberg Dies at 45; President of a Blouse Concern | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/new-horse-racing-bureau-notes-plan-for-us-chase.html | New Horse Racing Bureau Notes Plan for U.S. Chase | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/comedian-joins-golfers-to-receive-award-at-the-writers-dinner.html | Comedian Joins Golfers to Receive Award at the Writers' Dinner | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/2-catholic-iowa-women-distributing-communion.html | 2 Catholic Iowa Women Distributing Communion | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/king-is-demoted-in-ivory-coast-decentralization.html | King Is Demoted in Ivory Coast Decentralization | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/philippine-banks-seek-to-clarify-peso-rule.html | Philippine Banks Seek To Clarify Peso Rule | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/4-die-in-austrian-avalanche.html | 4 Die in Austrian Avalanche | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-8-no-title.html | Article 8 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/militants-protest-at-arraignment-of-12-seized-in-weapons-raid.html | Militants Protestat Arraignment Of 12 Seized in Weapons Raid | True | By Douglas Robinson | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/british-soccer.html | British Soccer | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mansfield-risks-2d-fund-bill-veto-urges-senate-to-pass-full.html | MANSFIELD RISKS 2D FUND BILL VETO | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/computer-multiplies-rates.html | Computer Multiplies Rates | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-9-no-title.html | Article 9 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/southern-cross-sails-to-victory-aussie-yacht-first-in-4th-heat-of.html | SOUTHERN CROSS SAILS TO VICTORY | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/oliver-rea-plans-2-off-broadway-shows-for-fall.html | Oliver Rea Plans 2 Off Broadway Shows for Fall | True | By Louis Calta | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/baseball-signings.html | Baseball Signings | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/aclu-sues-to-aid-poor.html | A.C.L.U. Sues to Aid Poor | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/merging-rail-lines-list-division-sites.html | MERGING RAIL LINES LIST DIVISION SITES | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bulls-top-rockets127125-gain-third-place-in-division.html | Bulls Top Rockets, 127â€šÃ„Â¬125, Gain Third Place in Division | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/u-of-new-hampshire-averts-mass-resignation-all-17-department.html | U. of New Hampshire Averts Mass Resignation | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/pompidou-to-woo-us-investments-despite-past-restrictions-cabinet.html | POMPIDOU TO WOO U.S. INVESTMENTS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/soccer-wives-balk-at-staying-home.html | Soccer Wives Balk at Staying Home | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/shore-chosen-to-get-lester-patrick-trophy.html | Shore Chosen to Get Lester Patrick Trophy | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/clarke-seeks-yanks-aid-to-get-loan.html | Clarke Seeks Yanks' Aid to Get Loan | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/the-national-priorities-problem-solution-is-linked-to-end-of.html | The â€˜Â„Â?National Prioritiesâ€˜Â„Â? Problem | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mine-bureau-chief-is-target-of-new-ouster-effort.html | Mine Bureau Chief Is Target of New Ouster Effort | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/a-stiff-drink-in-moscow-is-now-twice-as-stiff.html | A Stiff Drink in Moscow Is Now Twice as Stiff | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bridge-it-proves-a-womens-world-as-wives-oppose-husbands.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/drexel-becoming-university.html | Drexel Becoming University | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/chinese-trade-gains.html | Chinese Trade Gains | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/washingtons-birthday-a-work-day-next-year.html | Washington's Birthday A Work Day Next Year | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/sports-of-the-times-according-to-the-rules.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/miss-kathrina-anne-dewitt-is-fiancee-of-john-p-kaiser.html | Miss Kathrina Anne DeWitt Is Fiancee of John P. Kaiser | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/masako-yanagita-in-violin-recital-she-is-joined-in-program-by.html | MASAKO YANAGITA IN VIOLIN RECITAL | True | By Donal Henahan | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tale-of-3-tenors-and-a-conductor-bernstein-conducts-verdi-in-london.html | TALE OF 3 TENORS AND A CONDUCTOR | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/lawmaker-asks-study-of-nursing-homes-after-working-in-some.html | Lawmaker Asks Study of Nursing Homes After Working in Some | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tenant-interest-urged.html | Tenant Interest Urged | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/thousands-of-kentucky-teachers-strike-on-pay-they-want-300-more.html | Thousands of Kentucky Teachers Strike on Pay | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/shadow-from-nazi-past-troubles-bustling-munich.html | Shadow From Nazi Past Troubles Bustling Munich | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/eddie-albert-sets-up-firm-plans-antipollution-movies.html | Eddie Albert Sets Up Firm; Plans Antipollution Movies | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tax-relief-limit-proposed-to-slow-population-growth.html | Tax Relief Limit Proposed To Slow Population Growth | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/poor-people-are-poor-antipoverty-chief-says.html | Poor People Are Poor, Antipoverty Chief Says | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tests-slated-for-hetzel.html | Tests Slated for Hetzel | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/banks-in-britain-tell-true-profit-four-large-houses-bow-to-public.html | BANKS IN BRITAIN TELL â€šÃ„Â¯TRUEâ€šÃ„Â¯ PROFIT | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/greece-sets-march-21-for-trial-of-two-arabs.html | Greece Sets March 21 For Trial of Two Arabs | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/six-on-light-airplane-killed-in-crash-on-kentucky-peak.html | Six on Light Airplane Killed In Crash on Kentucky Peak | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/queen-attends-film-opening.html | Queen Attends Film Opening | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/golf-clubs-are-warned-to-stop-return-of-calcutta-betting-usga.html | Golf Clubs Are Warned to Stop Return of Calcutta Betting | True | By Lincoln A. Werden | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/abram-leaves-brandeis-will-enter-senate-race.html | Abram Leaves Brandeis; Will Enter Senate Race | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/phoenix-returning-with-backtoback-productions.html | Phoenix Returning With Backâ€šÃ„Â²toâ€šÃ„Â²Back Productions | True | By Lewis Funke | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/15-are-named-to-arts-institute.html | 15 Are Named to Arts Institute | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tyros-hanover-wins-pace.html | Tyros Hanover Wins Pace | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ho-chi-minh-trail-is-target-of-b52s-for-7th-day-in-row.html | Ho Chi Minh Trail Is Target of B52's For 7th Day in Row | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bridgeport-team-registers-7972-triumph-over-iona.html | Bridgeport Team Registers 79â€šÃ„Â²72 Triumph Over Iona | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/oh-calcutta-is-banned-by-court-in-melbourne.html | â€šÃ„Â´Oh! Calcutta!â€šÃ„Â´ Is Banned By Court in Melbourne | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/lake-tests-link-cities-to-snowfall-lake-tests-link-cities-to.html | Lake Tests Link Cities To Snowfall | True | By Walter Sullivan | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/2-germanys-plan-meeting.html | 2 Germanys Plan Meeting | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/special-discount-urged-on-housing-mortgage-banker-suggests-spur-to.html | SPECIAL DISCOUNT URGED ON HOUSING | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/lieut-gov-west-announces-for-carolina-governorship.html | Lieut. Gov. West Announces For Carolina Governorship | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/soviet-says-its-abm-can-reliably-hit-attacking-missiles-soviet-says.html | Soviet Says Its ABM Can â€šÃ„Â²Reliably Hitâ€šÃ„Â´ Attacking Missiles | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/3d-republican-joins-connecticut-race.html | 3d Republican Joins Connecticut Race | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/56400-us-traffic-deaths-in-69-reported-by-safety-unit.html | 56,400 U.S. Traffic Deaths In '69 Reported by Safety Unit | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/wings-goalie-out-for-week.html | Wings' Goalie Out for Week | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/to-end-needless-anguish.html | To End Needless Anguish | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bolivians-in-madrid-for-oil-talks-spain-takes-part-in-problem-of.html | Bolivians in Madrid for Oil Talks | True | By Gerd Wilcke | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/psc-opposes-bus-bid-to-raise-jones-beach-fare.html | P.S.C. Opposes Bus Bid To Raise Jones Beach Fare | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/exkennedy-aide-is-in-state-race-walinsky-is-2d-democrat-to-run-for.html | EXâ€šÃ„Â²KENNEDY AIDE IS IN STATE RACE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/roger-gresham-cooke.html | ROGER GRESHAM COOKE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/city-jobs-offered-to-young-lawyers.html | CITY JOBS OFFERED TO YOUNG LAWYERS | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/louisa-ogilvie-married-in-london.html | Louisa Ogilvie Married in London | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/nit-ban-upheld-by-ivy-presidents-4to4-vote-bars-runnerup-rule-hurts.html | N.I.T. BAN UPHELD BY IVY PRESIDENTS | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/tito-in-egypt-for-talks.html | Tito in Egypt for Talks | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/knights-of-columbus-honor-washington-others-protest-the-chicago.html | Knights of Columbus Honor Washington; Others Protest the Chicago Trial | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/american-killed-in-attack-on-holy-land-tourist-bus-american-killed.html | American Killed in Attack On Holy Land Tourist Bus | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/prison-study-plan-endorsed-by-burger.html | PRISON STUDY PLAN ENDORSED BY BURGER | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/downing-hopes-oakland-gold-will-lead-to-a-rainbow-year.html | Downing Hopes Oakland Gold Will Lead to a Rainbow Year | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/coaches-poll.html | COACHES POLL | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/guyana-proclaimed-a-republic-ties-with-british-crown-broken.html | Guyana Proclaimed a Republic; Ties With British Crown Broken | True | By H. J. Maidenberg Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ford-profits-sag-while-sales-rise-earnings-off-12-in-fourth-quarter.html | FORD PROFITS SAG WHILE SALES RISE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ucla-names-executive.html | U.C.L.A. Names Executive | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/four-miners-shot-by-police-at-south-african-gathering.html | Four Miners Shot by Police At South African Gathering | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/philip-nolan-dies-physicist-was-61.html | PHILIP NOLAN DIES; PHYSICIST WAS 61 | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/protests-found-in-18-of-schools-principals-in-survey-expect-6970.html | PROTESTS FOUND IN 18% OF SCHOOLS | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/campus-with-a-fading-generation-gap.html | Campus With a Fading Generation Gap | True | By Judy Klemesrud Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/phoenix-conflict-rapid-growth-of-city-vs-good-life-people-find.html | Phoenix Conflict: Rapid Growth of City vs. Good Life | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/john-eisenhower-rejects-call-to-run-for-the-senate.html | John Eisenhower Rejects Call to Run for the Senate | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/man-trapped-in-fire-accused-as-a-thief.html | MAN TRAPPED IN FIRE ACCUSED AS A THIEF | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/shultz-says-nixon-is-ready-to-combat-rise-in-joblessness-nixon.html | Shultz Says Nixon Is Ready to Combat Rise in Joblessness | True | By Damon Stetson Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ruins-of-palace-found-in-thebes-pieces-of-tablets-in-linear-b.html | RUINS OF PALACE FOUND IN THEBES | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/observer-the-fact-about-progress.html | Observer: The Fact About Progress | True | By Russell Baker | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/3week-walkout-by-teachers-reported-near-end-in-newark.html | 3â€šÃ„ÂªWeek Walkout by Teachers Reported Near End in Newark | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/wyandotte-chemical-raises-sodium-bicarbonate-prices.html | Wyandotte Chemical Raises Sodium Bicarbonate Prices | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/alice-franklin-john-goyert-jr-engaged-to-wed.html | Alice Franklin, John Goyert Jr. Engaged to Wed | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/industry-is-thriving-on-cape-breton-island-nova-scotia-gets.html | Industry Is Thriving on Cape Breton Island | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/40000-claims-ask-refunds-on-drugs-court-to-conduct-hearing-on.html | 40,000 CLAIMS ASK REFUNDS ON DRUGS | True | By Peter Kihss | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/behind-the-jockeying-to-repeal-blaine-a-squabble-over-method.html | Behind the Jockeying to Repeal Blaine: A Squabble Over Method | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/the-palestinian-terror.html | The Palestinian Terror | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/generals-novel-stirs-colombians-book-calls-for-nonviolence-in.html | GENERAL'S NOVEL STIRS COLOMBIANS | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/kentucky-leads-in-writers-poll.html | KENTUCKY LEADS IN WRITERS POLL | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/bill-in-assembly-would-undo-cuts-in-education-aid-49-of-79.html | BILL IN ASSEMBLY WOULD UNDO CUTS IN EDUCATION AID | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/turks-and-soviet-open-talks.html | Turks and Soviet Open Talks | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/brazilian-minister-resigns.html | Brazilian Minister Resigns | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/clark-of-new-york-beaten-by-briton-in-five-rounds.html | Clark of New York Beaten By Briton in Five Rounds | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ppg-industries-planning-phaseout-of-newark-unit.html | PPG Industries Planning Phaseâ€šÃ„Â°Out of Newark Unit | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/hearing-is-held-on-dumping-bill-material-from-dead-sea-shown-to.html | HEARING IS HELD ON DUMPING BILL | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/rockefeller-signs-transit-bill-providing-30million-in-loans.html | Rockefeller Signs Transit Bill Providing $30â€šÃ„Â°Million in Loans | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/8-killed-in-bungalow-blaze.html | 8 Killed in Bungalow Blaze | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/another-vietnam.html | Another Vietnam? | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/marijuana-holds-parolee-student-exconvict-studying-for-his.html | MARIJUANA HOLDS PAROLEE STUDENT | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/swiss-curb-entry-of-arabs-and-ask-air-safety-talks-berne-regime.html | SWISS CURB ENTRY OF ARABS AND ASK AIR SAFETY TALKS | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/itt-unit-fills-post.html | I.T.T. Unit Fills Post | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/alouettes-get-cornerback.html | Alouettes Get Cornerback | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/gottehrer-may-run-for-farbstein-seat.html | GOTTEHRER MAY RUN FOR FARBSTEIN SEAT | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/the-diving-hemline-now-its-tassell.html | The Diving Hemline: Now It's Tassell | True | By Bernadine Morris | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/montreal-stocks-show-sharp-rise-industrial-index-is-up-093-london.html | MONTREAL STOCKS SHOW SHARP RISE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/dollar-acceptances-fell-163million-in-january.html | Dollar Acceptances Fell $163â€šÃ„Â²Million in January | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/us-fourman-sled-triumphs-at-lake-placid-rumania-second-in-kennedy.html | U.S. Fourâ€šÃ„Â²Man Sled Triumphs at Lake Placid | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/monetary-plan-proposed.html | Monetary Plan Proposed | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/japanese-banks-are-asked-to-invest-100000-in-congo.html | Japanese Banks Are Asked To Invest $100,000 in Congo | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/soares-to-pilot-brown-six.html | Soares to Pilot Brown Six | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mrs-nixon-to-receive-quilt-signed-by-congressmen.html | Mrs. Nixon to Receive Quilt Signed by Congressmen | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/save-your-vision-week.html | â€šÃ„Â'Save Your Vision Weekâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/robert-l-luening.html | ROBERT L. LUENING | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/caso-to-seek-the-top-spot-in-nassau.html | Caso to Seek the Top Spot in Nassau | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/in-the-nation-the-great-turnaround.html | In The Nation: The Great Turnaround | True | By Tom Wicker | 1998-02-02 | RE0000776748 | B00000566216 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/dr-weatherford-studied-appalachia.html | DR. WEATHERFORD, STUDIED APPALACHIA | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/gillette-elects-officer.html | Gillette Elects Officer | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/the-politics-of-oil.html | The Politics of Oil | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/rahway-faculty-plan-on-school-strife-accepted-high-school-to-open.html | Rahway Faculty Plan on School Strife Accepted | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/congress-panel-studies-carrier-weighs-need-for-new-ship-to-cost.html | CONGRESS PANEL STUDIES CARRIER | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/antimatter-for-antiworlds.html | Antiâ€šÃ„Â"Matter for Antiâ€šÃ„Â"Worlds | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/store-sales-high-in-city-promotion-public-turns-out-in-large.html | STORE SALES HIGH IN CITY PROMOTION | True | By Isadore Barmash | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/genocide-pact-again-opposed-by-us-bar-unit-administration-is.html | Genocide Pact Again Opposed by U.S. Bar Unit | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/jewish-defense-league-pickets-jewish-federation.html | Jewish Defense League Pickets Jewish Federation | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/student-in-the-middle-donald-st-george-reeves.html | Student in the Middle | True | By Paul L. Montgomery | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/3-auto-makers-say-feb-1120-sales-fell.html | 3 Auto Makers Say Feb. 11â€šÃ„Â–20 Sales Fell | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/books-of-the-times-strangers-in-alphaville.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mrs-runnells-wed-to-john-carter-jr.html | Mrs. Runnells Wed To John Carter Jr. | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/william-glover-gets-his-old-billing-back.html | William Glover Gets His Old Billing Back | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/boston-u-students-begin-2day-strike.html | BOSTON U. STUDENTS BEGIN 2â€šÂ²DAY STRIKE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/hucklebuck-finishes-first.html | Hucklebuck Finishes First | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/brisker-of-pipers-sidelined.html | Brisker of Pipers Sidelined | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/mrs-curtis-wins-final-in-3-sets-beats-miss-teeguarten-for-new.html | MRS. CURTIS WINS FINAL IN 3 SETS | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ceylon-plans-asian-talks.html | Ceylon Plans Asian Talks | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/rotc-building-burns.html | R.O.T.C. Building Burns | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/wnbctv-bureau-head.html | WNBCâ€šÂ²TV Bureau Head | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-5-no-title.html | Article 5 â€šÂ²â€šÂ² No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/er-weinerman-of-yale-and-wife-public-health-expert-among-victims-of.html | E. R. WEINERMAN OF YALE AND WIFE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/nayar-of-harvard-keeps-squash-racquets-laurels.html | Nayar of Harvard Keeps Squash Racquets Laurels | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/marilyn-e-pfaff-is-future-bride-of-ee-pollard.html | Marilyn E. Pfaff Is Future Bride Of E. E. Pollard | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/marks-outpoints-vinales.html | Marks Outpoints Vinales | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/house-crime-panel-seeks-to-limit-pep-pill-output.html | House Crime Panel Seeks To Limit Pep Pill Output | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/in-guatemala-there-are-2-separate-worlds.html | In Guatemala There Are 2 Separate Worlds | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/man-trying-to-stow-away-on-plane-is-fined-in-sydney.html | Man Trying to Stow Away On Plane Is Fined in Sydney | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/miss-beeson-plans-bridal.html | Miss Beeson Plans Bridal | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/rivers-flood-in-west-germany-after-sudden-thaw.html | Rivers Flood in West Germany After Sudden Thaw | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/heroin-is-called-cause-of-three-more-deaths.html | Heroin Is Called Cause Of Three More Deaths | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/new-ethics-code-urged-on-capitol-new-york-bar-study-asks-stricter.html | NEW ETHICS CODE URGED ON CAPITOL | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/knicks-face-suns-without-bradley-injured-star-to-miss-game-at.html | KNICKS FACE SUNS WITHOUT BRADLEY | True | By Thomas Rogers | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/advertising-yankees-hitting-the-airwaves.html | Advertising: Yankees Hitting the Airwaves | True | By Philip H. Dougherty | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/japan-eases-restrictions-on-bank-dividend-rate.html | Japan Eases Restrictions On Bank Dividend Rate | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/israel-hints-at-retaliation-if-air-routes-are-periled-israel-hints.html | Israel Hints at Retaliation It Air Routes Are Periled | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/article-4-no-title.html | Article 4 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/toy-discount-store-is-set-for-suburb-by-interstate.html | Toy Discount Store Is Set For Suburb by Interstate | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/met-rookie-pitchers-face-job-scarcity.html | Met Rookie Pitchers Face Job Scarcity | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/metropolitan-museum-to-study-its-role-in-citys-communities.html | Metropolitan Museum to Study Its Role in City's Communities | True | By Grace Glueck | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/dr-elaine-weston.html | DR. ELAINE WESTON | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/101-shot-takes-santa-anita-race-chilean-import-scores-by-nose-in.html | 10â€šÃ„Â²1 SHOT TAKES SANTA ANITA RACE | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/ogilvy-chief-celebrates-holiday-with-canadians.html | Ogilvy Chief Celebrates Holiday With Canadians | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/thieu-opponent-facing-a-trial-holds-national-assembly-sitin.html | Thieu Opponent, Facing a Trial, Holds National Assembly â€šÃ„Â²Sitâ€šÃ„Â³Inâ€šÃ„Â´ | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/end-of-mod-era-not-for-new-shop.html | End of Mod Era? Not for New Shop. | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/chapman-applies-for-approval-of-148-lost-victories-in-canada.html | Chapman Applies for Approval Of 148 â€šÃ„Â²Lostâ€šÃ„Â´ Victories in Canada | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/peking-charges-a-plot-on-taiwan-says-us-and-japan-foster.html | PEKING CHARGES A PLOT ON TAIWAN | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/stanley-fryczynski-84-dies-bayonne-city-commissioner.html | Stanley Fryczynski, 84, Dies; Bayonne City Commissioner | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-24 | 1970-02-24 | https://www.nytimes.com/1970/02/24/archives/jersey-drivers-put-tentative-bus-pact-to-vote-tomorrow.html | Jersey Drivers Put Tentative Bus Pact To Vote Tomorrow | True | | 1998-02-02 | RE0000776748 | B00000566216 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/laird-says-pentagon-plans-massive-cuts-in-us-bases-soon.html | Laird Says Pentagon Plans Massive Cuts In U.S. Bases Soon | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/doctors-face-ban-on-sale-of-bills-state-senate-votes-to-end.html | DOCTORS FACE BAN ON SALE OF BILLS | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dissonance-marks-rimmer-symphony.html | DISSONANCE MARKS RIMMER SYMPHONY | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/orders-in-durable-goods-decline-4th-month-in-row-key-economic.html | Orders in Durable Goods Decline 4th Month in Row | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/franchising-abuses-scored-by-williams-abuses-in-franchising-scored.html | Franchising Abuses Scored by Williams | True | By Douglas W. Cray | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/stage-unseen-white-rabbit-returns-james-stewart-stars-in-phoenixs.html | Stage: Unseen White Rabbit Returns | True | By Clive Barnes | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/students-protest-college-teaching.html | STUDENTS PROTEST COLLEGE TEACHING | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/new-books-today-general.html | New Books Today | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/car-sales-at-amc-down-10-from-feb-11-to-20.html | Car Sales at A.M.C. Down 10% From Feb. 11 to 20 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/new-council-for-the-americas-is-urged-to-promote-business.html | New Council for the Americas Is Urged to Promote Business | True | By Gerd Wilcke | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/cincinnati-moves-up.html | Cincinnati Moves Up | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bridge-aquarius-adherent-eclipsed-in-bid-for-tourney-laurels.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/arrest-we-must.html | Arrest We Must | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/cus-aides-urge-bonds-in-chicago-clark-marshall-sign-brief-drawn-up.html | EXâ€šÃ„Ã°U.S. AIDES URGE BONDS IN CHICAGO | True | By John Ktfner Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/keating-and-india-are-at-odds-on-order-closing-5-libraries.html | Keating and India A re at Odds On Order Closing 5 Libraries | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mays-weighs-190.html | Mays Weighs 190 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/speaking-of-the-environment.html | Speaking of the Environmentâ€šÃ„Â® | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/7-die-in-a-village.html | 7 Die In a Village | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/iowa-wins-13th-in-row.html | Iowa Wins 13th In Row | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/market-travels-a-mixed-course-some-bank-and-oil-stocks-rise-as.html | MARKET TRAVELS A MIXED COURSE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/brandeis-school-planning-dinner.html | Brandeis School Planning Dinner | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/morse-bars-effort-to-seek-house-seat.html | WORSE BARS EFFORT TO SEEK HOUSE SEAT | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/carnevale-is-set-to-be-chairman-nyu-aide-to-break-ties-in-voting.html | CARNEVALE IS SET TO BE CHAIRMAN | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mw-marcus-elizabeth-roper-engaged-to-wed.html | M. W. Marcus, Elizabeth Roper Engaged to Wed | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/amex-prices-dip-in-quiet-trading-market-opens-higher-but-selling.html | AMEX PRICES DIP IN QUIET TRADING | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/more-vigilance-held-necessary-gambling-danger-obvious-and-wont-be.html | MORE VIGILANCE HELD NECESSARY;â€šÃ„�‚Ã´Gambling Danger Obvious and Won't Be Tolerated,â€šÃ„‚Ã´ Commissioner Warns | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/eban-in-bonn-stresses-special-ties.html | Eban, in Bonn, Stresses â€šÃ„‚Ã´Specialâ€šÃ„‚Ã´ Ties | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/reporters-to-satirize-lindsays-2d-coming.html | Reporters to Satirize Lindsay's â€šÃ„‚Ã²2d Comingâ€šÃ„‚Ã´ | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/judicial-reform-supported-by-bar-bill-for-removal-procedure-is.html | JUDICIAL REFORM SUPPORTED BY BAR | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/strong-3d-period-proves-decisive.html | STRONG 3D PERIOD PROVES DECISIVE | True | By Thomas Rogers | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/motor-racing-drivers-honor-safety-fuel-tank-developer.html | Motor Racing Drivers Honor Safety Fuel Tank Developer | True | By John S. Radosta | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/1783million-revenue-plan-breaks-pennsylvania-deadlock.html | $178.3â€šÃ„Âª Million Revenue Plan Breaks Pennsylvania Deadlock | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bookings-to-israel-are-found-normal.html | BOOKINGS TO ISRAEL ARE FOUND NORMAL | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/tito-and-nasser-end-talks.html | Tito and Nasser End Talks | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/2-fires-in-brooklyn-school.html | 2 Fires in Brooklyn School | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/kranepool-signs-37000-contract-mets-give-him-7000-rise-swoboda-last.html | KRANEPOOL SIGNS $37,000 CONTRACT | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dutch-transforming-seacoast-with-dams-to-replace-dikes.html | Dutch Transforming Seacoast With Dams to Replace Dikes | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/four-czechoslovak-exiles-are-deprived-of-citizenship.html | Four Czechoslovak Exiles Are Deprived of Citizenship | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/2-jockeys-hurt-in-spills-at-golden-gate-opening.html | 2 Jockeys Hurt in Spills At Golden Gate Opening | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/potato-futures-post-sharp-gains-reports-of-holding-action-by.html | POTATO FUTURES POST SHARP GAINS | True | By James J. Nagle | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/britons-debate-fees.html | Britons Debate Fees | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/basil-paterson-endorsed-for-lieutenant-governor.html | Basil Paterson Endorsed For Lieutenant Governor | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/corporates-in-rise-credit-markets-taxexempt-bond-rates-slide-as.html | Corporates in Rise | True | By John H. Allan | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/new-bond-issues.html | New Bond Issues | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/discrimination-held-main-cause-of-income-inequality.html | Discrimination Held Main Cause of Income Inequality | | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/shippingmails.html | SHIPPING / MAILS | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/white-house-roots-for-family-trees.html | White House Roots For Family Trees | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dr-david-thomson-of-sussex-college.html | DR. DAVID THOMSON, OF SUSSEX COLLEGE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bagpipes-toot-at-grand-central.html | Bagpipes â€šÃ„ªTootâ€šÃ„ª at Grand Central | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/us-sloop-first-in-aussie-race-nemesis-takes-fifth-heat-but-trails.html | U.S. SLOOP FIRST IN AUSSIE RACE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/israel-philharmonic-explores-fiscal-help-in-the-west.html | Israel Philharmonic Explores Fiscal Help in the West | True | By Howard Taubman | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/draft-record-trial-set.html | Draft Record Trial, set | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/money.html | Money | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/celanese-posts-a-gain-of-35-in-earnings-for-69-on-7-rise-in-sales.html | Celanese Posts a Gain of 35% in Earnings for '69 on 7% Rise in Sales | True | By Clare M. Reckert | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/steel-output-up-43.html | Steel Output Up 4.3% | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/merritt-of-reds-fractures-elbow-pitcher-is-injured-while-retrieving.html | MERRITT OF REDS FRACTURES ELBOW | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/ecac-honors-football-stars.html | E.C.A.C. Honors Football Stars | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/city-urged-to-aid-luxury-housing-roger-starr-says-all-vacant-sites.html | CITY URGED TO AID LUXURY HOUSING | True | By Martin Tolchin | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/corn-off-the-cob-smelling-salts-win-flamingo-trials-at-hialeah.html | Corn Off the Cob, Smelling Salts Win Flamingo Trials at Hialeah | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/how-blass-will-outfit-men-in-fall.html | How Blass Will Outfit Men in Fall | True | By Angela Taylor | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/music-fox-in-last-of-4-organ-recitals-plays-works-by-hanus-jongen.html | Music: Fox in Last of 4 Organ Recitals | True | By Harold C. Schonberg | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/washington-who-are-the-friends-of-israel.html | Washington: Who Are the Friends of Israel? | True | By James Reston | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/expert-says-fungus-diseases-take-surprisingly-large-toll.html | Expert Says Fungus Diseases Take Surprisingly Large Toll | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/5-new-judges-sworn-by-international-court.html | 5 New Judges Sworn By International Court | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/construction-administrator-named-for-city-university.html | Construction Administrator Named for City University | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/books-of-the-times-masculine-and-feminine.html | Books of The Times | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/is-it-a-crocodile-or-an-alligator.html | Is It a Crocodile or an Alligator? | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/harrelson-sheds-hair-after-4â€šÃ„Â²figure-threat.html | Harrelson Sheds Hair After 4â€šÃ„Â²Figure Threat | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mrs-emma-guffey-miller-95-of-democratic-committee-dies.html | Mrs. Emma Galley Miller, 95, Of Democratic Committee Dies | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/ranger-defense-gets-no-respite-francis-puts-rear-guard-through.html | RANGER DEFENSE GETS NO RESPITE | True | By Gerald Eskenazi | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/jane-ellen-silberstein-betrothed.html | Jane Ellen Silberstein Betrothed | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/high-court-refuses-to-review-scm-case.html | HIGH COURT REFUSES TO REVIEW SCM CASE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bid-for-coburn-referred-by-colonial-commercial.html | Bid for Coburn Referred By Colonial Commercial | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/martin-will-join-us-steel-board-former-reserve-chairman-up-for.html | MARTIN WILL JOIN U.S. STEEL BOARD | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/gibson-seeks-20-again.html | Gibson Seeks 20 Again | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/schary-named-citys-first-cultural-chief.html | Schary Named City's First Cultural Chief | True | By McCandlish Phillips | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/at-pompidou-dinner-leaders-trade-praise.html | At Pompidou Dinner, Leaders Trade Praise | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/rutgers-victor-in-overtime.html | Rutgers Victor in Overtime | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/japanese-in-alaska-oil-bid.html | Japanese in Alaska Oil Bid | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/us-suspends-cut-for-piano-tariff-nixons-action-opens-way-for.html | U.S. SUSPENDS CUT FOR PIANO TARIFF | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/protest-halts-hearing-on-budget-puerto-ricans-say-poverty-program.html | Protest Halts Hearing on Budget | True | By Edward C. Burks | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dynamics-weighs-change-for-board-role-of-crown-as-an-18-holder-to.html | DYNAMICS WEIGHS CHANGE FOR BOARD | True | By Leonard Sloane | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/supreme-court-removes-a-state-barrier-to-welfare.html | Supreme Court Removes a State Barrier to Welfare | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/contempt-charges-are-dropped-as-lords-reach-church-accord.html | Contempt Charges Are Dropped As Lords Reach Church Accord | True | By Robert E. Tomasson | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/pompidous-stand-on-hemlines.html | Pompidou' Stand on Hemlines | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/anaconda-to-cut-its-chile-copper-output-problems-to-lower.html | ANACONDA TO CUT ITS CHILE COPPER | True | By Robert Walker | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/nepalese-prepare-for-a-royal-wedding.html | Nepalese Prepare for a Royal Wedding | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/rate-rise-is-backed-by-illinois-central.html | RATE RISE IS BACKED BY ILLINOIS CENTRAL | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/vermont-six-routs-williams.html | Vermont Six Routs Williams | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/road-is-blocked.html | Road Is Blocked | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dizzy-dean-named-coconspirator-in-gambling-indictment.html | Dizzy Dean Named Coâ€šÃ„¬Ã¢Conspirator in Gambling Indictment | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/carroll-skates-to-1500-victory-us-entrant-scores-upset-at-wisconsin.html | CARROLL SKATES TO 1,500 VICTORY | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/integration-bar-pressed-in-south-school-efforts-turning-to.html | INTEGRATION BAR PRESSED IN SOUTH | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/morgenthau-heads-city-drug-council.html | Morgenthau Heads City Drug Council | True | By Maurice Carroll | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/equitable-sales-rise-to-a-record-20-increase-is-reported-by-insurer.html | EQUITABLE SALES RISE TO A RECORD | True | By Robert J. Cole | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/3-adults-2-boys-die-in-thruway-crash.html | 3 ADULTS, 2 BOYS DIE IN THRUWAY CRASH | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/challenge-to-fcc-on-pay-tv-rejected.html | CHALLENGE TO F.C.C. ON PAY TV REJECTED | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/moira-shearer-as-a-wife-and-mother.html | Moira Shearer as a Wife and Mother | True | By Virginia Lee Warren | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/london-ground-crews-bar-work-on-mideast-airliners-london-ground.html | London Ground Crews Bar Work on Mideast Airliners | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/governor-drafts-program-on-teenage-drug-abuses-3point-war-plan-asks.html | Governor Drafts Program On Teenâ€šÃ„Ã²Age Drug Abuses | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/action-against-air-piracy.html | Action Against Air Piracy | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/leufroy-j-bonvillain-dead-nassau-county-aide-62.html | Leufroy J. Bonvillain Dead; Nassau County Aide, 62 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/telephone-rates-to-be-increased-by-8-tomorrow-albany-grants-interim.html | TELEPHONE RATES TO BE INCREASED BY 8% TOMORROW | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/city-and-state-operate-own-narcotics-centers.html | City and State Operate Own Narcotics Centers | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/1033-seek-seats-on-school-boards-30-to-50-candidates-file-in-many.html | 1,033 SEEK SEATS ON SCHOOL BOARDS | True | By Leonard Buder | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/senate-broadens-school-lunch-aid-4140-vote-backs-javits-on-proposal.html | SENATE BROADENS SCHOOL LUNCH AID | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/narcotics-police-arrest-a-chilean-detectives-say-man-and-wife-had.html | NARCOTICS POLICE ARREST A CHILEAN | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/high-court-agrees-to-consider-rockland-countys-voting-issue.html | High Court Agrees to Consider Rockland County's Voting Issue | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/american-newsman-visits-northern-side-of-dmz.html | American Newsman Visits Northern Side of DMZ | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/cassius-clay-loses-plea-for-hearing-by-15-judges.html | Cassius Clay Loses Plea For Hearing by 15 Judges | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/ottinger-declares-senate-candidacy-ottinger-entering-the-senate.html | Ottinger Declares Senate Candidacy | True | By Clayton Knowles | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/nigeria-estimates-war-cost.html | Nigeria Estimates War Cost | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/pilots-spokesmen-at-un-by-sam-pope-brewer.html | Pilots' Spokesmen at U.N. By SAM POPE BREWER | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/orr-continues-record-pace-for-pro-hockey-scoring.html | Orr Continues Record Pace For Pro Hockey Scoring | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/revenge-is-alleged-in-motel-slayings.html | REVENGE IS ALLEGED IN MOTEL SLAYINGS | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bracken-helps-set-up-an-entertainment-company.html | Bracken Helps Set Up an Entertainment Company | True | By Louis Calta | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/wilt-to-start-working-out.html | Wilt to Start Working Out | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/attacker-of-rudi-dutschke-is-suicide-in-german-jail.html | Attacker of Rudi Dutschke Is Suicide in German Jail | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/pompidou-asserts-france-wants-us-to-stay-in-europe-amity-despite.html | POMPIDOU ASSERTS FRANCE WANTS U.S. TO STAY IN EUROPE | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/overhospitalizing-charged-by-doctor.html | OVERâ€¢â€¦Â³HOSPITALIZING CHARGED BY DOCTOR | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/minimum-note-level-set-banks-are-curbed-on-selling-notes.html | Minimum Note Level Set | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/susan-s-dickey-debutante-of-65-will-be-a-bride.html | Susan S. Dickey, Debutante of '65, Will Be a Bride | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/advertising-southern-living-comes-north.html | Advertising: Southern Living Comes North | True | BY Philip H. Dougherty | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/california-ruling-stands.html | California Ruling Stands | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/houks-lineup-ideas-clear-as-yankees-take-first-drill.html | Houk's Lineâ€šÃ„Â¹Up Ideas Clear As Yankees Take First Drill | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/swiss-moves-unclear.html | Swiss Moves Unclear | True | By John Hess Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/transit-policeman-upheld-on-refusal-to-strike-his-colors.html | Transit. Policeman Upheld on Refusal To Strike His Colors | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/girls-college-to-stay-as-is.html | Girls' College to Stay As Is | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/cbs-takes-nielsen-lead.html | C.B.S. Takes Nielsen Lead | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/st-johns-beats-holy-cross-7562-smyth-depre-pace-redmen-exploiting.html | ST. JOHN'S BEATS HOLY CROSS, 75â€šÃ„Â²62 | True | By Al Harvin | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/italians-hail-film-on-corrupt-police-even-inspector-likes-movie.html | ITALIANS HAIL FILM ON CORRUPT POLICE | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bars-presidentelect-leon-jaworski.html | Bar's Presidentâ€šÃ„Â²Elect | True | By Linda Charlton | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bill-to-legalize-abortions-clears-hawaii-legislature-bill-on.html | Bill to Legalize Abortions Clears Hawaii Legislature | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/arabs-reviewing-airliner-attacks-arafat-agiin-denies-any-commando.html | ARABS REVIEWING AIRLINER ATTACKS | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/2-candidates-protest-coalition-tactics.html | 2 Candidates Protest Coalition Tactics | True | By Richard Reeves | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/us-tuna-vessel-is-seized-by-peru-boat-fishing-76-miles-off-coast-is.html | U.S. TUNA VESSEL IS SEIZED BY PERU | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/miss-marie-l-trigg-engaged-to-robert-winslow-puffer-3d.html | Miss Marie L. Trigg Engaged To Robert Winslow Puffer 3d | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/sports-of-the-times-coronation-for-the-king.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/ltv-to-sell-control-of-wilson-to-pepsico-inc-for-63million.html | Lâ€šÃ„ÂªTâ€šÃ„ÂªV to Sell Control of Wilson To Pepsico, Inc., for $63â€šÃ„ÂªMillion | True | By Alexander R. Hammer | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/pollution-ebbing-in-citys-waters-12-treatment-plants-now-process-75.html | POLLUTION EBBING IN CITY'S WATERS | True | By Bayard Webster | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/europeans-press-for-a-common-currency-europe-seeking-accord-on.html | Europeans Press for a Common Currency | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/kidd-us-skier-qualifies-for-final-in-giant-slalom.html | Kidd, U.S. Skier, Qualifies For Final in Giant Slalom | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/oppositionist-deputy-in-south-vietnam-sentenced-to-20-years.html | Oppositionist Deputy in South Vietnam Sentenced to 20 Years | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/southern-pacific-forming-a-subsidiary.html | Southern Pacific Forming a Subsidiary | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/westvaco-net-down-10c-in-first-quarter.html | WESTVACO NET DOWN 10c IN FIRST QUARTER | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/the-chattanooga-post-closes-after-us-files-antitrust-suit.html | The Chattanooga Post Closes After U.S. Files Antitrust Suit | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/miss-coker-is-affianced.html | Miss Coker Is Affianced | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/july-nuptials-for-miss-neal.html | July Nuptials For Miss Neal | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/roxbury-official-sentenced.html | Roxbury Official Sentenced | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/stans-warns-of-anthill-society.html | Stans Warns of Anthill Society | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/higher-airport-noise-level-foreseen.html | Higher Airport Noise Level Foreseen | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hyland-to-leave-jersey-post.html | Hyland to Leave Jersey Post | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/kit-narodick-teacher-to-wed-sally-p-gould.html | Kit Narodick, Teacher, To Wed Sally P. Gould | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/systems-analysis-concern-set-up-by-exaide-to-laird.html | Systems Analysis Concern Set Up by Exá€šÃ„Â'Aide to Laird | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/expansion-of-abm-to-3d-missile-site-is-sought-by-laird-pentagon.html | EXPANSION OF ABM TO 3D MISSILE SITE IS SOUGHT BY LAIRD | True | BY William Beecher Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/export-bank-sees-more-arab-business.html | EXPORT BANK SEES MORE ARAB BUSINESS | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/villanova-routs-toledo-107-to-82-ford-ohanlon-and-smith-spark.html | VILLANOVA ROUTS TOLEDO, 107 TO 82 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/treigle-charming-as-fausts-devil-carol-neblett-sings-first.html | TREIGLE CHARMING AS FAUST'S DEVIL | True | By Raymond Ericson | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/halt-in-budd-cars-dims-lirr-hopes-month-delay-in-output-is-seen-due.html | HALT IN BUDD CARS DIMS L.I.R.R. HOPES | True | By Joseph P. Fried | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/susan-e-vann-and-ap-hoag-planning-bridal.html | Susan E. Vann And A. P. Hoag Planning Bridal | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/market-place-taking-a-look-at-commissions.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/liu-beats-post-6853-as-jones-gets-19-points.html | L.I.U. Beats Post, 68.53, As Jones Gets 19 Points | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/pistons-conquer-bucks-136-to-111-detroit-outscores-losers-in-last.html | PISTONS CONQUER BUCKS, 136 TO 111 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/scanlans-a-monthly-magazine-promises-to-vilify-institutions.html | Scanlan's, a Monthly Magazine, Promises to á€šÃ„Â'Vilifyá€šÃ„Â' Institutions | True | By Henry Raymont | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/panic-and-pregnancies-linked-to-senate-inquiry-on-birth-pill.html | Panic and Pregnancies Linked To Senate Inquiry on Birth Pill | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/kennedy-asserts-that-substantial-cut-can-be-made-in-rock-bottom.html | Kennedy Asserts That Substantial Cuts Can Be Made in â€šÃ„Â²Rock Bottomâ€šÃ„Â´ Military Budget | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hokkaido-facing-soviet-vital-in-japans-defense.html | Hokkaido, Facing Soviet, Vital in Japan's Defense | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/jersey-woman-has-quintuplets-all-reported-doing-well-here-jersey.html | Jersey Woman Has Quintuplets; All Reported Doing â€šÃ„Â¶Wellâ€šÃ„Â´ Here | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/toulouse-ensemble-in-gallic-mozart.html | TOULOUSE ENSEMBLE IN GALLIC MOZART | True | Donal Henahan. | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/panthers-express-regret-over-murtagh-bombing.html | Panthers Express Regret Over Murtagh Bombing | True | By Edith Evans Asbury | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/building-group-elects.html | Building Group Elects | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/profits-rose-in-69-at-texas-utilities.html | PROFITS ROSE IN '69 AT TEXAS UTILITIES | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/home-of-policeman-is-fire-bomb-target.html | HOME OF POLICEMAN IS FIRE BOMB TARGET | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/new-tubing-developed.html | New Tubing Developed | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bristol-ousted-by-reds-tries-has-agility-regimen-on-pilots.html | Bristol, Ousted by Reds, Tries His Agility Regimen on Pilots | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/aviation-official-suggests-dogs-make-excellent-bomb-detectors.html | Aviation Official Suggests Dogs Make Excellent Bomb Detectors | True | By Richard Witkin | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bonnies-villanova-and-niagara-accept-ncaa-tourney-bids.html | Bonnies, Villanova and Niagara Accept N.C.A.A. Tourney Bids | True | By Sam Goldaper | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/umw-president-to-make-announcement-of-national-interest.html | U.M.W. President to Make Announcement â€šÃ„Â²of National Interestâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/newark-teacher-strike-issues-narrowed-to-monetary-items.html | Newark Teacher Strike Issues Narrowed to â€šÃ„Â²Monetary Itemsâ€šÃ„Â´ | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/kyungwha-chung-of-musical-family-in-debut-on-violin.html | Kyungâ€šÃ„Â²Wha Chung, Of Musical Family, In Debut on Violin | True | By Allen Hughes | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/coalition-regime-collapses-in-state-of-lower-saxony.html | Coalition Regime Collapses In State of Lower Saxony | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/thomas-bancroft-sr.html | THOMAS BANCROFT SR. | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/conrad-nagel-actor-dies-at-72-star-of-stage-and-silent-pictures.html | Conrad Nagel, Actor, Dies at 72; Star of Stage and Silent Pictures | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/edward-l-bortz-expert-on-aged-farmer-ama-head-dies-led-white-house.html | EDWARD L. BORTZ, EXPERT ON AGED | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/irt-service-disrupted.html | IRT Service Disrupted | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mrs-lila-wallace-to-receive-award.html | MRS. LILA WALLACE TO RECEIVE AWARD | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/foster-stops-hardney-in-4th.html | Foster Stops Hardney in 4th | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/gabrieli-ensemble-mixes-old-and-new.html | GABRIELI ENSEMBLE MIXES OLD AND NEW | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mrs-allison-maxwell.html | MRS. ALLISON MAXWELL | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/rice-crop-is-the-center-of-cambodian-village-life-farmer-having-8.html | Rice Crop Is the Center of Cambodian Village Life | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/springer-plans-sale-of-third-of-empire.html | SPRINGER PLANS SALE OF THIRD OF EMPIRE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/samuel-louis-ross.html | SAMUEL LOUIS ROSS | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/chemist-develops-plastic-concrete-new-process-said-to-raise-tensile.html | CHEMIST DEVELOPS PLASTIC CONCRETE | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/striking-teachers-besiege-legislature-in-kentucky.html | Striking Teachers Besiege Legislature in Kentucky | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/principals-deplore-student-rights-bill.html | PRINCIPALS DEPLORE STUDENT RIGHTS BILL | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hw-fitzpatrick-71-bay-state-sheriff.html | H.W.FITZPATRICK,71, BAY STATE SHERIFF | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/the-students-voice.html | The Students' Voice | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/high-court-drops-free-speech-case-says-hearing-in-rights-test-was.html | HIGH COURT DROPS FREE SPEECH CASE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/h52s-seek-to-block-heavy-traffic-along-ho-chi-minh-trail.html | Bâ€šÃ„Â²52's Seek to Block Heavy Traffic Along Ho Chi Minh Trail | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/transport-news-and-notes-british-say-their-merchant-fleet-gains-new.html | Transport News and Notes | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/toll-of-30-feared-in-big-swiss-slide-snow-buries-an-army-camp-near.html | TOLL OF 30 FEARED IN BIG SWISS SLIDE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/no-surprises-yet.html | â€šÃ„Â²No Surprisesâ€šÃ„Â´ Yet | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/dispute-on-education-funds-appears-in-albany.html | Dispute on Education Funds Appears in Albany | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bullets-down-rockets.html | Bullets Down Rockets | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/tate-defendant-arraigned.html | Tate Defendant Arraigned | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/jeerers-prevent-a-humphrey-talk.html | JEERERS PREVENT A HUMPHREY TALK | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/mets-4th-choice-at-92-yankees-are-151-shots.html | Mets 4th Choice at 9â€šÃ„Â²2; Yankees Are 15â€šÃ„Â²1 Shots | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/us-sextet-scores-over-japan-11-to-1.html | U.S. SEXTET SCORES OVER JAPAN, 11 TO 1 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/democrats-say-nixons-budget-scrimps-on-needs-of-the-people.html | Democrats Say Nixon's Budget Scrimps on Needs of the People | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/42-points-for-mount.html | 42 Points for Mount | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/2for1-split-urged-by-kimberlyclark.html | 2â€šÃ„Â°FORâ€šÃ„Â°1 SPLIT URGED BY KIMBERLYâ€šÃ„Â°CLARK | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/goodbody-lists-loss-of-832000-drop-in-69-compares-with-4million.html | GOODBODY LISTS LOSS OF $832,000 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/rate-on-273day-bills-declines-to-6994-down-from-7725.html | Rate on 273â€šÃ„Â°Day Bills Declines To 6.994%, Down From 7.725% | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/brewster-held-unfit-mentally-for-trial-on-bribery-charge.html | Brewster Held Unfit Mentally for Trial On Bribery Charge | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/again-south-african-justice.html | Again, South African â€šÃ„Â°Justiceâ€šÃ„Â° | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/thousands-of-british-asians-fear-ouster-by-uganda.html | Thousands of British Asians Fear Ouster by Uganda | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/chocolate-lenin-on-cake-found-excessive-adulation-in-soviet.html | Chocolate Lenin on Cake Found Excessive Adulation in Soviet | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/senators-aide-raped.html | Senator's Aide Raped | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/don-c-peden.html | DON C. PEDEN | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/prices-again-slip-on-london-board.html | PRICES AGAIN SLIP ON LONDON BOARD | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/maddoxs-ax-handles-create-capitol-furor-maddox-creates-a-furor-in.html | Maddox's Ax Handles Create Capitol Furor | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/bugbear-for-economists-us-may-seek-improved-trade-balance-before.html | Bugbear for Economists | True | By Albert L. Kraus | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/thai-here-stresses-asian-selfreliance.html | THAI, HERE, STRESSES ASIAN SELFâ€šÃ„Â²RELIANCE | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/gary-peters-injured.html | Gary Peters Injured | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/marijuana-seized-in-boston.html | Marijuana Seized in Boston | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/tug-strike-talks-will-be-resumed-session-tomorrow-to-be-2d-since.html | TUG STRIKE TALKS WILL BE RESUMED | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/museum-of-modern-art-finishes-1million-in-red-for-fiscal-69.html | Museum of Modern Art Finishes $1â€šÃ„Â²Million in Red for Fiscal '69 | True | By Grace Glueck | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/international-step-asked-by-us-to-guard-airlines.html | International Step Asked By U.S. to Guard Airlines | True | By Peter Grose Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hawks-increase-lead.html | Hawks Increase Lead | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hickel-warns-power-company-on-canal-asks-halt-to-facility-to-take.html | Hickel Warns Power Company on Canal | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/foreign-affairs-manners-makyth-man.html | Foreign Affairs: Manners Makyth Man | True | By C. L. Sulzberger | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/rahway-high-school-opens-after-weeks-racial-unrest.html | Rahway High School Opens After Week's Racial Unrest | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/hofstra-victor-in-finale-beating-wagner-77-to-74.html | Hofstra Victor in Finale, Beating Wagner, 77 to 74 | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/susan-landis-to-be-a-bride.html | Susan Landis To Be a Bride | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/yonkers-is-bedroom-and-office-for-mafia-chiefs-yonkers-both-home.html | Yonkers Is Bedroom and Office for Mafia Chiefs | True | By Nancy Moran Special to The New York Times | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-25 | 1970-02-25 | https://www.nytimes.com/1970/02/25/archives/gromyko-in-east-berlin.html | Gromyko in East Berlin | True | | 1998-02-02 | RE0000776750 | B00000568127 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/8-in-che-are-found-guilty-of-obscenity.html | 8 in â€šÃ„Â¹Che !â€šÃ„Â´ Are Found Guilty of Obscenity | True | By Lesley Oelsner | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/market-place-detailed-diary-of-a-busy-stock.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/pamela-taylor-rg-schumann-planning-bridal.html | Pamela Taylor, R. G. Schumann Planning Bridal | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/academy-in-rome-sees-a-renascence.html | Academy in Rome Sees a Renascence | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/cornell-six-clinches-title.html | Cornell Six Clinches Title | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/music-tippett-premiere-colin-davis-conducts-britons-symphony.html | Music: Tippett Premiere | True | By Harold C. Schonberg | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/dean-witter-co-elects-chairman.html | Dean Witter & Co. Elects Chairman | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/chess-black-grabs-the-qn-pawn-and-lands-in-big-trouble.html | Chess: | True | By Al Horowtz | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/japanese-investing-move-is-hailed-here-by-trusts.html | Japanese Investing Move Is Hailed Here by Trusts | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/jeffrey-e-fuller-exaclu-official.html | JEFFREY E. FULLER, EXâ€šÃ„Ã"A.C.L.U.OFFICIAL | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/conrad-nagel-rites-today.html | Conrad Nagel Rites Today | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/the-aba-on-genocide.html | The A.B.A. on Genocide... | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/harold-proskey-80-is-dead-exmerchandising-official.html | Harold Proskey, 80, Is Dead; Exâ€šÃ„Ã"Merchandising Official | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/resignation-ends-trash-slowdown-philadelphias-streets-chief-forced.html | RESIGNATION ENDS TRASH SLOWDOWN | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/colombian-university-shut.html | Colombian University Shut | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/peril-detected-in-leaden-skies-study-warns-concentration-of-metal.html | PERIL DETECTED IN LEADEN SKIES | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/day-came-in-like-lamb-left-with-lions-nip.html | Day Came In Like Lamb, Left With Lion's Nip | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/thant-plans-talks-with-big-4.html | Thant Plans Talks With Big 4 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/copper-setaside-steady.html | Copper setâ€šÃ„Ã"Aside steady | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/israelis-striving-to-get-air-traffic-back-to-normal.html | Israelis Striving to Get Air Traffic Back to Normal | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/rebuilding-of-key-bridge-a-symbol-for-nigerians.html | Rebuilding of Key Bridge A Symbol for Nigerians | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/big-us-base-handed-over-to-south-vietnamese-forces.html | Big U.S. Base Handed Over To South Vietnamese Forces | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/albany-expands-defense-group-and-makes-room-in-the-bunker.html | Albany Expands Defense Group And Makes Room in the Bunker | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/slain-us-tourist-buried.html | Slain U.S. Tourist Buried | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/north-america-insurance-elects-3-high-executives.html | Vorth America Insurance Elects 3 High Executives | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/plan-is-announced-to-admit-nonwhites-to-lathers-union.html | Plan Is Announced To Admit Nonwhites To Lathers' Union | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/ann-louise-moses-plans-june-nuptials.html | Ann Louise Moses Plans June Nuptials | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/expert-decries-alarm-on-birthcurb-pill.html | Expert Decries â€šÃ„Â²Alarmâ€šÃ„Â´ on Birthâ€šÃ„Â²Curb Pill | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/st-francis-10781-victor-as-conforti-gets-39-points.html | St. Francis 107â€šÃ„Â´81 Victor As Conforti Gets 39 Points | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/brown-six-routs-yale.html | Brown Six Routs Yale | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/students-on-coast-set-a-bank-afire-guard-call-likely.html | Students on Coast Set a Bank Afire; Guard Call Likely | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/britons-offered-a-week-in-new-york-for-213.html | Britons Offered a Week In New York for $213 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/sovietamerican-friendship-at-sewing-machines.html | Sovietâ€šÃ„Â²American Friendship at Sewing Machines | True | By Judy Klemesrud | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/disclosure-law-is-issue-on-coast-act-on-assets-of-officials-may-be.html | DISCLOSURE LAW IS ISSUE ON COAST | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/for-dining-in-europe-try-early-reservations-very-early-by-air-mail.html | For Dining in Europe, Try Early Reservations Very Early, by Air Mail | True | By Craig Claiborne | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/governors-avoid-the-busing-issue-act-to-bar-school-debate-at-parley.html | GOVERNORS AVOID THE BUSING ISSUE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/mark-rothko-artist-a-suicide-here-at-66-mark-rothko-abstract.html | Mark Rothko, Artist, A Suicide Here at 66 | True | By Grace Glueck | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/miss-voikos-scores-us-tennis-upset.html | MISS VOIKOS SCORES U.S. TENNIS UPSET | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/in-an-exclusive-club-raphael-jewelewicz.html | In an Exclusive Club | True | By Linda Charlton | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/elk-used-in-space-test-is-dead-of-pneumonia.html | Elk Used in Space Test Is Dead of Pneumonia | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/naacp-fund-and-church-score-fcc-inertia-on-hiring.html | N.A.A.C.P. Fund and Church Score F.C.C.'Inertia on Hiring | True | ByFred Ferretti | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/birth-drug-is-difficult-to-control.html | Birth Drug Is Difficult To Control | True | By Jane E. Brody | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/arab-governments-cooperate.html | Arab Governments Cooperate | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/stern-portrait-of-elizabeth-includes-blemishes-stern-portrait-of.html | Stern Portrait of Elizabeth Includes Blemishes | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/college-in-queens-plans-expansion.html | COLLEGE IN QUEENS PLANS EXPANSION | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/dominican-chief-wins-nomination-convention-picks-balaguer-to-run.html | DOMINICAN CHIEF WINS NOMINATION | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/class-dons-gas-masks-to-dramatize-pollution.html | Class Dons Gas Masks To Dramatize Pollution | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nyu-fencers-win-again.html | N.Y.U. Fencers Win Again | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/panther-hearings-halted-over-defendants-conduct-murtagh-warns-13-he.html | Panther Hearings Halted Over Defendants' Conduct | True | By Edith Evans Asbury | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/soviet-officials-in-interview-score-nixon-on-middle-east-and.html | Soviet Officials, in Interview, Score Nixon on Middle East and Vietnam, but Look to Improved U.S. Ties | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/2-coast-milers-planning-a-coup-mason-and-lawson-decide-to.html | 2 COAST MILERS PLANNING A COUP | True | By Neil Amdur | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/treasury-puts-minimum-on-bills-sales-smaller-than-10000-halted-to.html | TREASURY PUTS MINIMUM ON BILLS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/acting-school-superintendent-named-to-succeed-dr-brown.html | Acting School Superintendent Named to Succeed Dr. Brown | True | By Leonard Buder | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/shriver-says-he-has-submitted-his-resignation-as-ambassador.html | Shrives Says He Has Submitted His Resignation as Ambassador | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/congress-hails-pompidou-he-urges-israeli-pullout-congress-hails.html | Congress Hails Pompidou; He Urges Israeli Pullout | True | ByTad Szulc Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/utility-plans-a-berkshires-plant.html | Utility Plans a Berkshires Plant | True | By David Bird Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/austria-curbs-arab-visas.html | Austria Curbs Arab Visas | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/personal-finance-a-few-companies-offer-excess-coverage-if-other.html | Personal Finance | True | By Robert J. Cole | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nixon-asks-help-for-asian-loans-wants-congress-to-pledge-100million.html | NIXON ASKS HELP FOR ASIAN LOANS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/tito-and-nasser-end-talks-accuse-the-us-and-israel.html | Tito and Nasser End Talks; Accuse the U.S. and Israel | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/carabella-australian-yacht-wins-55meter-title-sail.html | Carabella, Australian Yacht, Wins 5.5â€šÃ„ï¿½Ã²Meter Title Sail | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/marine-concern-tied-to-alleged-union-deals.html | Marine Concern Tied to Alleged Union Deals | True | By Peter Kihss | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/kings-point-five-defeats-cw-post-in-finale-6760.html | Kings Point Five Defeats C. W. Post in Finale, 67â€šÃ„ï¿½Ã²60 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Republication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/wood-field-and-stream-pesticidal-pollution-explored-further-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/french-papers-note-boycott.html | French Papers Note Boycott | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/parenthood-group-elects.html | Parenthood Group Elects | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/strike-labor-loss-tallied.html | Strike Labor Loss Tallied | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/diners-club-omits-payout.html | Diners Club Omits Payout | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/kentucky-teachers-backed.html | Kentucky Teachers Backed | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/phouma-to-seek-conference.html | Phouma to Seek Conference | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/dance-pineapple-poll.html | Dance: â€šÃ„Ã²Pineapple Pollâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/georgetown-plays-manhattan-tonight.html | GEORGETOWN PLAYS MANHATTAN TONIGHT | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/british-football.html | British Football | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/mishap-on-twa-747-inaugural-film-projector-fails.html | Mishap on T.W.A. 747 Inaugural: Film Projector Fails | True | By Edward Hudson | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/rangers-top-blues-21-on-contested-goal-by-marshall-before-he-is.html | Rangers Top Blues, 2â€šÃ„Ã±1, on Contested Goal by Marshall Before He Is Injured | True | By Gerald Eskenazi | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/democrats-score-nixon-priorities-tydings-joins-mcgovern-in.html | DEMOCRATS SCORE NIXON PRIORITIES | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/3-policemen-freed-of-bribery-charges.html | 3 POLICEMEN FREED OF BRIBERY CHARGES | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/historic-sites-bill-gains.html | Historic Sites Bill Gains | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/ussoviet-notes-disclosed-in-full.html | U.Sâ€šÃ„Â²SOVIET NOTES DISCLOSED IN FULL | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/safeguard-may-help-to-defend-a-senate-seat-as-well-as-countrys.html | Safeguard May Help to Defend a Senate Seat as Well as Country's Missile Sites | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/building-lag-laid-to-city-school-board.html | Building Lag Laid to City School Board | True | By Maurice Carroll | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/columbia-men-stage-sleepin-at-barnard.html | Columbia Men Stage â€šÃ„Â²Sleepâ€šÃ„Â²Inâ€šÃ„Â´ at Barnard | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/us-pilot-killed-in-britain.html | U.S. Pilot Killed in Britain | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/late-rally-lifts-stocks-on-amex-prices-rise-sharply-after-bank-cuts.html | Prices Rise Sharply After Bank Cuts Prime Rate | True | By Alexander R. Hammer | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/origin-of-the-longuette-or-as-they-say-in-paris-le-long-look.html | Origin of the Longuette or, as They Say in Paris, â€šÃ„Â¾Le Long Lookâ€šÃ„Â´ | True | By Marylin Bender | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/coauthor-of-2001-is-given-a-computer.html | Coâ€šÃ„Â²Author of â€šÃ„Â¾2001â€šÃ„Â´ Is Given a Computer | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/muskie-exhorts-us-to-widen-aid-to-poor-countries.html | Muskie Exhorts U.S. to Widen Aid to Poor Countries | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/stock-prices-surge-as-bank-cuts-rate-lowering-of-loan-charge.html | Stock Prices Surge As Bank Cuts Rate | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/errors-and-omissions.html | Errors and Omissions | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/2-israeli-leaders-to-meet-british-officials.html | 2 Israeli Leaders to Meet British Officials | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/prague-aide-scores-antisoviet-hawks.html | PRAGUE AIDE SCORES ANTIâ€šÃ„Â³SOVIET â€šÃ„Â³HAWKSâ€šÃ„Â³ | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/drop-in-loan-cost-seen-at-nicb-meeting-prime-rate-is-cut-by-a-small.html | Drop in Loan Cost Seen at N.I.C.B. Meeting | True | By H. Erich Heinemann | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nassau-poor-reject-food-stamp-plan.html | NASSAU POOR REJECT FOOD STAMP PLAN | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/quintuplets-born-here-are-called-in-good-to-excellent-condition.html | Quintuplets Born Here Are Called in â€šÃ„Â³Good to Excellentâ€šÃ„Â³ Condition | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/albany-split-in-passing-age18-vote-bill.html | Albany Split in Passing Ageâ€šÃ„Â³18 Vote Bill | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/army-six-blanks-dartmouth.html | Army Six Blanks Dartmouth | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/paul-w-higgins-will-marry-miss-sara-ct-slats-in-april.html | Paul W. Higgins Will Marry Miss Sara C T. Slats in April | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/held-up-9-times-he-kills-2-brothers-holdup-victim-buys-gun-kills-2.html | Held Up 9 Times, He Kills 2 Brothers | True | By Carter B. Horsley | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/6-city-officials-given-raises-amounting-to-190000-a-year.html | 6 City Officials Given Raises Amounting to $190,000 a Year | True | By Iver Peterson | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/paterson-bids-democrats-unite-behind-a-gubernatorial-choice.html | Paterson Bids Democrats Unite Behind a Gubernatorial Choice | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/20-including-3-pupils-held-in-drug-raids-at-syracuse.html | 20, Including 3 Pupils, Held In Drug Raids at Syracuse | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/potato-futures-reach-new-highs-prices-close-up-13-to-15c-volume.html | POTATO FUTURES REACH NEW HIGHS | True | By James J. Nagle | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/lucia-debut-made-by-milena-dal-piva.html | â€šÃ‚Ã‹LUCIAâ€šÃ‚Ã´ DEBUT MADE BY MILENA DAL PIVA | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/resolution-offered-in-house-to-declare-maddox-unwelcome.html | Resolution Offered In House to Declare Maddox Unwelcome | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/c-nw-offers-to-sell-assets-chairman-would-make-deal-with-milwaukee.html | C. & N. W. OFFERS TO SELL ASSETS | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/business-and-finance.html | BUSINESS AND FINANCE | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/union-authorizes-strike-against-jersey-bus-line.html | Union Authorizes Strike Against Jersey Bus Line | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/miss-alliluyeva-cites-distortion-in-french-version-of-her-book.html | Miss Alliluyeva Cites Distortion In French Version of Her Book | True | By Henry Raymont | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/john-mulholland-magician-and-author-71-dies-had-lectured-and.html | John Mulholland, Magician and Author, 71, Dies | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/times-declares-dividends.html | Times Declares Dividends | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/2-van-goghs-net-21million-here-13million-paid-for-one-is-peak-for.html | 2 VAN GOGHS NET $2.1â€šÃ‚Ã‚ªMILLION HERE | True | By Sanka Knox | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/union-aide-indicted-in-yablonski-case.html | Union Aide Indicted in Yablonski Case | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/army-songmy-panel-listens-to-general.html | ARMY SONGMY PANEL LISTENS TO GENERAL | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/canadiens-beat-penguins-by-32-savard-gets-deciding-goal-in-3d.html | CANADIENS BEAT PENGUINS BY 3â€šÃ‚Ã‚ª2 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/kidd-wins-alpine-ski-meet-in-first-attempt-as-a-pro.html | Kidd Wins Alpine Ski Meet In First Attempt as a Pro | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/bride-exciting-finish-in-prospect-for-aces-match-with-circus.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/gunn-appointed-public-tv-chief-bostonian-first-president-of.html | GUNN APPOINTED PUBLIC TV CHIEF | True | By George Gent | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/teachers-ratify-pact-in-newark-23day-strike-gains-pay-rise-for.html | TEACHERS RATIFY PACT IN NEWARK | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/air-activity-on-suez-front.html | Air Activity on Suez Front | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/lira-exchange-rate-hits-634-to-dollar.html | LIRA EXCHANGE RATE HITS 634 TO DOLLAR | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/humphrey-says-nixon-uses-a-forked-tongue-on-race.html | Humphrey Says Nixon Uses A â€šÃ„Â"Forked Tongueâ€šÃ„Â´ on Race | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/vote-backs-sale-of-armour-stake-general-host-meeting-acts-to.html | VOTE BACKS SALE OF ARMOUR STAKE | True | By Isadore Barmash | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/dean-says-he-laid-bets-for-a-friend-maintains-he-had-no-links-with.html | DEAN SAYS HE LAID BETS FOR A FRIEND | True | By Murray Crass Special to The New York Times | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/abrams-senate-hopes-clouded-by-his-lateness-in-registering.html | Abram's Senate Hopes Clouded By His Lateness in Registering | True | By Clayton Knowles | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/occidental-petroleum-posts-record-figures-for-sales-and-earnings.html | Occidental Petroleum Posts Record Figures for Sales and Earnings | True | By Clare M. Reckert | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/bucks-turn-back-bullets115113-chappell-alcindor-smith-star-for.html | BUCKS TURN BACK BULLETS, 115â€šÃ„Â°113 | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/bail-in-chicago-case-is-opposed-by-us.html | BAIL IN CHICAGO CASE IS OPPOSED BY U.S. | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/police-spy-at-meeting-arouses-ire.html | Police â€šÃ„Â"Spyâ€šÃ„Â´ At Meeting Arouses Ire | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776 741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/bonnies-set-back-canisius-by-9168-foul-trouble-keeps-lanier-benched.html | BONNIES SET BACK CANISIUS BY 91â€šÂ„Ã³68 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/buding-eliminates-tiriac-at-start-of-macon-tennis.html | Buding Eliminates Tiriac At Start of Macon Tennis | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/far-rockaway-gains-final.html | Far Rockaway Gains Final | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/16-still-missing-as-swiss-search-for-slide-victims.html | 16 Still Missing as Swiss Search for Slide Victims | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/budget-aide-rebuts-pentagon-critics.html | Budget Aide Rebuts Pentagon Critics | True | By H. Erich Heinemann | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/british-fathom-may-go-overboard.html | British Fathom May Go Overboard | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/executives-named-for-penn-central.html | EXECUTIVES NAMED FOR PENN CENTRAL | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/auto-exhaust-penalty.html | Auto Exhaust Penalty | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/200000-golf-tourney-is-in-jeopardy-strike-imperils-rich-miami-event.html | $200,000 Golf Tourney Is in Jeopardy | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/the-screenlong-ride-from-hell-stars-steve-reeves.html | The Screen:'Long Ride From Hell' Stars Steve Reeves | True | By Vincent Canby | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/text-of-address-by-president-pompidou.html | Text of Address by President Pompidou | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/city-told-to-free-rand-housing-study.html | CITY TOLD TO FREE RAND SOUSING STUDY | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/library-of-congress-names-stafford-poetry-consultant.html | Library of Congress Names Stafford Poetry Consultant | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/rhine-flood-is-cresting-in-the-bonncologne-area.html | Rhine Flood Is Cresting in the Bonnâ€šÃ„¬Ã‚ªCologne Area | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/in-the-nation-a-luxury-for-nathan-clark.html | In The Nation : A Luxury for Nathan Clark | True | By Tom Wicker | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/taken-aback-wins-63500-black-helen-as-stablemate-harem-lady-is-7th.html | Taken Aback Wins $63,500 Black Helen as Stablemate, Harem Lady, Is 7th | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/doctor-is-guilty-in-abortion-case-judge-in-connecticut-bars-suicide.html | DOCTOR IS GUILTY IN ABORTION CASE | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/us-raids-continue-in-laos-after-loss-of-key-airfield.html | U.S. Raids Continue in Laos After Loss of Key Airfield | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/future-of-virginia-islands-is-debated.html | Future of Virginia Islands Is Debated | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/contract-increase-ends-bus-strike-in-jersey.html | Contract Increase Ends Bus Strike in Jersey | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/maravich-and-lsu-in-nit-st-johns-marquette-selected.html | Maravich and L. S. U. in N.I.T.; St. John's, Marquette Selected | True | By Sam Goldaper | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/credit-fraud-sentence.html | Credit Fraud Sentence | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/heroin-cited-at-columbia.html | Heroin Cited at Columbia | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/twolevel-government.html | Twoâ€šÃ„¬Ã‚ªLevel Government | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/theater-daring-games-3-characters-play-in-trianas-criminals.html | Theater: Daring Games | True | | 1998-02-02 | RE0000776 741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/article-1-no-title.html | Article 1 â€šÃ„¬Ã‚ªâ€šÃ„¬Ã‚ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776 741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/crown-to-get-seat-at-dynamics-crown-to-regain-role-at-dynamics.html | Crown to Get Seat at Dynamics | True | By Leonard Sloane | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/underground-nuclear-test.html | Underground Nuclear Test | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/matushevski-heard-in-piano-debut-here.html | MATUSHEVSKI HEARD IN PIANO DEBUT HERE | True | Raymond Ericson. | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/observer-the-way-of-the-working-stiff.html | Observer: The Way of the Working stiff | True | By Russell Baker | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/gromyko-in-berlin-talks.html | Gromyko in Berlin Talks | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nurse-goes-to-nigeria-with-plasma-to-fight-lassa-fever-virus.html | Nurse Goes to Nigeria With Plasma to Fight Lassa Fever Virus | True | By Lawrence K. Altman | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/4-in-motel-trial-freed-in-michigan-police-and-a-guard-cleared-in-67.html | 4 IN MOTEL TRIAL FREED IN MICHIGAN | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/namath-to-make-debut-with-the-philharmonic.html | Namath to Make Debut With the Philharmonic | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/thai-foreign-minister-here-urges-asians-to-develop-regional.html | Thai Foreign Minister, Here, Urges Asians to Develop Regional Security | True | By Kathleen Teltsch | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/advertising-toy-buyers-view-commercials.html | Advertising:Toy Buyers View Commercials | True | By Philip H. Dougherty | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nets-five-subdues-colonels-by-117114.html | NETS FIVE SUBDUES COLONELS BY 117â€šÃ„Â·114 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/integration-bill-gains-in-alabama-plan-to-curb-school-busing-backed.html | INTEGRATION BILL GAINS IN ALABAMA | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/conference-in-capital.html | Conference in Capital | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/irate-californian-75-returns-his-diploma.html | Irate Californian, 75, Returns His Diploma | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/2-democrats-agree-to-face-coalition.html | 2 DEMOCRATS AGREE TO FACE COALITION | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/nixon-budget-is-depicted-as-tight-economic-rein-us-budget-seen-as.html | Nixon Budget Is Depicted As Tight Economic Rein | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/valdes-former-fisherman-is-making-larger-catches-in-pro-boxing-ring.html | Valdes, Former Fisherman, Is Making Larger Catches in Pro Boxing Ring | True | By Dave Anderson | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/two-indicted-for-homicide-in-girls-death-by-heroin-2-indicted-for.html | Two Indicted for Homicide In Girl's Death by Heroin | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/and-a-plea-to-ban-ecocide.html | ... and a Plea to Ban â€šÃ¤Ecocideâ€šÃ¤Ã´ | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/congress-to-act-soon-on-pay-rise-bill.html | Congress to Act Soon on Pay Rise Bill | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/us-to-maintain-3mile-limit-pending-international-accord.html | U.S to Maintain 3â€šÃ¤Ã³Mile Limit Pending International Accord | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/insurer-asks-rise-in-fastcar-rates.html | INSURER ASKS RISE IN FASTâ€šÃ¤Ã³CAR RATES | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/marie-dunne-to-be-bride.html | Marie Dunne To Be Bride | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/freer-trade-urged-for-farm-products-free-trade-urged-for-farm.html | Freer Trade Urged For Farm Products | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/brooke-opposes-carswell-criticizes-stand-on-human-rights.html | Brooke Opposes Carswell | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/books-of-the-times-autobiography-of-an-american-guerrilla.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/fontainebleau-plans-concert-to-aid-school.html | Fontainebleau Plans Concert To Aid School | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/new-york-life-set-record-gains-in-69.html | NEW YORK LIFE SET RECORD GAINS IN '69 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/in-the-world-of-dogs-a-fancier-is-a-judge-and-artist-as-well.html | In the World of Dogs, a Fancier Is a Judge and Artist as Well | True | By Walter R. Fletcher | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/lisbon-holds-oppositionist-in-an-inquiry-into-protests.html | Lisbon Holds Oppositionist In an Inquiry Into Protests | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/sports-of-the-times-south-to-spring.html | Sports of The Time | True | By Robert Lipsyte | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/jacobson-hits-back-at-racing-officials-suspended-trainer-sees.html | Jacobson Hits Back at Racing Officials | True | By Steve Cady | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/fewer-negroes-found-in-guard-survey-shows-enlistments-are-off.html | FEWER NEGROES FOUND IN GUARD | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/ford-foundation-aids-minoritystudent-programs.html | Ford Foundation Aids Minorityâ€šÃ„Â²Student Programs | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/president-is-appointed-at-lincoln-savings-bank.html | President Is Appointed At Lincoln Savings Bank | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/connecticut-race-draws-5-in-gop-weicher-is-latest-to-declare.html | CONNECTICUT RACE DRAYS 5 IN G.O.P. | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/six-plants-to-close.html | Six Plants to Close | True | By William D. Smith | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/denounces-strikes.html | Denounces Strikes | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/senators-assail-policy-of-nixon-on-war-in-laos-mathias-says-the.html | SENATORS ASSAIL POLICY OF NIXON ON WAR IN LAOS | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/woman-70-dies-in-fire.html | Woman, 70, Dies in Fire | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/china-is-reporting-prodigious-feats-by-workers.html | China Is Reporting Prodigious Feats by Workers | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/miss-constance-martin-to-marry-in-california.html | Miss Constance Martin To Marry in California | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/a-pure-abstractionist-rothkos-work-in-color-conveyed-luminosity-yet.html | A Pure Abstractionist | True | BY Hilton Kramer | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/rates-again-slip-on-taxexempts-some-yields-fall-to-lowest-levels.html | RATES AGAIN SLIP ON TAXâ€šÂ„Â³EXEMPTS | True | BY John H. Allan | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/vaccine-found-for-southwest-fungus.html | Vaccine Found for Southwest Fungus | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/floyd-gets-36-on-hole-for-stroke-of-his-pen.html | Floyd Gets 36 on Hole For Stroke of His Pen | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/mets-turn-out-40-strong-for-first-full-workout-in-quest-of-another.html | Mets Turn Out 40 Strong for First Full Workout in Quest of Another Title | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/greenawalt-to-seek-nomination-to-run-for-attorney-general.html | Greenawalt to Seek Nomination To Run for Attorney General | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/apollo-13-crewmen-to-roam-amid-hills.html | APOLLO 13 CREWMEN TO ROAM AMID HILLS | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/us-routs-bulgaria-in-hockey-19-to-1.html | U.S. ROUTS BULGARIA IN HOCKEY, 19 TO | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/8-indicted-here-in-kickback-plot-stemming-from-sales-to-pxs.html | 8 Indicted Here in Kickback Plot Stemming From Sales to PX's | True | By Craig R. Whitney | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/5thgraders-get-narcotics-lesson-at-is-201-an-exuser-tells-of.html | 5THâ€šÂ„Â³GRADERS GET NARCOTICS LESSON | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/judge-henry-w-edgerton-dies-former-appeals-court-head-81.html | Judge Henry W. Edgerton Dies; Former Appeals Court Head, 81 | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/lawless-sheriff.html | Lawless Sheriff | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/justices-extend-one-manone-vote-to-local-boards-high-court-holds.html | JUSTICES EXTEND ONE MAN,ONE VOTE TO LOCAL BOARDS | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/heavy-traffic-is-no-drawback-to-laurentian-ski-weekends.html | Heavy Traffic Is No Drawback To Laurentian Ski Weekends | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/indonesian-ends-soviet-visit.html | Indonesian Ends Soviet Visit | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/british-military-to-get-raises-but-will-pay-for-bed-and-board.html | British Military to Get Raises, But Will Pay for Bed and Board | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/farhad-hormozi-keeps-his-secret.html | Farhad Hormozi Keeps His Secret | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/wilson-assailed-on-market-issue-conservative-chief-accuses-him-of.html | WILSON ASSAILED ON MARKET ISSUE | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/lehigh-gains-mac-playoff.html | Lehigh Gains M.A.C. Playoff | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/saul-cites-threat-to-small-investor-prime-rate-cut-by-philadelphia.html | Saul Cites Threat to Small Investor; Prime Rate Cut by Philadelphia Bank | True | By Terry Robards | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/hew-proposes-to-place-ceilings-on-medicare-fees-senate-unit-hears.html | H. E. W. PROPOSES TO PLACE CEILINGS ON MEDICARE FEES | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/yales-probation-voted-by-ecac-but-elis-are-permitted-to-use.html | YALE'S PROBATION VOTED BY E.C.A.C. | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/early-gains-cut-on-london-board-industrials-off-on-news-of-lack-of.html | EARLY GAINS CUT ON LONDON BOARD | True | | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-26 | 1970-02-26 | https://www.nytimes.com/1970/02/26/archives/egypt-hints-us-oil-concerns-face-no-danger-of-expulsion.html | Egypt Hints U.S. Oil Concerns Face No Danger of Expulsion | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776741 | B00000566208 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/col-louis-g-kelly-73-dies-wartime-military-governor.html | Col. Louis G. Kelly, 73, Dies; Wartime Military Governor | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/pipers-quell-late-rally-and-top-colonelsl113106.html | Pipers Quell Late Rally And Top Colonels, 113â€šÃ„Â¶106 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/list-turns-down-in-amex-trading-index-is-off-slightly-at-close-in.html | LIST TURNS DOWN IN AMEX TRADING | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/pennsylvania-u-professor-shot-by-exstudent-dies.html | Pennsylvania U. Professor, Shot by Exâ€šÃ„Â´Student, Dies | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/composite-index-of-economy-dips-preliminary-january-figure-of-12.html | COMPOSITE INDEX OF ECONOMY DIPS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/opulence-and-responsibility.html | Opulence and Responsibility | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/miss-pamela-sullivan-betrothed.html | Miss Pamela Sullivan Betrothed | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/tv-hollywood-seen-by-its-friends-don-adams-and-rickles-appear-in.html | TV: Hollywood Seen by Its â€šÃ„Â²Friendsâ€šÃ„Â´ | True | By Jack Gould | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/antius-demonstrators-in-manila-throw-firebombs.html | Antiâ€šÃ„Â²U.S. Demonstrators in Manila Throw Firebombs | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/volpe-will-weigh-a-boston-artery-he-once-sought.html | Volpe Will Weigh A Boston Artery He Once Sought | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/president-urges-federal-reform-says-reorganization-would-save.html | PRESIDENT URGES FEDERAL REFORM | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ski-racing-is-no-circus-bearded-ladies-warned.html | Ski Racing Is No Circus, Bearded Ladies Warned | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/china-sending-aide-to-nepal-wedding.html | CHINA SENDING AIDE TO NEPAL WEDDING | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/flight-from-the-campus.html | Flight From the Campus | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/387-applicants-pass-the-state-bar-examination.html | 387 Applicants Pass the State Bar Examination | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ghana-to-cut-back-missions.html | Ghana to Cut Back Missions | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/old-man-banks-keeps-hustling-along.html | Old Man Banks Keeps Hustling Along | True | By Murray Crass Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bank-data-published-monetary-easing-remains-elusive.html | Bank Data Published | True | By H. Erich Heinemann | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/pompidou-in-san-francisco.html | Pompidou in San Francisco | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/px-system-one-of-most-powerful-and-least-visible-retailing.html | PX System: One of Most Powerful and Least Visible Retailing Enterprises | True | BY Walter Rugaber Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/captain-leaves-hospital.html | Captain Leaves Hospital | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/polly-p-bullock-planning-bridal.html | Polly P. Bullock Planning Bridal | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/books-of-the-times-a-witty-case-for-reason.html | Books of The Times | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dr-howard-h-shiras.html | DR. HOWARD H. SHIRAS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bostwick-and-scott-reach-semifinals-in-court-tennis.html | Bostwick and Scott Reach Semifinals in Court Tennis | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/davidson-conquers-vmi-five-7246-in-conference-play.html | Davidson Conquers V.M.I. Five, 72â€šÃ„Ã´46, In Conference Play | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/an-unfazed-educator-irving-anker.html | An Unfazed Educator | True | By Nancy Moran | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/nixon-and-pompidou-fail-to-agree-on-the-mideast.html | Nixon and Pompidou Fail to Agree on the Mideast | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/india-charges-us-centers-with-undesirable-activities.html | India Charges U.S. Centers With â€šÃ„Ã²Undesirableâ€šÃ„Ã´ Activities | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/big-board-prices-stage-a-retreat-morningafter-reaction-to-the.html | BIG BOARD PRICES STAGE A RETREAT | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bruins-whip-rangers-53-and-trail-easts-leaders-by-2-points-early-30.html | Bruins Whip Rangers, 5â€šÃ„Ã´3, and Trail East's Leaders by 2 Points | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/youths-battle-police-on-coast-defy-curfew-after-reagan-declares-an.html | YOUTHS BATTLE POLICE ON COAST | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/violence-continues-on-buffalo-campus.html | Violence Continues on Buffalo Campus | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/wgowan-shares-lead-with-mari.html | WGOWAN SHARES LEAD WITH MARI | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/no-parking-on-the-cove.html | No Parking on the Cove | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/israel-kramer.html | ISRAEL KRAMER | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/mia-farrow-has-twin-boys.html | Mia Farrow Has Twin Boys | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/lindsay-introduces-movie-on-dr-king.html | LINDSAY INTRODUCES MOVIE ON DR. KING | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/estimate-board-seen-in-jeopardy-high-court-ruling-is-said-to-apply.html | ESTIMATE BOARD SEEN IN JEOPARDY | True | By Martin Tolchin | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bus-riders-reminded-its-30c-or-new-tokens.html | Bus Riders Reminded: It's 30c or New Tokens | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/nancy-richey-leads-womens-advance.html | NANCY RICHEY LEADS WOMEN'S ADVANCE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/melville-price-49-painter-and-art-professor-dies.html | Melville Price, 49, Painter And Art Professor, Dies | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/emma-harrison-extimes-writer-won-many-awards-for-her-articles-on.html | EMMA HARRISON, EXâ€šÃ„Ã´TIMES WRITER | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/thai-sweep-border-areas.html | Thai Sweep Border Areas | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/15-die-in-turkish-bus-crash.html | 15 Die in Turkish Bus Crash | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/de-la-rentas-first-designs-for-men.html | De la Renta's First Designs for Men | True | By Angela Taylor | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/italy-urges-france-to-end-geneva-arms-talk-boycott.html | Italy Urges France to End Geneva Arms Talk Boycott | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/kimberlyclark-to-widen-output-a-55-increase-is-planned-in-nonwoven.html | KIMBERLYâ€šÃ„Ã´CLARK TO WIDEN OUTPUT | True | By John H. Abele | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/50-craft-glisten-in-waters-of-channel-and-120-pounds-of-mackerel.html | 50 Craft Glisten in Waters of Channel and 120 Pounds of Mackerel Appear | True | By Marathon Fla. &#8212; Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/buying-of-fund-shares-up-in-january-but-below-1969.html | Buying of Fund Shares Up In January but Below 1969 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/michigan-skiing-draws-top-jumpers.html | Michigan Skiing Draws Top Jumpers | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/college-coach-joins-falcons.html | College Coach Joins Falcons | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/school-bill-curb-backed-in-senate-substitute-measure-aimed-at.html | SCHOOL BILL CURB BACKED IN SENATE | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/grain-futures-show-a-decline-wheat-rises-then-drops-potatoes-off.html | GRAIN FUTURES SHOW A DECLINE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/variety-of-corporations-report-statistics-on-their-sales-and.html | Variety of Corporations Report Statistics on Their Sales and Earnings | True | By Clare M. Reckert | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/prices-in-london-drift-down-again-market-shows-no-reaction-to-the.html | PRICES IN LONDON DRIFT DOWN AGAIN | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/corporate-slate-heavy-credit-markets-prices-of-bonds-climb-on.html | Corporate Slate Heavy | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/3-more-slide-victims-found.html | 3 More Slide Victims Found | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/music-from-st-louis-susskind-leads-works-by-suk-and-dvorak.html | Music: From St. Louis | True | By Harold C. Schonberg | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/boyle-to-open-own-yablonski-inquiry.html | Boyle to Open Own Yablonski Inquiry | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/business-failures-decrease.html | Business Failures Decrease | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/addict12tells-enquiry-of-mainlining-addict-12-tells-inquiry-of.html | Addict, 12, Tells Inquiry of Mainlining | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dr-mead-backs-abortions.html | Dr. Mead Backs Abortions | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/jay-h-connaway-artist-77-dies-landscapemarine-painter-was-founder.html | JAY H. CONNAWAY, ARTIST, 77, DIES | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/chemical-bank-appoints-executive-vice-president.html | Chemical Bank Appoints Executive Vice President | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/mills-clears-way-for-a-house-vote-on-welfare-plan-his-panel.html | MILLS CLEARS WAY FOR A HOUSE VOTE ON WELFARE PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/guerrillas-in-2-arab-lands-apply-own-discipline.html | Guerrillas in 2 Arab Lands Apply Own Discipline | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/market-place-let-counselors-do-their-thing.html | Market Place: | True | By R0bert Metz | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/black-hawks-win-4th-straight-32-down-flyers-as-bobby-hull-stars.html | BLACK HAWKS WIN 4TH STRAIGHT, 3â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/90-in-ocean-hill-schools-reading-33-times-faster.html | 90 in Ocean Hill Schools Reading 33 Times Faster | True | By Gene Currivan | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/soviet-publishes-letters-by-jews-assailing-israel.html | Soviet Publishes Letters by Jews Assailing Israel | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/president-of-dreyfus-fund-is-given-chairmans-office.html | President of Dreyfus Fund Is Given Chairman's Office | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/rhodesia-to-become-republic-on-tuesday.html | Rhodesia to Become Republic on Tuesday | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/authority-focused.html | Authority Focused | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dining-out-in-setting-of-books.html | Dining Out In Setting Of Books | True | By Craig Claiborne | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dubliners-to-give-behan-play-here.html | Dubliners to Give Behan Play Here | True | By Louis Calta | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ship-crash-spreads-oil-in-florida.html | Ship Crash Spreads Oil in Florida | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/3-migs-claimed-by-israeli-pilots-egypt-denies-loss-israelis-report.html | 3 MIGs Claimed By Israeli Pilots; Egypt Denies Loss | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/sheriffmaria-tie-charged-by-lacey-prosecutor-says-dumbola-handled.html | SHERIFFâ€šÃ„Â²MAFIA TIE CHARGED BY LACEY | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/70-increase-in-hospital-costs-is-predicted-in-5-years.html | 70% Increase in Hospital Costs Is Predicted in 5 Years | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/nothing-small-about-the-stage-at-jersey-show-its-an-ocean.html | Nothing Small About the Stage At Jersey Show. It's an Ocean | True | By Parton Keese | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/preakness-draws-158-nominations-silent-screen-tops-list-for-rich.html | PREAKNESS DRAWS 158 NOMINATIONS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/lfc-is-expecting-a-loss-for-1969-holding-company-uncovers-losses-in.html | LFC IS EXPECTING A LOSS FOR 1969 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/leary-to-move-200-police-to-unit-fighting-narcotics-leary-to-shift.html | Leary to Move 200 Police To Unit Fighting Narcotics | True | By Douglas Robinson | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/conservationists-seek-to-counter-ads.html | Conservationists Seek to Counter Ads | True | By David Bird | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bleiner-austria-ahead-in-slalom-penz-second-russel-third-on-first.html | BLEINER, AUSTRIA, AHEAD IN SLALOM | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/abbatiello-sets-steady-course-toward-400-victories-in-year-fast.html | Abbatiello Sets Steady Course Toward 400 Victories in Year | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/preview-on-sunday-at-magic-theater.html | Preview on Sunday At Magic Theater | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/senegal-premier-is-named-after-the-post-is-restored.html | Senegal Premier Is Named After the Post Is Restored | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/reforming-welfare.html | Reforming Welfare | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/nets-sign-7foot-center.html | Nets Sign 7â€ŠÃ„Â°Foot Center | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/massachusetts-vote-barred.html | Massachusetts Vote Barred | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/obrien-turns-down-chairmanship-of-democrats.html | O'Brien Turns Down Chairmanship of Democrats | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/us-census-2043-million.html | U.S. Census 204.3 Million | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/some-pay-station-calls-will-most-more-in-city.html | Some Pay Station Calls Will Most More in City | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/students-assail-boards-policies-high-school-group-objects-to.html | STUDENTS ASSAIL BOARD'S POLICES | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/olshansky-offers-admirable-recital-in-works-for-piano.html | Olshansky Offers Admirable Recital In Works for Piano | True | By Donal Henahan | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/arthur-miller-judith-anderson-planning-bridal.html | Arthur Miller, Judith Anderson Planning Bridal | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/aau-track-schedule.html | A.A. U. Track Schedule | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/vietcong-chief-delegate-is-boycotting-paris-talk.html | Vietcong Chief Delegate Is Boycotting Paris Talk | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/teachers-resume-talks-in-jersey-city.html | Teachers Resume Talks in Jersey City | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/host-mother-plan-foreseen-by-briton.html | â€šÃ„ÂªHOST MOTHERâ€šÃ„Â´ PLAN FORESEEN BY BRITON | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/substance-linked-to-cancer-spread-chemical-makes-cells-grow-without.html | SUBSTANCE LINKED TO CANCER SPREAD | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/kienast-quintuplets-remain-well.html | Kienast Quintuplets Remain Well | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/humble-will-build-mine.html | Humble Will Build Mine | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/conklin-opposes-bankstudy-plan-state-bank-committee-chief-against.html | CONKLIN OPPOSES BANKâ€šÃ„Â*STUDY PLAN | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/italy-is-gloomy-on-conservation-rome-plans-initiatives-but-has.html | ITALY IS GLOOMY ON CONSERVATION | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/when-ethel-scull-redecorates-it-is-art-news.html | When Ethel Scull Redecorates, It Is Art News | True | By Charlotte Curtis | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/slide-destroys-7-acres-of-alsatian-vineyards.html | Slide Destroys 7 Acres Of Alsatian Vineyards | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bradley-fischman-to-marry-cynthia-joy-gardstein-in-june.html | Bradley Fischman to Marry Cynthia Joy Gardstein in June | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/vietnam-murders-laid-t0-5-marines-members-of-patrol-accused-in.html | VIETNAM MURDERS LAID TO 5 MARINES | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/joanne-gaffney-robert-bennett-to-be-married.html | Joanne Gaffney, Robert Bennett To Be Married | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/250million-goal-is-set-for-sale-of-israel-bonds-economic-parley.html | $250â€šÃ„Ã²Million Goal Is Set for Sale of Israel Bonds | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/federation-of-pilots-asks-parley-on-airliner-attacks.html | Federation of Pilots Asks Parley on Airliner Attacks | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/african-dust-suspected-as-a-hurricane-factor.html | African Dust Suspected As a Hurricane Factor | True | By John Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/drinan-resigns-college-post.html | Drinan Resigns College Post | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/lindsay-assailed-on-190000-raises-beame-and-troy-call-move.html | LINDSAY ASSAILED ON $190,000 RAISES | True | By Edward Ranzal | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/oil-fire-fight-delayed.html | Oil Fire Fight Delayed | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/hanoi-units-in-laos-continuing-advance-north-vietnamese-are.html | Hanoi Units in Laos Continuing Advance | True | By Henry Kamn Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/advertising-lennen-newell-buys-geyer.html | Advertising: Lennen & Newell Buys Geyer | True | By Philip H. Dougherty | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/future-of-bbc-is-debated-in-britain.html | Future of B.B.C. Is Debated in Britain | | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/governor-weighs-use-of-fact-finding-in-cemetery-strike.html | Governor Weighs Use of Fact Finding In Cemetery Strike | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/abbado-conducts-the-philharmonic-in-austrian-works.html | Abbado Conducts The Philharmonic In Austrian Works | True | By Raymond Ericson | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/laird-reassures-congress-critics-on-laos-conflict-asserts-nixon.html | LAIRD REASSURES CONGRESS CRITICS ON LAOS CONFLICT | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/stephen-bell-gives-guitar-recital-here.html | STEPHEN BELL GIVES GUITAR RECITAL HERE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/abc-is-dropping-9-shows-in-fall-11-new-programs-will-fill-slots-in.html | A.B.C. IS DROPPING 9 SHOWS IN FALL | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/chain-stores-post-gain-over-69-month-gains-achieved-by-chain-stores.html | Chain Stores Post Gain Over' 69 Month | True | By Herbert Koshetz | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/mayor-to-offer-rent-law-shifts-to-help-owners-asks-the-council-to.html | MAYOR TO OFFER RENT LAW SHIFTS TO HELP OWNERS | True | By David K. Shipler | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/tide-of-inflation-expected-to-ebb-nicb-panel-told-decline-in.html | TIDE OF INFLATION EXPECTED TO EBB | True | By John H. Allan | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/us-reserves-rise.html | U.S. Reserves Rise | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/intercity-truck-tonnage-down-08-from69-level.html | Intercity Truck Tonnage Down 0.8% From '69 Level | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/elliott-opposes-luxury-rezoning-takes-issue-with-plan-to-spur.html | ELLIOTT OPPOSES LUXURY REZONING | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/us-reports-drop-in-battle-deaths.html | U.S. REPORTS DROP IN BATTLE DEATHS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/sacraments-plan-stirs-greek-church.html | SACRAMENTS PLAN STIRS GREEK CHURCH | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/the-screen-isabel-sarli-is-starred-in-spicy-mulnair.html | The Screen | True | By A. H. Weiler | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/romney-selects-housing-designs-22-systems-aimed-to-spur.html | ROMNEY SELECTS HOUSING DESIGNS | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/canadian-69-gnp-rose-93-despite-strike-loss.html | Canadian '69 G.N.P. Rose 9.3% Despite Strike Loss | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/crews-families-visit-leonardo-here.html | Crew's Families Visit Leonardo Here | True | By Werner Bamberger | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/wood-field-and-stream-gaffing-kings.html | Wood, Field and Stream: Gaffing Kings | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/agnew-deplores-chicago-7-tactics-says-conspiracy-defendants-tried.html | AGNEW DEPLORES CHICAGO 7 TACTICS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bridge-american-association-headed-by-its-first-woman-president.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/murder-of-a-key-drug-informer-under-intense-investigation-here.html | Murder of a Key Drug Informer Under Intense Investigation Here | True | By Joseph Lelyveld | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/the-tallahassee-transaction.html | The Tallahassee Transaction | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/brigid-brophy-puns-in-response-to-questionnaire.html | Brigid Brophy Puns in Response to Questionnaire | True | By Israel Shenker | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/cw-geier-will-wed-miss-wendy-wiegers.html | C. W. Geier Will Wed Miss Wendy Wiegers | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/florida-power-plant-told-to-cool-water.html | Florida Power Plant Told to Cool Water | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/court-in-indiana-orders-jailing-of-state-auditor.html | Court in Indiana Orders Jailing of State Auditor | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/9th-tax-aide-since-jan-23-charged-with-bribetaking.html | 9th Tax Aide Since Jan. 23 Charged With Bribeâ€šÃ„Â²Taking | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/sec-backs-ownership-by-public-of-stock-firms-agency-qualifies.html | S.E.C. Backs Ownership By Public of Stock Firms | True | By Terry Robards | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/haitian-exile-sentenced.html | Haitian Exile Sentenced | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/a-bitter-swoboda-signs-with-mets-for-40000-for-the-good-of-the-team.html | A Bitter Swoboda Signs With Mets for $40,000 â€šÃ„Â²for the Good of the Teamâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/a-severe-drought-reported-in-china.html | A SEVERE DROUGHT REPORTED IN CHINA | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/organizers-of-venice-biennale-plan-wide-innovations-for-70.html | Organizers of Venice Biennale Plan Wide Innovations for '70 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/emilio-s-bas-dead-exferry-master-65.html | EMILIO S. BAS DEAD; EXâ€šÃ„Â²FERRY MASTER, 65 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/city-urged-to-restore-fund-for-school-in-harlem.html | City Urged to Restore Fund for School in Harlem | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/abbado-to-replace-szell.html | Abbado to Replace Szell | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/kidd-is-defeated-in-final-of-pro-special-slalom.html | Kidd Is Defeated in Final Of Pro Special Slalom | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/militants-lecture-the-bigsix-mayors.html | Militants Lecture the Bigâ€šÃ„Â²Six Mayors | True | By Edward C. Burrs Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/former-law-partner-says-carswell-drafted-charter-of-whitesonly-club.html | Former Law Partner Says Carswell Drafted Charter of Whitesâ€šÃ„Ã'Only Club | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/sports-of-the-times-man-worth-remembering.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/morton-roth.html | MORTON ROTH | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/williamson-accepts-nixon-bid.html | Williamson Accepts Nixon Bid | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/syria-in-a-retaliation-curbs-entry-of-swiss.html | Syria, in a Retaliation, Curbs Entry of Swiss | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/st-regis-reports-increase-in-prices.html | ST. REGIS REPORTS INCREASE IN PRICES | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/koerners-filly-wins-2d-straight.html | KOERNER'S FILLY WINS 2D STRAIGHT | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/plenty-old-posts-coast-race-upset-defeats-george-lewis-by-nose-and.html | PLENTY OLD POST'S COAST RACE UPSET | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/urges-liberal-policies-common-market-defends-policies.html | Urges Liberal Policies | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/senate-panel-backs-a-credit-card-curb.html | SENATE PANEL BACKS A CREDIT CARD CURB | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/suns-sink-pistons-as-hawkins-stars.html | SUNS SINK PISTONS AS HAWKINS STARS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/theater-georgy-goes-to-broadway-musical-version-of-film-at-winter.html | Theater: Georgy Goes to Broadway | True | By Clive Barnes | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/april-trip-to-arctic-by-ss-manhattan-expected-arctic-trip-set-for.html | April Trip to Arctic by S.S. Manhattan Expected | True | By William D. Smith | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/series-lead-held-by-british-yacht-superdocious-wins-in-fifth-of.html | SERIES LEAD HELD BY BRITISH YACHT | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/washington-the-hidden-war-in-laos.html | Washington: The Hidden War in Laos | True | By James Reston | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/13-black-panthers-faced-with-demand-to-behave-in-court-plan-to.html | 13 Black Panthers, Faced With Demand to Behave in Court, Plan to Reply Monday | True | By Edith Evans Asbury | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/foreign-affairs-how-berlin-was-eclipsed.html | Foreign Affairs: How Berlin Was Eclipsed | True | By C. L. Sulzberger | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/nuptials-in-may-for-mary-akin.html | Nuptials in May For Mary Akin | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/players-to-hear-progress-report-miller-to-detail-talks-with-owners.html | PLAYERS TO HEAR PROGRESS REPORT | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/movies-made-for-tv-are-gaining-in-importance-at-networks.html | Movies Made for TV Are Gaining in Importance at Networks | True | By George Gent | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ga-tech-is-loser-t0-jacksonville-8681-victory-by-dolphins-is-their.html | GA. TECH IS LOSER TO JACKSONVILLE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/assembly-line-surgery-corrects-some-ailing-football-giant-elbows.html | Assembly Line Surgery Corrects Some Ailing Football Giant Elbows | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/confident-wallace-enters-race-says-nixon-men-seek-his-defeat.html | Confident Wallace Enters Race; Says Nixon Men Seek His Defeat | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bonn-expanding-effort-to-spur-worker-savings.html | Bonn Expanding Effort to Spur Worker Savings | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/mrs-jones-will-not-defend-wimbledon-title-this-year.html | Mrs. Jones Will Not Defend Wimbledon Title This Year | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/richmond-parkway-plan-is-accepted-by-lindsay.html | Richmond Parkway Plan Is Accepted by Lindsay | True | By Iver Peterson | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/blatchford-miss-saxton-score-in-speed-skating.html | Blatchford, Miss Saxton Score in Speed Skating | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registered Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/manhattan-downs-georgetown-6649-and-nyu-defeats-fordham-7066.html | Manhattan Downs Georgetown, 66â€šÃ„Â°49, and N.Y.U. Defeats Fordham, 70â€šÃ„Â°66 | True | By Sam Goldaper | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/33000-in-wall-st-to-stagger-hours-33000-to-work-staggered-hours.html | 33,000 in Wall St. To Stagger Hours | True | By Farnsworth Fowle | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/track-stars-seek-titles-here-today-aau-competition-to-begin-at-noon.html | A.A.U. Competition to Begin at Noon in Garden | True | By Neil Amdur | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/meredith-maher-will-wed-in-april.html | Meredith Maher Will Wed in April | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/allen-kander-81-newspaper-aide-consultant-and-exhearst-executive-is.html | ALLEN KANDER, 81, NEWSPAPER AIDE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/president-is-selected-at-crown-zellerbach.html | President Is Selected At Crown Zellerbach | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/petunia-beats-devilish-angel-by-three-lengths-in-hialeah-sprint.html | Petunia Beats Devilish Angel by Three Lengths in Hialeah Sprint | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/broncos-sign-cornerback.html | Broncos Sign Cornerback | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/tenneco-is-buying-a-paper-company-packaging-subsidiary-gets.html | TENNECO IS BUYING A PAPER COMPANY | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/soviet-urges-security-talks.html | Soviet Urges Security Talks | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/panel-in-house-bars-cuts-in-wheat-support-program.html | Panel in House Bars Cuts In Wheat Support Program | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/liberalized-abortion-law-voted-by-arizona-house.html | Liberalized Abortion Law Voted by Arizona House | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/giacometti-sets-auction-record-femme-de-venise-i-sold-for-150000-at.html | GIACOMETTI SETS AUCTION RECORD | True | By Sanka Knox | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/mccarthy-at-dartmouth.html | McCarthy at Dartmouth | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/army-ends-watch-on-civil-protests.html | ARMY ENDS WATCH ON CIVIL PROTESTS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/american-goal-given-us-said-to-back-trade-freedom.html | American Goal Given | True | By Brendan Jones | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/shipping-association-votes-change-in-assessment-basis.html | Shipping Association Votes Change in Assessment Basis | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ashe-richey-score-in-macon-tourney.html | ASHE, RICHEY SCORE IN MACON TOURNEY | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/civil-suit-of-panther-leader-dismissed-by-federal-judge.html | Civil Suit of Panther Leader Dismissed by Federal Judge | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/levitt-criticizes-state-loan-policy-reports-public-authorities-fail.html | LRVITT CRITICIZES STATE LOAN POLICY | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/denis-m-hurley-new-head-of-brooklyn-public-library.html | Denis M. Hurley New Head Of Brooklyn Public Library | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/davis-p-harding-of-yale-dies-english-literature-expert-55.html | Davis P. Harding of Yale Dies; English Literature Expert, 55 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/3-slain-in-guatemala-as-elections-approach.html | 3 Slain in Guatemala As Elections Approach | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/house-bars-a-rise-in-timber-cutting-house-refuses-228-to-150-to.html | House Bars a Rise In Timber Cutting | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/may-hearings-set-on-womens-rights.html | MAY HEARINGS SET ON WOMEN'S RIGHTS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/samuel-i-levine.html | SAMUEL I. LEVINE | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/neighborhoods-existing-by-the-numbers-neighborhoods-south-bronxites.html | Neighborhoods: Existing by the Numbers | True | By Murray Schumach | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/hughes-gets-party-post.html | Hughes Gets Party Post | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/saigon-deputy-seized-in-assembly-a-saigon-deputy-is-taken-from.html | Saigon Deputy Seized in Assembly | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/abram-sees-effort-by-rivals-to-balk-his-race-for-senate.html | Abram Sees Effort By Rivals to Balk His Race for Senate | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/chicago-derby-scheduled.html | Chicago Derby Scheduled | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dining-in-pork-dish-suggested.html | Dining In? Pork Dish Suggested | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/stanoje-simic-of-belgrade-exforeign-minister-77.html | Stanoje Simic of Belgrade, Exâ€šÃ„Â°Foreign Minister, 77 | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/court-reinstates-school-districts-rejects-ruling-that-lines-in.html | COURT REINSTATES SCHOOL DISTRICTS | True | By Robert E. Tomasson | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/national-student-shifts-executives.html | NATIONAL STUDENT SHIFTS EXECUTIVES | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/experts-to-study-ruins-linked-to-ark.html | Experts to Study Ruins Linked to Ark | True | By Walter Sullivan Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/miss-hellman-loses-little-foxes-plea.html | MISS HELLMAN LOSES â€šÃ„Â'LITTLE FOXESâ€šÃ„Â' PLEA | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/japan-asks-aid-for-icebreaker.html | Japan Asks Aid for Ice breaker | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/senate-votes-an-airport-aid-bill.html | Senate Votes an Airport Aid Bill | True | By Robert X. Smith Special to The New York Times | 1998-02-02 | RE0000776740 | B00000566207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/dartmouth-plans-renewal-of-mds-medical-school-will-resume-giving.html | DARTMOUTH PLANS RENEWAL OF M.D.'S | True | By Lawrence K. Altman | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/horses-decrease-in-norway.html | Horses Decrease in Norway | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/upstate-physicist-leads-list-to-head-city-college-marshak-of-u-of.html | Upstate Physicist Leads List to Head City College | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/illinois-street-gang-chief-sentenced-to-die-for-murder.html | Illinois Street Gang Chief Sentenced to Die for Murder | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/thai-leads-singapore-open.html | Thai Leads Singapore Open | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bendix-elects-a-director-expects-1970-profit-drop.html | Bendix Elects a Director; Expects 1970 Profit Drop | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/ski-conditions.html | Ski Conditions | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/buffalo-five-wins-7059-as-campus-trouble-wanes.html | Buffalo Five Wins, 70â€šÃ„,Ã¹59, As Campus Trouble Wanes | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-27 | 1970-02-27 | https://www.nytimes.com/1970/02/27/archives/bonn-sees-a-loss-in-farm-workers-predicts-a-million-will-shift-to.html | BONN SEES A LOSS IN FARM WORKERS | True | | 1998-02-02 | RE0000776740 | B00000566207 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/9-in-hartford-use-barbel-to-punch-out-jail-escape.html | 9 in Hartford Use Barbel To Punch Out Jail Escape | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/tugboat-talks-rise-in-pace-giving-hope.html | TUGBOAT TALKS RISE IN PACE, GIVING HOPE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/hicksville-ci-killed-in-war.html | Hicksville G.I. Killed in War | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/injured-tiger-is-forced-out-of-march-11-griffith-bout.html | Injured Tiger Is Forced Out Of March 11 Griffith Bout | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/3-powers-ready-for-berlin-talks-they-tell-soviet-in-notes-us.html | 3 POWERS READY FOR BERLIN TALKS, THEY TELL SOVIET | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/yablonski-jury-recesses.html | Yablonski Jury Recesses | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/grumman-plans-to-cut-5000-workers-in-year.html | Grumman Plans to Cut 5,000 Workers in Year | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/rhinoceros-group-in-garden-benefit.html | RHINOCEROS GROUP IN GARDEN BENEFIT | True | Mike Jahn | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/railroads-to-ask-6-rate-increase-bid-to-icc-is-set-next-week-would.html | RAILROADS TO ASK 6% RATE INCREASE | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/president-seeks-new-strike-curb-for-transport-special-panel-would.html | PRESIDENT SEEKS NEW STRIKE CURB FOR TRANSPORT | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/samuel-f-kanis.html | SAMUEL F. KANIS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/israels-airport-is-calm-frankfurts-is-frenzied.html | Israel's Airport Is Calm | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/theodore-pennington.html | THEODORE PENNINGTON | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/players-reject-owners-package-spurn-kuhn-plea-to-accept-offer-pact.html | PLAYERS REJECT OWNERSâ€šÃ„Ã PACKAGE | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/cahill-son-indicted-in-marijuana-case.html | CAHILL SON INDICTED IN MARIJUANA CASE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/supreme-court-rejects-appeal-of-klansmen-in-rights-slayings.html | Supreme Court Rejects Appeal Of Klansmen in Rights Slayings | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/aleutian-quakes-reported.html | Aleutian Quakes Reported | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/extended-forecast.html | Extended Forecast | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/italian-jet-turns-back.html | Italian Jet Turns Back | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/mrs-meir-tells-of-israeli-needs-cables-jewish-leaders-for-an.html | MRS. MEIR TELLS OF ISRAELI NEEDS | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/india-gets-new-bank-bill.html | India Gets New Bank Bill | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/sir-robert-bruce-lockhart-exdiplomat-is-dead-moscow-envoy.html | Sir Robert Bruce Lockhart, Exâ€šÃ„Â°Diplomat, Is Dead | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/westburys-fastest-mile-of-1970-looms-abbatiello-to-drive-good-chase.html | Westbury's Fastest Mile of 1970 Looms | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/city-held-unable-to-halt-housing-decay-by-subsidy-valsh-says-city.html | City Held Unable to Halt Housing Decay by Subsidy | True | By David K. Shipler | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/woman-murdered-in-home-in-jersey.html | WOMAN MURDERED IN HOME IN JERSEY | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/naval-exercise-planned.html | Naval Exercise Planned | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/4-rail-shop-unions-will-resume-talks-as-deadline-nears.html | 4 Rail Shop Unions Will Resume Talks As Deadline Nears | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/marines-to-step-up-campaign-to-ease-racial-tensions.html | Marines to Step Up Campaign to Ease Racial Tensions | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/agnew-denounces-chicago-7-tactic-open-courtroom-rebellion-held.html | AGNEW DENOUNCES CHICAGO 7 TACTIC | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/us-sextet-defeats-yugoslavia-by-51.html | U.S SEXTET DEFEATS YUGOSLAVIA BY 5â€šÃ„Â°1 | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/topics-government-in-the-marketplace.html | Topics: Government in the Marketplace | True | By Mary Gardiner Jones | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/two-more-yanks-agree-to-terms-clarke-signed-for-37000-murcer-gets.html | TWO MORE YANKS AGREE TO TERMS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/pollution-is-a-growing-issue-in-west-germany-brandt-sets-up-special.html | Pollution Is a Growing Issue in West Germany | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/new-haven-fare-rises-delayed-by-penn-central.html | New Haven Fare Rises Delayed by Penn Central | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/penn-overcomes-columbia-five-7157-to-win-ivy-crown-quakers-clinch.html | Penn Overcomes Columbia Five, 71â€šÃ„Â°57, to Win Ivy Crown | True | By Gordon S White Jr. Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/eisenhowers-going-to-expo.html | Eisenhowers Going to Expo | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/trade-surplus-checked-policy-defended-rise-of-imports-checks.html | Trade Surplus Checked â€šÃ„Â®Policy Defended | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/physicist-named-head-of-ccny-marshak-of-rochester-u-to-take-job.html | PHYSICIST NAMED HEAD OF C.C.N.Y. | True | By M. A. Farber | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/train-accidents-up-60-in-5-years-agency-says.html | Train Accidents Up 60% In 5 Years, Agency Says | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/jet-contract-goes-to-pratt-whitney.html | JET CONTRACT GOES TO PRATT & WHITNEY | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bullets-beat-hawks-114107.html | Bullets Beat Hawks, 114â€šÃ„Â°107 | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/us-notes-low-acreage.html | U. S. Notes Low Acreage | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/carol-ferrigno-is-wed.html | Carol Ferrigno Is Wed | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/amex-list-gains-as-volume-rises-exchange-index-is-up-010-4243420.html | AMEX LIST GAINS AS VOLUME RISES | True | By Alexander R. Hammer | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/jim-dine-expatriate-returns-for-retrospective.html | Jim Dine, Expatriate, Returns for Retrospective | True | By Grace Glueck | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/decline-in-reliance-on-federal-power-reported-by-panel.html | Decline in Reliance On Federal Power Reported by Panel | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/new-pact-approved-by-library-workers.html | NEW PACT APPROVED BY LIBRARY WORKERS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/jersey-boy-10-electrocuted.html | Jersey Boy, 10, Electrocuted | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ousted-rights-aide-says-nixon-fails-to-give-moral-leadership.html | Ousted Rights Aide Says Nixon Fails to Give Moral Leadership | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/peril-of-smoking-to-heart-queried-a-harvard-researcher-calls.html | PERIL OF SMOKING TO HEART QUERIED | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/figure-in-jersey-mafia-case-denied-bail-by-high-court.html | Figure in Jersey Mafia Case Denied Bail by High Court | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/natl-basketball-assn.html | I Nat'l Basketball Ass' n | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/giant-slalom-to-miss-rauter.html | Giant Slalom to Miss Rauter | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/brazils-chief-balks-at-democracy-soon.html | BRAZIL'S CHIEF BALKS AT DEMOCRACY SOON | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/slayer-of-brothers-may-quit-business.html | SLAYER OF BROTHERS MAY QUIT BUSINESS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/knicks-oppose-bullets-in-finale-of-season-series-here-tonight.html | Knicks Oppose Bullets in Finale Of Season Series Here Tonight | True | By Thomas Rogers | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/million-from-us-see-britain.html | Million From U.S.See Britain | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/senate-bid-made-by-rep-mcarthy-buffalo-democrat-joins-the-race-for.html | SENATE BID MADE BY REP. M'CARTHY | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/foreign-airlines-are-sued-by-state-albany-charges-11-carriers-with.html | FOREIGN AIRLINES ARE SUED BY ST ST ATE | True | By Robert E. Tomasson | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/middlebury-leads-its-carnival-dartmouth-skiers-are-second.html | Middlebury Leads Its Carnival; Dartmouth Skiers Are Second | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nixon-cousin-to-make-debut-as-rodeo-rider.html | Nixon Cousin to Make Debut as Rodeo Rider | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ryder-branches-out-to-insurance-field.html | RYDER BRANCHES OUT TO INSURANCE FIELD | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/students-strike-at-new-rochelle-protest-for-teacher-who-was-denied.html | STUDENTS STRIKE AT NEW ROCHELLE | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nine-nyu-wrestlers-gain-metropolitan-semifinals.html | Nine N.Y.U. Wrestlers Gain Metropolitan Semifinals | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/soviet-said-to-rule-grigorenko-a-dissident-exgeneral-insane.html | Soviet Said to Rule Grigorenko, A Dissident Exâ€šÃ„Â°General, Insane | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/pompidou-assesses-rebellion-of-youth.html | POMPIDOU ASSESSES REBELLION OF YOUTH | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/agency-reassures-savers-at-lfcs-2-associations.html | Agency Reassures Savers At LFC's 2 Associations | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/joan-golub-and-pj-desmond-actors-plan-april-5-nuptials.html | Joan Golub and P. J. Desmond, Actors, Plan April 5 Nuptials | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gecrgiapacific-net-gained-197-in69.html | Gecrgiaâ€šÃ„Â°Pacific Net Gained 19.7% in'69 | True | By Clare M. Reckert | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/shriver-and-nixon-confer.html | Shriver and Nixon Confer | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/boac-pilots-offered-raise.html | B.O.A.C. Pilots Offered Raise | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â·â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nixon-sends-good-wishes-to-oas-on-new-charter.html | Nixon Sends Good Wishes To O.A.S. on New Charter | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/regents-ask-help-on-pupil-addicts-say-educators-alone-cant-cope.html | REGENTS ASK HELP ON PUPIL ADDICTS | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/theodore-f-shaker-resigns-as-abc-vice-president.html | Theodore F. Shaker Resigns As A.B.C. Vice President | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/national-mafia-moves-to-curb-strife-in-bonanno-family-here.html | National Mafia Moves to Curb Strife in Bonanno â€šÃ„Â²Family'â€šÃ„Â¹ Here | True | By Charles Grutzner | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/pakistani-chief-acts-to-curb-monopolies.html | Pakistani Chief Acts to Curb Monopolies | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/london-airport-strike-off.html | London Airport Strike Off | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/auto-production-continues-slump.html | AUTO PRODUCTION CONTINUES SLUMP | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/saigon-will-give-deputy-new-trial-legislator-to-face-military.html | SAIGON WILL GIVE DEPUTY NEW TRIAL | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/alcindor-gets-33-as-bucks-triumph-pistons-routed-131-to-113.html | ALCINDOR GETS 33 AS BUCKS TRIUMPH | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/birth-control-law-disputed.html | Birth Control Law Disputed | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/us-relaxes-drive-for-minority-jobs-chief-of-civil-service-says.html | U.S. RELAXES DRIVE FOR MINORITY JOBS | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/2-wildlife-preserves-endangered-by-oil-and-tar-on-florida-rivers.html | 2 Wildlife Preserves Endangered By Oil and Tar on Florida Rivers | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/hunter-and-queens-fives-gain-city-university-final.html | Hunter and Queens Fives Gain City University Final | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/campbell-divided-into-2-divisions-entry-of-18-forces-a-split-at.html | CAMPBELL DIVIDED INTO 2 DIVISIONS | True | By Steve Cady | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/guard-units-patrol-tense-coast-town-70-more-arrested-guard-patrols.html | Guard Units Patrol Tense Coast Town; 70 More Arrested | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776 746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/2-soviet-generals-indicate-aid-fo-arabs-may-increase.html | 2 Soviet Generals Indicate Aid to Arabs May Increase | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/helpwanted-ad-index-off-4-months-in-a-row.html | Helpâ€šÃ„Â°Wanted Ad Index Off 4 Months in a Row | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/antiques-american-empire-pieces-in-ideal-setting-bartowpell-mansion.html | Antiques: American Empire Pieces in Ideal Setting | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/att-regroups-executive-structure-at-t-regroups-executives-with.html | A.T. &T. â€šÃ„Â²Regroupsâ€šÃ„Â´ Executive Structure | True | By Gene Smith | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/farm-price-index-rises.html | Farm Price Index Rises | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/37-are-arrested-by-police-in-raid-on-college-in-manila.html | 37 Are Arrested by Police In Raid on College in Manila | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/newburger-deal-completed.html | Newburger Deal Completed | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ottinger-charges-new-mcarthyism-will-press-bill-to-protect-newsmen.html | OTTINGER CHARGES NEW MTARTHYISM | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/big-4-meeting-on-mideast-fails-to-achieve-progress.html | Big 4 Meeting on Mideast Fails to Achieve Progress | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/suns-sink-celtics-134125.html | Suns Sink Celtics, 134â€šÃ„Â°125 | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/vietcong-exchange-shots-with-militia-in-streets-of-saigon.html | Vietcong Exchange Shots With Militia In Streets of Saigon | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/buffalo-students-occupy-buildings-step-made-without-violence-many.html | BUFFALO STUDENTS OCCUPY BUILDINGS | True | By Paul L. Montgomery Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/rangers-trade-2-for-kings-irvine-swap-widing-lemieux-for-wing-to.html | RANGERS TRADE 2 FOR KINGS IRVINE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gop-in-north-hempstead-supports-rice-for-congress.html | G.O.P. in North Hempstead Supports Rice for Congress | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/100000-races-scheduled-today-at-hialeah-bowie-and-santa-anita-turf.html | $100,000 Races Scheduled Today at Hialeah, Bowie and Santa Anita | True | By Joe Nichols Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/humphrey-promises-voice-to-governors.html | HUMPHREY PROMISES VOICE TO GOVERNORS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/hotel-baby-sitters-freedom-for-parents-lollipops-for-children.html | Hotel Baby Sitters: Freedom for Parents, Lollipops for Children | True | By Joan Cook | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/mrs-elizabeth-fisher-wed-to-alton-e-peters.html | Mrs. Elizabeth Fisher Wed to Alton E. Peters | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/lassa-fever-linked-to-africa-breakout.html | LASSA FEVER LINKED TO AFRICA BREAKOUT | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/record-home-crowd-sees-nets-triumph.html | RECORD HOME CROWD SEES NETS TRIUMPH | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ashe-and-richey-gain-semifinals-lutz-and-fillol-also-advance-in.html | ASHE AND RICHEY GAIN SEMIFINALS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/mortgage-law-passed.html | Mortgage Law Passed | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/a-timeless-seeger-gives-concert-here.html | A TIMELESS SEEGER GIVES CONCERT HERE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/equation-ahead-in-ocean-racing-potters-sloop-risks-lead-in-lipton.html | EQUATION AHEAD IN OCEAN RACING | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/a-price-to-stun-grandfather.html | A Price to Stun Grandfather | True | By Rita Reif | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/louis-f-kelsey.html | LOUIS F. KELSEY | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/futures-in-wheat-fall-after-rally-report-of-parity-actions-by.html | FUTURES IN WHEAT FALL AFTER RALLY | True | By James J. Nagle | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/james-grinder-mrs-noel-wed-in-new-canaan.html | James Grinder, Mrs. Noel Wed In New Canaan | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bridge-sharif-circus-of-europeans-falls-far-back-of-dallas-aces.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/uspoland-export-pact.html | U.S.â€šÃ„Â°Poland Export Pact | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/hickel-will-decide-in-6-weeks-on-approving-alaska-pipeline-hickel.html | Hickel Will Decide in 6 Weeks On Approving Alaska Pipeline | True | By William D. Smith | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bus-talks-in-jersey-continue-as-strike-deadline-approaches.html | Bus Talks in Jersey Continue As Strike Deadline Approaches | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/princeton-fencers-score.html | Princeton Fencers Score | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/georgy-to-close-tonight.html | â€šÃ„Â´Georgyâ€šÃ„Â´ to Close Tonight | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/runoff-due-at-st-johns-u-after-no-group-wins-vote.html | Runâ€šÃ„Â°Off Due at St. John's U. After No Group Wins Vote | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/patachou-reports-theft.html | Patachou Reports Theft | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/3-us-ambassadors-meet-2-days-in-south-vietnam.html | 3 U.S. Ambassadors Meet 2 Days in South Vietnam | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/role-in-charities-for-poor-is-urged-protestant-agency-seeks-to-put.html | ROLE IN CHARITIES FOR POOR IS URGED | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/foreign-minister-of-guatemala-kidnapped-and-held-for-a-trade.html | Foreign Minister of Guatemala Kidnapped and Held for a Trade | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/columbia-meeting-disrupted-by-150.html | COLUMBIA MEETING DISRUPTED BY 150 | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/grenades-kill-arab-boy-and-wound-39-in-gaza-strip.html | Grenades Kill Arab Boy and Wound 39 in Gaza Strip | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nepals-prince-marrying-amid-dazzle-and-pomp-nepal-prince-marrying.html | Nepal's Prince Marrying Amid Dazzle and Pomp | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/london-indexes-continue-lower-500stock-average-closes-down-096-at.html | LONDON INDEXES CONTINUE LOWER | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/clay-shaw-sues-garrison-and-others-for-5million.html | Clay Shaw Sues Garrison And Others for $5â€šÂ¬Â²Million | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/two-are-elected-to-board-of-childrens-community.html | Two Are Elected to Board Of Children's Community | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/phillips-exeter-to-admit-girls-a-few-to-be-accepted-in-the-fall-as.html | PHILLIPS EXETER TO ADMIT GIRLS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/and-homefront-efforts.html | ... and Homefront Efforts | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gm-rolls-scrap-into-usable-sheet.html | G.M. ROLLS SCRAP INTO USABLE SHEET | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/fabric-flammability-test-may-be-required-by-ftc.html | Fabric Flammability Test May Be Required by F.T.C. | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/fcc-gives-broadcasters-guidelines-on-lottery.html | F.C.C Gives Broadcasters Guidelines on Lottery | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ben-weber-work-is-richly-textured.html | BEN WEBER WORK IS RICHLY TEXTURED | True | Allen Hughes. | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/charges-by-lacey-denied-by-sheriff.html | CHARGES BY LACEY DENIED BY SHERIFF | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/vinco-making-debut-in-norma-at-met.html | VINCO MAKING DEBUT IN â€šÂ¬ÂªNORMAâ€šÂ¬Â´ AT MET | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/socialists-rebuff-effort-by-rumor-to-form-coalition.html | Socialists Rebuff Effort By Rumor to Form Coalition | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/richard-rapport-exbanking-official.html | RICHARD RAPPORT, EXâ€šÂ¬Â²BANKING OFFICIAL | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/inventor-offers-to-support-test-of-welfare-grants-and-wages.html | Inventor Offers to Support Test Of Welfare Grants and Wages | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/joseph-j-gannon.html | JOSEPH J. GANNON | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/city-to-honor-synagogue.html | City to Honor Synagogue | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/art-expert-charge-holds-genoa-dealer.html | ART EXPERT CHARGE HOLDS GENOA DEALER | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/diane-amy-anderson-is-betrothed.html | Diane Amy Anderson Is Betrothed | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/expueblo-man-is-killed.html | Exâ€šÃ„Â²Pueblo Man Is Killed | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/arraiolos-rugs-and-crocheted-fashions-help-put-lisbon-on-shoppers.html | Arraiolos Rugs and Crocheted Fashions Help Put Lisbon on Shopper's Map | True | By Marvine Howe Special to The New York Times | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/black-student-protesters-quit-mt-holyoke-buildings.html | Black Student Protesters Quit Mt. Holyoke Buildings | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/new-spacecraft-tested.html | New Spacecraft Tested | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/sports-of-the-times-day-in-the-life.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/council-on-reading-foreseen.html | Council on Reading Foreseen | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/sorensen-spurns-any-coalition-bid-says-groups-endorsement-for.html | SORENSEN SPURNS ANY COALITION BID | True | By Richard Reeves | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/brown-sinks-harvard.html | Brown Sinks Harvard | True | | 1998-02-02 | RE0000776 746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bulgarians-relish-yogurt-wink-at-nudism.html | Bulgarians Relish Yogurt, Wink at Nudism | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776 746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/penz-of-france-captures-giant-slalom-event-in-canadas-world-cup.html | Penz of France Captures Giant Slalom Event in Canada's World Cup Skiing | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/16-young-men-set-for-careers-in-tv-2d-class-is-graduated-by.html | 16 YOUNG MEN SET FOR CAREERS IN TV | True | By Fred Ferretti | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/art-dissent-at-the-academy-of-design.html | Art: Dissent at the Academy of Design | True | By John Canaday | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ci-dies-of-meningitis.html | C.I. Dies of Meningitis | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/wechsler-sworn-in-jersey.html | Wechsler Sworn in Jersey | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/5-marks-set-in-school-track-including-us-record-for-600.html | 5 Marks Set in School Track, Including U.S. Record for 600 | True | By William J. Miller | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/queens-portrait-a-target.html | Queen's Portrait a Target | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/black-council-disaffiliated-from-unitarian-church.html | Black Council Disaffiliated From Unitarian Church | True | By John H. Fenton Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gatt-will-weigh-easing-for-trade-refuses-to-commit-itself-to-an.html | GATT WILL WEIGH EASING FOR TRADE | True | By Victor Lusinchi Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bus-overturns-killing-3-jerseyans-on-a-ski-trip.html | Bus Overturns, Killing 3 Jerseyans on a Ski Trip | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/the-great-lake-of-cambodia-is-dotted-with-floating-villages.html | The Great Lake of Cambodia Is Dotted With Floating Villages | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/site-of-vietnamese-deaths-is-an-old-battleground.html | Site of Vietnamese Deaths Is an Old Battleground | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/royal-wedding-in-katmandu-official-program-of-bespangled.html | Royal Wedding in Katmandu: Official Program of Bespangled Processions, Ritual and Pageantry for 9 Days | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gilbert-gets-68-for-138-to-gain-onestroke-lead-in-doral-open.html | Gilbert Gets 68 for 138 to Gain OneáéšÃ„Ã*Stroke Lead in Doral Open | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/us-spain-agree-on-base.html | U.S., Spain Agree on Base | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/a-rapid-phototypesetter-machine-composes-100-lines-a-minute-and-can.html | A Rapid Phototypesetter | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/repertory-time-for-joffrey-ballet-at-city-center.html | Repertory Time for Joiffrey Ballet at City Center | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/us-supreme-court-to-consider-laws-on-bank-mergers-court-to-review.html | U.S. Supreme Court To Consider Laws On Bank Mergers | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/newspaper-talks-reach-an-impasse.html | NEWSPAPER TALKS REACH AN IMPASSE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/apollo-13-test-succeeds.html | Apollo 13 Test Succeeds | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/vandermeer-kin-to-stay-together-mother-of-narcotics-victim-gets.html | VANDERMEER KIN TO STAY TOGETHER | True | By Charlayne Hunter | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/school-equality-set-as-criterion-for-federal-aid-districts-must.html | SCHOOL EQUALITY SET AS CRITERION FOR FEDERAL AID | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/dukes-daughter-wed-to-subway-conductor.html | Duke's Daughter Wed To Subway Conductor | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/jersey-police-chief-is-given-suspension.html | JERSEY POLICE CHIEF IS GIVEN SUSPENSION | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/debate-on-broker-fees-wall-street-is-in-tumult-over-plan-to-alter.html | Debate on Broker Fees | True | By Terry Robards | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/mcgrady-sets-world-record-for-600-yards-dispute-mars-aau-mile-run.html | McGrady Sets World Record for 600 Yards | True | By Neil Amdur | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/canada-announces-a-budget-surplus-acts-to-curb-wheat.html | Canada Announces A Budget Surplus; Acts to Curb Wheat | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/adjusting-to-the-inevitable.html | Adjusting to the Inevitable | True | By Anthony Lewis | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/dartmouth-stops-yale.html | Dartmouth Stops Yale | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/regents-support-repeal-of-blaine-board-in-112-vote-backs-aid-for.html | REGENTS SUPPORT REPEAL OF BLAINE | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/students-occupy-a-british-university-building-to-protest-dossiers.html | Students Occupy a British University Building to Protest Dossiers | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/funding-impasse-ended-in-senate-compromise-spending-cut-for-schools.html | FUNDING IMPASSE ENDED IN SENATE | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/court-upholds-ban-on-7-upjohn-drugs.html | COURT UPHOLDS BAN ON 7 UPJOHN DRUGS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/japanese-catamaran-ferry-called-worlds-largest.html | Japanese Catamaran Ferry Called World's Largest | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/theater-a-reappraisal-fiddler-with-lipson-retains-its-luster.html | Theater: A Reappraisal | True | By Clive Barnes | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/bahamas-tax-plan-gains.html | Bahamas Tax Plan Gains | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/scientisteducator-robert-eugene-marshak.html | Scientistâ€šÃ„¸Ã"Educator | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/7-hurt-in-irt-crash-other-lines-delayed.html | 7 Hurt in IRT Crash; Other Lines Delayed | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/submarine-five-wins-title.html | Submarine Five Wins Title | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/unruh-files-for-governor.html | Unruh Files for Governor | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/still-quiet-in-the-graveyard.html | Still Quiet in the Graveyard | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/rome-police-oust-students.html | Rome Police Oust Students | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nixon-offers-makers-of-sheet-adjustment-aid-nixon-bars-rise-in.html | Nixon Offers Makers of Sheet Adjustment Aid | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/not-so-total-war-on-drugs.html | Not So Total War on Drugs... | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/north-stars-get-worsley.html | North Stars Get Worsley | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/abraham-katz-70-garment-labor-aide.html | ABRAHAM KATZ, 70, GARMENT LABOR AIDE | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/11-panthers-given-special-jail-status-11-panthers-enjoy-special.html | 11 Panthers Given Special Jail Status | True | By Lesley Oelsner | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/tension-runs-high-in-baghdad-on-eve-of-new-political-trial-tension.html | Tension Runs High in Baghdad On Eve of New Political Trial | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/2d-priest-in-2-weeks-joins-colombian-guerrilla-group.html | 2d Priest in 2 Weeks Joins Colombian Guerrilla Group | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/prime-rate-news-spurs-stock-rise-cut-set-by-california-bank-whose.html | PRIME RATE NEWS SPURS STOCK RISE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/model-homes-for-americans.html | Model Homes for Americans | True | By Ada Louise Huxtalbe | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/federal-prosecutor-criticizes-the-chicago-7-defendants-and-their.html | Federal Prosecutor Criticizes the Chicago 7 Defendants and Their Lawyers | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/court-of-appeals-will-hear-school-line-case-tuesday.html | Court of Appeals Will Hear School Line Case Tuesday | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/tonmileage-of-railroads-increased-4-in-week.html | Tonâ€šÃ„Â²Mileage of Railroads Increased 4% in Week | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/2-trapped-in-pittsburgh-when-9-floors-collapse.html | 2 Trapped in Pittsburgh When 9 Floors Collapse | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/organizers-of-national-book-awards-criticized-roger-straus-sees.html | Organizers of National Book Awards Criticized | True | By Henry Raymont | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/anger-over-drugs-growing-in-bronx-mothers-gather-at-school-of.html | ANGER OVER DRUGS GROWING IN BRONX | True | By Murray Schumach | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/joseph-j-mcadden-hunter-professor.html | JOSEPH J. M'CADDEN, HUNTER PROFESSOR | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/immanuel-church-gets-new-pastor-tomorrow.html | Immanuel Church Gets New Pastor Tomorrow | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/children-to-benefit-at-paradise-ball.html | Children to Benefit At Paradise Ball | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/princeton-downs-cornell-65-to-58-hummer-and-petrie-star-as-tigers.html | PRINCETON DOWNS CORNELL, 65 TO 58 | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/gets-15-years-in-infanticide.html | Gets 15 Years in Infanticide | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/swiss-suspect-link-in-2-air-explosions.html | SWISS SUSPECT LINK IN 2 AIR EXPLOSIONS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/whipple-name-of-us-judge-is-in-log-of-fbi-jersey-tapes.html | â€šÃ„Â'Whipple,â€šÃ„Â' Name of U.S. Judge, Is in Log of F.B.I. Jersey Tapes | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/james-bostwick-and-scott-reach-court-tennis-final.html | James Bostwick and Scott Reach Court Tennis Final | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ruling-cuts-peak-traffic-at-kennedy-faa-ruling-on-huge-jetliners.html | Ruling Cuts Peak Traffic At Kennedy | True | By Robert Lindsey | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/marie-dionne-35-dies-in-montreal-second-of-quintuplets-who-was-a.html | MARIE DIONNE, 35, DIES IN MONTREAL | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/market-place-tough-merger-rules-proposed.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/chemical-prices-increased-by-dow-14-organic-groups-used-in-many.html | CHEMICAL PRICES INCREASED BY DOW | True | By Gerd Wilcke | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/new-look-at-crisis-strikes.html | New Look at Crisis Strikes | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/trading-languid-for-11-new-issues-a-realestate-developer-is-only.html | TRADING LANGUID FOR 11 NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/miss-custin-a-consultant.html | Miss Custin a Consultant | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/tito-ends-african-tour.html | Tito Ends African Tour | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/show-by-benn-reaffirms-his-position.html | Show by Benn Reaffirms His Position | True | By Hilton Kramer | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/laird-says-it-is-too-early-to-set-date-to-end-draft.html | Laird Says It Is Too Early To Set Date to End Draft | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/books-of-the-times-opening-round.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/carnegie-packed-for-sammy-davis-singer-to-return-tonight-in-last-of.html | CARNEGIE PACKED FOR SAMMY DAVIS | True | John S. Wilson. | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nigerian-court-orders-4-missionaries-deported.html | Nigerian Court Orders 4 Missionaries Deported | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/ucla-crushes-stanford.html | U.C.L.A. Crushes Stanford | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/vehicle-tag-date-extended.html | Vehicle Tag Date Extended | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/cardiologist-hits-smoking.html | Cardiologist Hits Smoking | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/dilemma-in-southeast-asia.html | Dilemma in Southeast Asia | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/crime-unit-told-of-mafia-murders-loss-of-deathbed-statement-ended.html | CRIME UNIT TOLD OF MAFIA MURDERS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/quintuplet-well-on-way-after-a-few-tense-hours.html | Quintuplet â€šÃ„Ã"Well on Wayâ€šÃ„Ã´ After a Few Tense Hours | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/grand-prix-opens-for-snow-racers-top-pros-vie-for-50000-in-prizes.html | GRAND PRIX OPENS FOR SNOW RACERS | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/carswell-choice-assailed-in-senate-minority-report.html | Carswell Choice Assailed In Senate Minority Report | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/nixon-to-pick-patent-aide.html | Nixon to Pick Patent Aide | True | | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-02-28 | 1970-02-28 | https://www.nytimes.com/1970/02/28/archives/treasury-official-sees-gain-in-inflation-war-walker-cites-initial.html | Treasury Official Sees Gain in Inflation War | True | By H. Erich Heinemann | 1998-02-02 | RE0000776746 | B00000566214 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-yamashita-is-wed-to-writer.html | Miss Yamashita Is Wed to Writer | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/wood-field-and-stream-mackerel-plentiful-in-keys-2-hours-of-fishing.html | Wood, Field and Stream: Mackerel Plentiful in Keys | True | By Nelson Bryant; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/officer-charged-with-taking-bribe-policeman-arrested-at-home-of.html | OFFICER CHARGED WITH TAKING BRIBE | True | By Alfred E. Clark | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gail-ann-ingersoll-is-planning-wedding-to-lawrence-ransom.html | Gail Ann Ingersoll Is Planning Wedding to Lawrence Ransom | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/jersey-bus-drivers-talk-past-deadline.html | JERSEY BUS DRIVERS TALK PAST DEADLINE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-new-marichal-goes-work-early.html | A New Marichal Goes to Work Early | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/texan-in-auto-accident-prosecuted-by-himself.html | Texan in Auto Accident Prosecuted by Himself | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/after-midnight-a-dark-day.html | After â€šÃ„Ã"Midnight,â€šÃ„Ã´ a Dark Dayâ€šÃ„Ã´ | True | BY A. H. Weiler | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/nickerson-and-odwyer-endorsed-by-a-coalition-democratic-coalition.html | Nickerson and O'Dwyer Endorsed by a Coalition | True | By Richard Reeves | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/residents-of-an-old-italian-port-poised-for-flight-undulations-of.html | Residents of an Old Italian Port Poised for Flight | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-grant-married-to-dr-h-r-cohen.html | Miss Grant Married to Dr. H. R. Cohen | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-towns.html | New Towns | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/recordings-from-stravinsky-to-subotnick-of-the-moderns.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tale-of-three-cities-cougars-find-pro-basketball-thrives-at-trio-of.html | Tale of Three Cities | True | By George Vecsey | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gavel-loses-its-head.html | Gavel Loses Its Head | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sweet-may-aid-rockefeller-race-former-lindsay-deputy-is-offered.html | SWEET MAY AID ROCKEFELLER RACE | True | By Grace Lichtenstein | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/movie-mailbag-arguing-the-jane-fonda-paradox.html | Movie Mailbag | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/readers-report-the-road.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/doctors-concert-thursday.html | Doctorsâ€šÃ„Ã´ Concert Thursday | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mercury-morris-set-mark.html | Mercury Morris Set Mark | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/profile-of-laos.html | Profile of Laos | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-merchants-view-retail-slowdown-shows-in-profits.html | The Merchant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/perez-and-tolan-among-holdouts-maloney-3-others-remain.html | PEREZ AND TOLAN AMONG HOLDOUTS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/ad-turns-up-a-spoon-for-amy-vanderbilt.html | AD TURNS UP A SPOON FOR AMY VANDERBILT | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/talk-deadlocked-on-a-ganges-dam-pakistan-opposes-indias-plan-for.html | TALK DEADLOCKED ON A GANGES DAM | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/laos-1-new-round-in-a-pocket-war.html | Laos 1: New Round In a Pocket War | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dorothy-syost-plans-marriage-to-cj-plohn-jr.html | Dorothy S. Yost Plans. Marriage To C. J.Plohn Jr. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/chicago-7-freed-on-155000-bail-us-court-of-appeals-acts-defendants.html | CHICAGO 7 FREED ON $155,000 BAIL | True | By J. Anthony Lukas;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/as-spring-nears-in-capital-gop-gloats-and-democrats-see-no-end-to.html | As Spring Nears in Capital, GO P. Gloats and Democrats See No End to Winter | True | By Max Frankel;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/father-of-quintuplets-unruffled-is-ready-to-cope-with-fame-and.html | Father of Quintuplets, Unruffled, Is Ready o Cope With Fame and Family | True | By Frank J. Prial;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-brief-for-preventive-detention-a-brief-for-preventive-detention.html | A Brief For Preventive Detention | True | By Ronald L. Goldfarb | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/despite-casualties-a-green-summer-despite-casualties-summer.html | Despite Casualties A Green Summer | True | By Raymond Ericson | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gunman-and-policeman-die-in-times-sq-area-battle-2-shot-to-death-in.html | Gunman and Policeman Die In Times Sq. Area Battle | True | By Thomas F. Brady | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/elizabeth-of-the-writing-pakenhams-elizabeth.html | Elizabeth, of the Writing Pakenhams | True | By Richard Boston | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/st-peters-sinks-jaspers-137112-schwester-gets-53-points-to-dim.html | ST. PETER'S SINKS JASPERS, 137â€šÃ„Â''112 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tokyo-court-ruling-criticizes-police.html | Tokyo Court Ruling Criticizes Police: | True | By Takashi Oka;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/west-berlin-is-planning-bigger-airport.html | West Berlin Is Planning Bigger Airport | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/on-a-dark-day-in-canterbury-800-years-ago.html | On a Dark Day In Canterbury 800 Years Ago | True | By Joan Melloan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/educator-defends-womens-colleges-on-teaching-view.html | Educator Defends Women's Colleges On Teaching View | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-violence-in-capital-by-juan-de-onis.html | New Violence in Capital | True | By Juan de Onis | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/civic-rights-leader-convicted-of-arson.html | CIVIL RIGHTS LEADER CONVICTED OF ARSON | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/source-reported-of-murder-funds-informer-in-yablonski-case-said-to.html | SOURCE REPORTED OF MURDER FUNDS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/on-the-trail-of-noahs-ark.html | On the Trail Of Noah's Ark | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/princeton-honors-oakes-of-times-and-2-seniors-including-a-negro.html | Princeton Honors Oakes of Times And 2 Seniors,Including a Negro | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-major-factor-in-furs-decision-on-conservation.html | A Major Factor in Furs: Decision on Conservation | True | By Isadore Barmash | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dance-foottofoot-or-simply-handtomouth.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/california-will-get-big-tower.html | California Will Get Big Tower | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/my-testimony-imprisonment-in-russia.html | My Testimony | True | By Harrisone E. Salisbury | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/maddox-just-wants-his-name-spelled-right.html | Maddox Just Wants His Name Spelled Right | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dockmen-plan-to-study-brooklyn-port-decline.html | Dockmen Plan to Study Brooklyn Port Decline | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/full-generals-rank-created-by-athens.html | FULL GENERAL'S RANK CREATED BY ATHENS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/who-says-nuts-to-soup.html | Who says nuts to soup? | True | By Craig Claiborne | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/criminals.html | Criminals At Large | True | By Allen J. Burin | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/penn-takes-18th-in-row-9763-princeton-defeats-columbia.html | Penn Takes 18th in Row, 97â€šÃ„Â*63; Princeton Defeats Columbia | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/whos-on-first-for-democrats.html | â€šÃ„Â'Who's on First for Democrats?â€šÃ„Â' | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/conservationists-suit-assails-staten-island-road.html | Conservationists Suit Assails Staten Island Road | True | By Robert D. McFadden | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/pennsylvania-to-let-fund-solicit-money-in-the-state.html | Pennsylvania to Let Fund Molt Money in the State | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/jews-of-france-chided-on-israel-retired-diplomat-cautions-on-double.html | JEWS OF FRANCE CHIDED ON ISRAEL | True | By Henry Giniger;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cyrus-eaton-says-hanoi-may-soon-name-prisoners.html | Cyrus Eaton Says Hanoi May Soon Name Prisoners | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/burton-triumphs-in-toledo-bowling.html | BURTON TRIUMPHS IN TOLEDO BOWLING | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-power-of-tv-raises-medical-funds-in-france.html | The Power of TV Raises Medical Funds in France | True | By John Hess;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-sara-read-attended-by-six-at-her-wedding.html | Miss Sara Read Attended by Six At Her Wedding | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-ann-koeppel-prospective-bride.html | Miss Ann Koeppel Prospective Bride | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/environment-is-everbodys-bag.html | â€šÃ„Â²Environment Is Everybody's Bagâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/leeds-20-victor-in-english-soccer-first-division-leader-tops-palace.html | LEEDS 2â€šÃ„Âⁱ0 VICTOR IN ENGLISH SOCCER | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/colombian-to-take-un-post.html | Colombian to Take U.N. Post | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/secret-documents-yield-insights-on-mao-secret-documents-yield.html | Secret Documents Yield Insights on to | True | By Fox Butterfield | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/navy-secrets-are-unburned.html | Navy Secrets Are Unburned | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/royal-comedian-takes-handicap-broussard-rides-favorite-in-new.html | ROYAL COMEDIAN TAKES HANDICAP | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/astros-will-play-65-under-lights-reds-as-usual-will-open-season.html | ASTROS WILL PLAY 65 UNDER LIGHTS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/ski-operators-fail-to-dig-those-crazy-snowfalls.html | Ski Operators Fail to Dig Those Crazy Snowfalls | True | By Michael Strauss | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-york-knickerbockers-statistics.html | New York Knickerbockersâ€šÃ„Â´ Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/us-revises-its-program-on-hog-cholera-indemnity.html | U.S. Revises Its Program On Hog Cholera Indemnity | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/208-by-mike-hill-leads-golf-by-3-younger-brother-of-dave-posts-69.html | 208 BY MIKE HILL LEADS GOLF BY 3 | True | By Lincoln A. Werden; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/zambia-cautioned-on-chinese-imports.html | ZAMBIA CAUTIONED ON CHINESE IMPORTS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/job-changes-american-cement-names-president.html | Job Changes: | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/she-must-be-very-good-said-ponselle-about-marilyn-home-about.html | â€šÃ„Â²She Must Be Very 49 Good,â€šÃ„Â´ Said Ponselle | True | By Howard Klein | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/obscenity-convicts-panther.html | Obscenity Convicts Panther | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/panetta-names-4-as-white-house-integration-foes.html | Panetta Names 4 as White House Integration Foes | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/elderly-hit-by-inflation-turn-political-elderly-increasingly.html | Elderly Hitby Inflation, Turn Political | True | By Lawrence E. Davies;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/land-values-off-central-park-are-zooming-land-values-at-park-zoom.html | Land Values Off Central Park Are Zooming | True | By Linda Amster | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/yanks-buy-hansen-from-the-white-sox-while-sox-sell-hansen-to-yanks.html | Yanks Buy Hansen From the White Sox | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/yankees-still-short-on-glamour-but-theyve-got-possibilities.html | Yankees Still Short on Glamour, But They've Got Possibilities | True | By Leonard Koppett; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/arab-and-israeli-air-traffic.html | ARAB AND ISRAELI AIR TRAFFIC | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-curtisculligan-story-the-saturday-evening-post-never-published.html | The Curtisâ€šÃ„Â²Culligan Story | True | BY John Brooks | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/groucho-remembers-mama-grouzo-marx-remembers-mama.html | Groucho Remembers Mama | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/santa-anita-results.html | Santa Anita Results | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/detective-in-death-of-kennedy-retires.html | DETECTIVE IN DEATH OF KENNEDY RETIRES | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/taylor-captures-aspen-downhill-ann-black-takes-bingham-trophy-in.html | TAYLOR CAPTURES ASPEN DOWNHILL | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/denmark-gateway-to-scandinavia.html | Denmark, Gateway to Scandinavia | True | By Barney Lefferts | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-supreme-court-and-the-idea-of-progress-two-and-a-half-cheers.html | The Supreme Court and The Idea of Progress | True | By Herbert P. Packer | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/hawins-has-done-for-phoenix-what-alcindor-accomplished-for.html | Hawkins Has Done for Phoenix What Alcindor Accomplished for Milwaukee | True | By Murray Crass; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/state-also-looks-to-sunday-dates-liberty-bell-winter-success-spurs.html | STATE ALSO LOOKS TO SUNDAY DATES | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/top-new-york-trainer-saddles-bowie-victor.html | Top New York Trainer Saddles Bowie Victor | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dru-mtop-is-next-trails-vent-du-nord-by-length-and-half-war-censor.html | DRUMTOP IS NEXT | True | By Joe Nichols; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sovietchina-ties-in-crucial-phase-new-border-clashes-seen-unless.html | SOVIETâ€šÃ„Ã¯CHINA TIES IN CRUCIAL PHASI | True | By Bernard Gwertzman;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/march.html | March | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/vito-a-dilucia-67-restaurateur-dies.html | VITO A. DILUCIA, 67, RESTAURATEUR, DIES | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/highprotein-food-created-in-laboratories-is-starting-to-enter-the.html | Highâ€šÃ„Ã¯Protein Food, Created in Laboratories, Is Starting to Enter the Consume's Diet | True | By Sandra Blakeslee | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/airman-to-appeal-jail-sentence-for-defying-afro-haircut-rule.html | Airman to Appeal Jail Sentence For Defying Afro Haircut Rule | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/222-in-nassau-jail-to-get-hearings-county-to-put-cases-ahead-of.html | 222 IN NASSAU JAIL TO GET HEARINGS | True | By Roy R. Silver;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/stevens-tech-turns-back-rocky-points-in-sailing-32.html | Stevens Tech Turns Back Rocky Points in Sailing, 3â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/queens-striving-to-keep-balance-leviss-borough-chief-aims-to-guide.html | QUEENS STRIVING TO KEEP BALANCE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/blast-set-off-by-opening-car-door-kills-utica-man.html | Blast Set Off by Opening Car Door Kills Utica Man | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/when-what-is-as-important-as-how.html | When â€šÃ„Â²Whatâ€šÃ„Â´ Is as ImpOrtam As â€šÃ„Â²Howâ€šÃ„Â´ | True | BY James R. Mellow | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/talks-are-resumed-in-cemetery-strike.html | TALKS ARE RESUMED IN CEMETERY STRIKE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/businesses-cut-back-funding-for-urban-affairs-programs.html | Businesses Cut Back Funding For Urban Affairs Programs | True | By Leonard Sloane | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/memorial-services.html | Memorial Service | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/license-from-ge.html | License From G.E. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/5-accused-marines-are-identified.html | 5 Accused Marines Are Identified | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/3-killed-23-hurt-on-jersey-ski-bus.html | 3 KILLED, 23 HURT ON JERSEY SKI BUS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/when-the-book-people-honor-their-own-book-people-honor-their-own.html | When the Book People Honor Their Own | True | By Katharine Davis Fishman | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-nation.html | The Nation | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/letters-90602892.html | Letters | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rangerhawk-telecast-today-is-costing-network-30000.html | Rangerâ€šÃ„Â²Hawk Telecast Today Is Costing Network $30,000 | True | By Gerald Eskenazi | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/us-weighs-a-peace-offer-by-alcatraz-indians.html | U.S. Weighs a Peace Offer by Alcatraz Indians | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-world.html | The World | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/pleasure-can-be-such-a-pleasure-pleasure-can-be-a-pleasure.html | Pleasure Can Be Such a Pleasure | True | By Marya Mannes,guest critic for Walter Kerr, who is on vacation | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-rush-to-belgradeand-beyond.html | The Rush to Belgradeâ€šÃ„Â®And Beyond | True | By Carl Buchalla | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/american-notebook-selling-sex.html | American Notebook | True | By Richard Lingeman | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mary-ermina-schultz-engaged-to-stephen-p-wood-a-lawyer.html | Mary Ermina Schultz Engaged To Stephen P.Wood, a Lawyer | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/births.html | Births | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-airline-war.html | The Airline War | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/career-in-rehabilitation-mary-e-switzer-honored-at-dinner-after-48.html | Career in Rehabilitation | True | By Howard A. Rusk.M.D.;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/african-foreign-ministers-voice-support-for-egypt.html | African Foreign Ministers Voice Support for Egypt | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gen-matheweson-artilleryman-70-commander-in-berlin-from-1951-to-1953.html | GEN. MATHEWSON, ARTILLERYMAN, 70 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-building-of-the-house-they-dropped-the-comma-and-ampersand.html | They dropped the comma and ampersand | True | By David Dempsey | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/eleanor-shaw-canham-bride-of-kevin-shanley.html | Eleanor Shaw Canham Bride of Kevin Shanley | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/pressure-to-ease-rent-curbs-likely-in-strike-threat-pressure-to.html | Pressure to Ease Rent Curbs Likely In Strike Threat | True | By Alan S. Oser | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/contraception-ban-shows-no-effect-on-catholic-wives.html | Contraception Ban Shows No Effect On catholic Wives | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mitey-prince-also-scores-best-turn-scores-in-bowie-feature.html | Mitey Prince Also Scores | True | By Steve Cady; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-new-dean-at-georgetown-u-aims-to-sell-foreign-relations.html | A New Dean at Georgetown U. Aims to Sell Foreign Relations | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/medicine-fungus-disease-is-a-sleeping-giant.html | Medicine | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mich-state-tops-ohio-state-8280-gales-rebound-shot-with-3-seconds.html | MICH. STATE TOPS OHIO STATE, 82â€šÃ„Â°80 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/excerpts-from-confidential-speeches-directives-and-letters-of-mao.html | Excerpts From Confidential Speeches, Directives and Letters of Mao Tseâ€šÃ„Â°tung | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/one-stitch-led-to-another.html | One stitch led to another | True | By Rita Reif | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bacallao-gains-semifinals-in-squash-tennis-tourney.html | Bacallao Gains Semifinals In Squash Tennis Tourney | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/restaurant-discount-set-for-philadelphias-aged.html | Restaurant Discount Set For Philadelphia's Aged | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/caps-halt-rally-beat-nets119116-offensive-foul-stymies-late.html | CAPS HALT RALLY, BEAT NETS, 119â€šÃ„Â°116 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/stamps-vatican-changes-course.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/experimental-electric-car-is-driven-on-mit-campus.html | Experimental Electric Car Is Driven on M.I.T. Campus | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/whats-openedon-broadway-and-off.html | What's Openedâ€šÃ„Â®On Broadway and Off | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-yorks-antibusing-law-being-copied-in-south.html | New York's Antibusing Law Being Copied in South | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/senate-approves-2-copyright-pacts.html | SENATE APPROVES 2 COPYRIGHT PACTS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/texans-errors-lead-to-defeat-miss-hogan-recovers-from-24-in-second.html | TEXAN'S ERRORS LEAD TO DEFEAT | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dead-end-found-in-â€šÃ„ÂNEW CAREERSâ€šÃ„Â´ | DEAD END FOUND IN â€šÃ„ÂNEW CAREERSâ€šÃ„Â´ | True | BY Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/zionism-assailed-by-moscow-rabbi-he-says-jewish-capitalists-keep.html | ZIONISM ASSAILED BY MOSCOW RABBI | True | By James F. Clarity;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/laird-strolls-to-record-of-2048-for-3-miles.html | Laird Strolls to Record Of 20:48 for 3 Miles | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/boating-sewage-reaction-boating-sewage-reaction.html | BOATING SEWAGE: REACTION | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/4-more-persons-killed-by-heroin-doses-here.html | 4 More Persons Killed By Heroin Doses Here | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-titova-wins-500meter-race-russian-star-takes-point-lead-in.html | MISS TITOVA WINS 500â€šÃ„Â¨METER RACE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/japan-not-as-westernized-as-some-think.html | Japan | True | By Kenneth Lamott | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/florida-to-hail-two-phenomena-first-a-welcome-for-mets-then-comes.html | FLORIDA TO HAIL TWO PHENOMENA | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/whats-new-in-art.html | What's New in Art | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cabapproves-change-in-transatlantic-fares.html | C.A.B. Approves Change In Transâ€šÃ„Â´Atlantic Fares | True | By Christopher Lydon;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/round-hill-benefit-set.html | Round Hill Benefit Set | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/spanish-protest-dispersed.html | Spanish Protest Dispersed | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gardens-spring-housing-for-our-feathered-friends.html | Gardens | True | BY Ronald Rood | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/charts-of-races-at-hialeah.html | Charts of Races at Hialeah 1970, by Triangle Publications INC | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/apowered-ships-would-be-barred-by-bill-in-council.html | Aâ€šÃ„Âª Powered Ships Would Be Barred By Bill in Council | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/proposal-awaits-approval-by-city-revenue-from-extra-dates-at.html | PROPOSAL AWAITS APPROVAL BY CITY | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/school-policies-in-south-studied-survey-on-integration-finds-local.html | SCHOOL POLICIES IN SOUTH STUDIED | True | By Jon Nordheimer;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-oil-rush-of-70-the-oil-rush-of-70.html | The Oil Rush of '70 | True | By Robert Zelnick | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/unholy-alliance.html | Unholy Alliance | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tv-mailbag-mailbag-movies-on-tv.html | TV Mailbag | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/moonlighting-a-highlevel-way-of-life-moonlighting-becomes-highlevel.html | Moonlighting Highâ€šÃ„Âª Level Way of Life | True | By Leonard Sloane | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rose-boswell-is-wed-in-ohio.html | Rose Boswell Is Wed in Ohio | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tax-laws-impact-assessed.html | Tax Law's Impact Assessed | True | By Eileen Shanahan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/northwest-to-introduce-747-on-its-seattletokyo-route.html | Northwest to Introduce 747 On Its Seattleâ€šÃ„Âª Tokyo Route | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/courts-termed-unfair-to-blacks-study-rules-out-genetics-as-factor.html | COURTS TERMED UNFAIR TO BLACKS | True | By Deirdre Carmody | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/lameys-sled-captures-us-twoman-crown.html | Lamey's Sled Captures U.S. Twoâ€šÃ„Â°Man Crown | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-week-in-finance-markets-again-stage-a-hopeandprayer-rally-the.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/usbusiness-southeast-is-interested-in-own-stock-exchange.html | U.S. Business: | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mrs-alexander-h-mclanahan-a-music-patron-is-dead-at-69.html | Mrs. Alexander H. McLanahan, A Music Patron, Is Dead at 69 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-dearie-jersey-bride.html | Miss Dearie Jersey Bride | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/modern-us-art-will-be-auctioned-parkebernet-to-present-steinberg.html | MODERN U.S. ART WILL BE AUCTIONED | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/lynn-c-pitts-sets-wedding.html | Lynn C. Pitts SetsWedding | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sports-of-the-times-the-scent-of-roses.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/marriages.html | Marriages | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/recommended-new-titles.html | Recommended New Titles | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/ashe-richey-reach-macon-tennis-final.html | ASHE, RICHEY REACH MACON TENNIS FINAL | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/w-and-m-shatters-us-relay-record.html | W. AND M. SHATTERS U.S. RELAY RECORD | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/eastgerman-team-triumphs-in-swedish-ski-games-relay.html | East German Team Triumphs In Swedish Ski Games Relay | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/liu-quintet-wins-4948-from-fairleigh-dickinson.html | L.I.U. Quintet Wins, 49â€šÃ„Â°48, From Fairleigh Dickinson | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/arbitrariness-in-saigon.html | Arbitrariness in Saigon | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/senate-panel-issues-a-report-that-calls-nlrb-prounion.html | Senate Panel Issues A Report that Calls N.L.R.B. Proâ€šÃ„Â"Union | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/czech-report-on-trials-in-1950s-printed-in-london.html | Czech Report on Trial's in 1950's Printed in London | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/coast-relays-washed-out.html | Coast Relays Washed Out | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/providence-rallies-to-beat-seton-hall-quintet-9376.html | Providence Rallies to Beat Seton Hall Quintet, 93â€šÃ„Â"76 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/baylor-turns-back-texas-am-7068.html | BAYLOR TURNS BACK TEXAS A. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-case-of-artistic-freedom.html | A Case of Artistic Freedom. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/10000-in-chicago-jeer-at-pompidou-on-mideast-policy.html | 10,000 in Chicago Jeer at Pompidou On Mideast Policy | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/czechs-down-us-239-advance-in-world-handball.html | Czechs Down U.S., 23â€šÃ„Â"9, Advance in World Handball | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/theater-a-rare-brecht-in-boston-charles-troupe-offers-jungle-of.html | Theater: A Rare Brecht in Boston | True | By Clive Barnes;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/footballs-open-trading-is-limited.html | Football's Open Trading Is Limited | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/peking-aide-in-north-korea.html | Peking Aide in North Korea | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/step-toward-guaranteed-income.html | Step Toward Guaranteed Income | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/4-children-die-in-fire-in-bronx-as-parents-try-to-save-them.html | 4 Children Die in Fire in Bronx As Parents Try to Save Them | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/foreign-affairs-superjobs-in-superpowers.html | Foreign Affairs: Superjobs in Superpowers | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cigarettes-not-stunting-growth-of-continental-series-of-races.html | Cigarettes Not Stunting Growth Of Continental Series of Races | True | John S. Radosta | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/robbers-flee-in-snowmobile.html | Robbers Flee in Snowmobile | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/buffalo-campus-calm-but-strike-goes-on.html | Buffalo Campus Calm but Strike Goes On | True | By Paul L. Montgomery;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mgm-official-in-beirut-a-lebanese-jew-is-slain.html | Mâ€šÃ„¸ÂªGâ€šÃ„¸ÂªM Official in Beirut, A Lebanese Jew, Is Slain | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/lindsay-scores-mideast-policy-warns-that-us-neutrality-would-not.html | LINDSAY SCORES MIDEAST POLICY | True | By Irvng Spiegel;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/missouri-basin-bill-gains.html | Missouri Basin Bill Gains | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/summaries-of-heptagonal-meet.html | Summaries of Heptagonal Meet | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tips-given-on-savings-in-taxes.html | Tips Given On Savings In Taxes | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/television-heres-to-relevance-but-will-it-sell.html | Television | True | By Jam Gould | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/personality-executive-catalyst-at-stauffer-chemical.html | Personality: | True | By Gerd Wilcke | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/for-young-readers.html | For Young Readers | True | By John Leonard | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/replay-tape-aids-in-solving-squabble-over-mile-run-quickly.html | Replay Tape Aids in Solving Squabble Over Mile Run | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/13791-recalls-by-chrysler.html | 13,791 Recalls by Chrysler | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/output-is-up-for-plastics.html | Output Is Up for Plastics | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/point-of-view-controls-on-rent-not-basic-cause-of-abandonments.html | Point of View | True | By Maurice A. Reichman | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/steel-takes-odd-routes-to-profits.html | Steel Takes Odd Routes To Profits | True | By Robert Walker | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/coast-salt-flats-new-ecological-battlefield.html | Coast Salt Flats: New Ecological Battlefield | True | By John V. Young | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/more-oui-than-non-in-visit-by-pompidou.html | More â€šÃ„Â²Ouiâ€šÃ„Â´ than â€šÃ„Â²Nonâ€šÃ„Â´ In Visit by Pompidoudou | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/school-gap-found-in-south-africa-unlike-whites-blacks-pay-for.html | SCHOOL GAP FOUND IN SOUTH AFRICA | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/villanova-beats-depaul-by-10290-porter-gets-27-points-and-sparks.html | VILLANOVA BEATS DEPAUL BY 102â€šÃ„Â²90 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/fiddler-in-velvet-sings-of-bayous-doug-kershaw-plays-and-jigs.html | FIDDLER IN VELVET SINGS OF BAYOUS | True | By Mike Jahn | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/clarkson-beats-rpi-63.html | Clarkson Beats R.P.I, 6â€šÃ„Â²3 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/red-sox-expos-set-benefits.html | Red Sox, Expos Set Benefits | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tarry-thesieres-gains-last-round-mrs-moyer-also-scores-in-us-squash.html | TERRY THESIERES GAINS LAST ROUND | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/soviethanoi-trade-to-rise.html | Sovietâ€šÃ„Â²Hanoi Trade to Rise | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/joint-center-to-study-issues-of-the-control-of-genetics.html | Joint Center to Study Issues Of the Control of Genetics | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/wingate-van-buren-fives-gain-psal-semifinals.html | Wingate, Van Buren Fives Gain.. P.S.A.L. Semifinals | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/amex-and-counter-stocks-gain-after-rate-actions.html | Amex and Counter Stocks Gain After Rate Actions | True | By Alexander R. Hammer | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-and-recommended.html | New and Recommended | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/senate-approves-education-funds-kills-busing-ban-bars-southern.html | SENATE APPROVES EDUCATION FUNDS, KILLS BUSING BAN | True | By Warren Weaver Jr.;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/alan-r-solomon-19201970.html | Alan R. Solomon 1920â€šÃ„Â¹1970 | True | By Sim Hunter | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/huge-drug-cache-seized-in-bronx-heroin-and-cocaine-valued-at.html | HUGE DRUG CACHE SEIZED IN BRONX | True | By Michael Knight | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/field-takes-honors-in-ice-pick-regatta.html | FIELD TAKES HONORS IN ICE PICK REGATTA | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sirhans-security-eased.html | Sirhan's Security Eased | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/packers-trade-rowser-for-hilton-of-steelers.html | Packers Trade Rowser For Hilton of Steelers | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/oil-spills-threat-in-florida-is-ended.html | OIL SPILL'S THREAT IN FLORIDA IS ENDED | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/pia-doesnt-need-any-held-from-ingrid.html | Piaa Doesn't Need Any Help From Ingrid | True | BY Judy Klemesrud | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/oscars-they-shun-the-best-dont-they-the-oscars-they-shun-the-best.html | Oscars They Shun the Best, Don't They? | True | By John Simon | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/spotlight-tale-tells-how-some-got-rich.html | Spotlight: | True | By Robert Metz | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-home-buyer-is-becoming-a-more-wary-fellow-home-buyer-is-warier.html | The Home Buyer Is Becoming a More Wary Fellow | True | By Glenn Fowler | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/speaking-of-books-wont-you-come-home-jim-breslin-wont-you-come-home.html | Speaking of Books: Won't You Come Home, Jim Breslin? | True | By Seymour Krim | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/nixons-cousin-thrown-by-khrushchev-a-mule.html | Nixon's Cousin Thrown By Khrushchev, a Mule | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/23-nuclear-explosions-later-23-nuclear-explosions-later.html | 23 Nuclear Explosions Later | True | By James Cameron | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/money-for-the-affluent.html | Money for The Affluent | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/turmoil-stirred-by-romneys-wife-candidacy-upsets-gop-more-than.html | TURMOIL STIRRED BY ROMNEY'S WIFE | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/home-improvement-new-for-the-handyman.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cadets-captain-scores-24-points-navys-defeat-is-worst-in-47game.html | CADETSâ€šÃ„Â´ CAPTAIN SCORES 24 POINTS | True | By Parton Keese;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/flower-show-opens.html | Flower Show Opens | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/doctors-tested-on-gp-specialty-seek-to-be-first-certified-by-family.html | DOCTORS TESTED ON G.P. SPECIALTY | True | By Lawrence K. Altman | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/martha-watson-engaged-to-wed-n-h-ellison.html | Martha Watson Engaged to Wed N. H. Ellison | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/judaisms-israeli-converts.html | Judaism's Israeli Converts | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/columbia-fencers-defeat-penn-in-final-bout-1413.html | Columbia Fencers Defeat Penn in Final Bout, 14â€šÃ„Â´13 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/in-the-nation-taking-on-a-nuclear-giant.html | In the Nation: Taking on a Nuclear Giant | True | By Tom Wicker | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/marine-just-for-laughs-canadian-returns-a-hero.html | Marine â€šÃ„Â²Just for Laughs,â€šÃ„Â´ Canadian Returns a Hero | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bangkok-shows-what-the-dynamic-west-can-do-to-the-placid-east.html | Bangkok Shows What the Dynamic West Can Do to the Placid East | True | By Henry Kamm | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/amy-ao-brien-plans-nuptials.html | Amy A. O'Brien Plans Nuptials | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/columbia-students-act-on-campus-heroin-columbia-students-act-to.html | Columbia Students Act on Campus Heroin | True | By Arnold H. Lubascr | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mary-j-coffee-will-be-wed.html | Mary J. Coffee Will Be Wed | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/benign-neglect-on-race-is-proposed-by-moynihan-moynihan-urges.html | â€šÃ„Â²Benign Neglectâ€šÃ„Â´ on Race Is Proposed by Moynihan | True | By Peter Kihss | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/letters-dont-invite-your-friends.html | Letters: â€šÃ„Â²Don't Invite Your Friendsâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dayton-turns-back-notre-dame-9579.html | DAYTON TURNS BACK NOTRE DAME, 95â€šÃ„Â°79 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/obituary-1-no-title.html | Births | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mary-ellen-howard-is-married-to-roger-cook-investment-aide.html | Mary Ellen Howard Is Married To Roger Cook, Investment Aide | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/final-report-issue-on-1968-thule-crash.html | FINAL REPORT ISSUED ON 1968 THULE CRASH | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/wellington-i-ought-to-have-somebody-behind-me-to-remind-me-that-i-a.html | Wellington | True | By J. H. Plumb | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mary-i-foley-wed-in-jersey.html | Mary I. Foley Wed in Jersey | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/barbara-marr-planning-nuptials.html | Barbara Marr Planning Nuptials | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/overhaul-urged-for-aid-program-proposals-to-nixon-include-greater.html | OVERHAUL URGED FOR AID PROGRAM | True | By Felix Belair Jr.;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/milwaukee-tenants-union-wins-2-victories-for-evicted-renters.html | Milwaukee Tenants Union Wins 2 Victories for Evicted Renters | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/foe-shoots-down-3-copters-in-day-us-command-puts-toll-at-7-dead-and.html | FOE SHOOTS DOWN 3 COPTERS IN DAY | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/in-this-issue.html | In This Issue | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-sherman-coming-jets-reactions-to-his-reported-post-range-from.html | The Sherman Coming | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/charts-of-feature-at-bowie.html | Charts of Feature at Bowie | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/in-brief-russian-literature-selected-passages-from-correspondence.html | In Brief: Russian Literature | True | By Jean Gardner | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/common-market-posts-wine-list.html | Common Market Posts Wine List | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bridge-overtrick-comes-easily-if-you-do-it-the-hard-way.html | Bridge | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dr-hall-bartlett-professor-at-post.html | DR. HALL BARTLETT, PROFESSOR AT POST | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/photography-history-recalled-in-books.html | Photography | True | By Jacob Deschin | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/belfast-statue-is-bombed.html | Belfast Statue Is Bombed | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/harlem-audience-finds-antipoverty-workshops-drama-on-heroin-right.html | Harlem Audience Finds Antipoverty Workshop's Drama on Heroin â€šÃ„¸Ã²Right Onâ€šÃ„¸Ã² | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/observer-the-movie-guide.html | Observer: The Movie Guide | True | By Russell Baker | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gilbert-and-sullivan-society-at-hunter-to-do-ruddigore.html | Gilbert and Sullivan Society At Hunter to Do Tuddigore | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/wilfred-burchett-finds-he-can-go-home-again-australian-newsman.html | Wilfred Burchett Finds He Can Go Home Again | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rumanians-hail-astronauts.html | Rumanians Hail Astronauts | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/crisis-on-cabinet-deepens-in-italy-rumor-abandons-effort-to-form.html | CRISIS ON CABINET DEEPENS IN ITALY | True | By Robert C. Doty;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/university-advisor-named.html | University Advisor Named | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/la-raza-defenders-of-la-causa.html | La Raza | True | By Richard Bradford | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-nation-missiles-1-tide-shifts-against-expansion-of-abm.html | The Nation | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/1300-to-attend-benefit-dinner-for-minority-groups.html | 1,300 to Attend Benefit Dinner for Minority Groups | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/floyd-diamond-weds-allison-b-white.html | Floyd DimondWeds Allison B. White | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/city-opera-to-give-a-new-pelleas-during-4th-week.html | City Opera to Give A New Pelleas Daring 4th Week | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-6-no-title.html | Keep current on | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/music-looking-forward-to-and-backward-at.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sharon-kleppel-to-be-a-bride.html | Sharon Kleppel To Be a Bride | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/czech-jumpers-sweep-usmeet-doubek-paces-123-finish-at-ironwood-in.html | CZECHJUhiPERB SWEEP U.S MEET | True | By Michael Strauss; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/connecticut-track-team-takes-new-england-crown.html | Connecticut Track Team Takes New England Crown | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/virginia-oliver-59-debutante-engaged-to-william-mstearns.html | Virginia Oliver, â€šÃ„¸Â²59 Debutante, Engaged to William M. Stearns | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/longhaired-youth-get-short-shrift-abroad.html | Longhaired Youth Get Short Shrift Abroad | True | By Wade Greene | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-abm-v-salt.html | The ABM v. SALT | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cynthia-owens-plans-nuptials.html | Cynthia Owens Plans Nuptial | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/953228-given-to-the-neediest-15578-donors-are-listed-as-years.html | $953,228 GIVEN TO THE NEEDIEST | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/population-explosion-at-35000-feet.html | Population Explosion at 35,000 Feet | True | By David Gollan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-official-national-league-baseball-teambyteam-schedule-for-the.html | The Official National League Baseball Teamâ€šÃ„¸Â²byâ€šÃ„¸Â²Team Schedule for the 1970 Season | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/john-payne-3d-becomes-fiance-of-gayle-smith.html | John Payne 3d Becomes Fiance Of Gayle Smith | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/united-nations-peace-keeping.html | United Nations Peace Keeping | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-great-fall-murder-will-out-or-will-it.html | A Great Fall | True | By Fred Powledge | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/spots-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/japans-expo-70-series.html | Japan's Expo â€šÃ„Â'70 Series | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/3-agencies-reject-plea-on-bank-ads-oppose-rosenthal-plan-on-giving.html | 3 AGENCIES REJECT PLEA ON BANK ADS | True | By John D. Morris;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/poll-finds-shift-in-views-on-pill-more-women-see-a-danger-in-oral.html | POLL FINDS SHIFT IN VIEWS ON PILL | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/industry-launches-its-lets-go-boating-drive-for-1970-monthlong.html | Industry Launches Its â€šÃ„Â'Let's Go Boatingâ€šÃ„Â´ Drive for 1970 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rabbi-says-jesus-belongs-in-rites-ecumenical-leader-would-tap.html | RABBI SAYS JESUS BELONGS IN RITES | True | By Israel Shenker;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/since-silent-spring-the-greater-pests-have-turned-out-to-be-the.html | Since Silent Spring | True | By Francis W. Sargent | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/holderness-skiers-sweep-top-3-giant-slalom-spots.html | Holderness Skiers Sweep Top 3 Giant Slalom Spots | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/plant-in-nj-has-concrete-sunscreen.html | Plant in N.j. Has Concrete Sunscreen | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dubridge-a-quiet-man-at-white-house-stirs-worry-among-scientists.html | DuBridge, a Quiet Man at White House, Stirs Worry Among Scientists That His Views Are Not Heard | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/violence-by-students-is-linked-to-powerlessness-campus-newspaper.html | Violence by Students Is Linked to Powerlessness | True | By Steven V. Roberts;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/utilities-damned-at-any-location-utility-plants-damned-wherever.html | Utilities Damned At Any Location | True | By Gene Smith | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/what-to-do-in-case-of-fire-at-night.html | What to Do in Case of Fire at Night | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rotz-on-coast-triple-gallant-bloom-wins-12th-in-row.html | Rotz on Coast Triple | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/eric-moss-to-wed-linda-b-schwartz.html | Eric Moss to Wed Linda B. Schwartz | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/hussein-says-arabs-oppose-terror-attacks.html | Hussein Says Arabs Oppose Terror Attacks | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cambodia-frees-5-us-sailors-who-crossed-border.html | Cambodia Frees 5 U.S. Sailors Who Crossed Border | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/penz-gains-sweep-in-vancouver-ski-frenchman-takes-slalom-in-world.html | PENZ GAINS SWEEP IN VANCOUVER SKI | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/poor-devils-foundation-smoothies-and-nature-in-the-raw.html | Poor Devils | True | By Jambs Boatwright | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/roses-in-minnesota.html | Roses in Minnesota | True | By Arthur E. Allen | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/londoner-takes-a-bus-but-its-not-for-taking.html | Londoner Takes a Bus, But It's Not for Taking | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mr-sermon-revolt-at-napier.html | Mr. Sermon | True | By W. G. Rogers | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/iowa-wins-108107-for-crown-mount-gets-61-for-purdue-iowa-tops.html | Iowa Wins, 108â€šÃ„‚Â°107, For Crown | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/north-carolina-tested-on-busing-rights-lawyers-demanding-compliance.html | NORTH CAROLINA TESTED ON BUSING | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/boston-trailing-rangers-by-point-phil-esposito-gets-34th-goal.html | BOSTON TRAILING RANGERS BY POINT | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/daughters-balk-on-pledge-termed-unrelated-to-ouster.html | Daughter's Balk on Pledge Termed Unrelated to Ouster | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-seminarian-of-faith-and-its-wavering.html | The Seminarian | True | By Edmund Fuller | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/white-house-denies-easing-equal-jobs.html | WHITE HOUSE DENIES EASING EQUAL JOBS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/london-theater-escapes-prosecution-over-flesh.html | London Theater Escapes Prosecution Over â€šÃ„Ã²Fleshâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-hospital-for-horses-is-a-skillful-operation.html | Hospital for Horses Is a Skillful Operation | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rich-briton-donates-50-acres-for-a-shangrila-of-dogdom.html | Rich Briton Donates 50 Acres For a Shangriâ€šÃ„Ã´La of Dogdomâ€šÃ„Ã´ | True | By Walter R. Fletcher | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/calendar-of-tourist-events-in-march.html | Calendar of Tourist Events in March | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-yorks-mr-urban-renewal-mr-urban-renewal.html | New York's Mr. Urban Renewal | True | By Richard Schickel | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/stewart-says-they-may-break-some-legs-brooklyn-citizens-to-combat.html | Stewart Say's They May â€šÃ„Ã²Break Someâ€šÃ„Ã´Legsâ€šÃ„Ã´ | True | By Murray Schumach | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/likelihood-of-action-by-israelis-across-lebanese-border-is-seen.html | Likelihood of Action by Israelis Across Lebanese Border Is Seen | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dartmouth-names-2-to-fill-dryfoos-and-avalon-chairs.html | DartMouth Names 2 to Fill Dryfoos and Avalon Chairs | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-faver-thomason-fiancee-of-edgar-marvin-hawkins-3d.html | Miss Faver Thomason Fiancee Of Edgar Marvin Hawkins 3d | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/news-of-the-realty-trade-mcalpin-hotel-getting-a-topfloor-theater.html | News of the Realty Trade | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/lucky-richard-wins-narragansett-dash.html | LUCKY RICHARD WINS NARRAGANSETT DASH | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/architecture-handling-a-hot-potato.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/what-will-be-our-image-mylai-what-will-be-our-image-mylai.html | What Will Be Our Image? Mylai? | True | By Agnes de Mille | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/patricia-king-bride-of-john-dunzweiler.html | Patricia King Bride of John Dunzweiler | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/movies-the-man-who-walked-off-with-easy-rider-about-jack-nicholson.html | Movies | True | By Rex Reed | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tensions-in-china-said-to-be-easing-peking-less-jittery-a-year.html | TENSIONS IN CHINA SAID TO BE EASING | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/4-polish-students-reported-jailed-accused-of-smuggling-data-on.html | 4 POLISH STUDENTS REPORTED JAILE | True | By Tad Szulc;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/text-of-the-moynihan-memorandum-on-the-status-of-negroes.html | Text of the Moynihan Memorandum on the Status of Negroes | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/defenders-advance-in-platform-tennis.html | DEFENDERS ADVANCE IN PLATFORM TENNIS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/g-o-p-looks-to-jersey-to-help-gain-senate-control.html | G.O.P Looks to jersey to Help Gain Senate Control | True | By R. W. Apple Jr.;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/industrial-pollution-a-problem-for-some-dutch-tulip-growers.html | Industrial Pollution a Problem For Some Dutch Tulip Growers | True | By Eric Pace;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/news-of-the-rialto-will-judy-sock-it-to-us-will-judy-sock-it-to-us.html | sews of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/south-korea-is-pushing-on-with-its-highway-network.html | South Korea Is Pushing On With Its Highway Network | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/marriage-of-prince-completed-in-nepal-festivities-continue.html | Marriage of Prince Completed in Nepal; Festivities Continue | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dw-johnson-to-wed-alice-movius.html | D. W. Johnson to Wed Alice Movius | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/missiles-2-how-good-are-the-kremlins-weapons.html | Missiles 2: How Good Are the Kremlin's Weapons? | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/marjorie-lazarus-is-affianced-to-stephen-schwartz-architect.html | Marjorie Lazarus Is Affianced To Stephen Schwartz, Architect | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/announcements.html | Announcements | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tenants-seeking-student-allies-national-unit-backs-office-for.html | TENANTS SEEKING STUDENT ALLIES | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/edward-woll-jr-will-marry-ann-williams-in-the-summer.html | Edward Woll Jr. Will Marry Ann Williams in the. Summer | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/kansas-primary-bill-gains.html | Kansas Primary Bill Gains | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/britains-pattison-keeps-flying-dutchman-laurels.html | Britain's Pattison Keeps Flying Dutchman Laurels | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/ways-to-help-the-jobless.html | Ways to Help the jobless | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/lieutenant-weds-sarah-ashton-nuese.html | Lieutenant Weds Sarah Ashton Nuese | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rare-chance-to-observe-the-suns-secrets.html | Rare Chance To Observe The Sun's Secrets | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/guatemala-releases-a-student-in-trade-for-kidnapped-official.html | Guatemala Releases a Student In Trade for Kidnapped Official | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mother-suffers-as-much-as-son-at-wrestling-match.html | Mother Suffers as Much as Son at Wrestling Match | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/miss-margaret-stolze-is-affianced.html | Miss Margaret Stolze Is Affianced | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dominicans-asked-to-boycott-polls-opposition-urges-abstention.html | DOMINICANS ASKED TO BOYCOTT POLLS | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/quiz-no85.html | Quiz, No. 85 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sicollege-plans-to-close-in-1971-catholic-school-for-women-faces-in.html | S.I. COLLEGE PLANS TO CLOSE IN 1971 | True | By Gene Currivan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/stjohns-abraham-and-paultz-pace-6453-victory-over-nyu.html | St. John's Abraham and Paultz Pace 64â€šÃ„Â°53. Victory Over N.Y.U. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/good-chase-takes-159-35-mile-pace-leads-all-the-way-to-defeat.html | GOOD CHASE TAKES 1:59â€šÃ„-Â³ MILE PACE | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/harness-racing-canceled.html | Harness Racing Canceled | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/2-construction-workers-die.html | 2 Construction Workers Die | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-7-no-title.html | Last seen wearing a Jantzen. | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/coulee-dam-to-get-third-power-plant.html | COULEE DAM TO GET THIRD POWER PLANT | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/soviet-plans-war-games.html | Soviet Plans War Games | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/4-nations-to-start-project-on-gulf-of-mexico-pollution.html | 4 Nations to Start Project On Gulf of Mexico Pollution | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/legislation-by-bolivia-and-peru-fails-to-halt-threat-to-vicuna.html | Legislation by Bolivia and Peru Fails to Halt Threat to Vicuna | True | By Joseph Novitski;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-anderson-tapes-the-bugs-were-everywhere.html | The bugs were everywhere | True | By Webster Schott | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/shanouk-guides-affairs-in-cambodia-with-special-regard-for-the.html | Shanouk Guides Affairs in Cambodia With Special Regard for the Chinese | True | By Henry Kamm;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/insurance-man-proposes-texasregion-data-bank.html | Insurance Man Proposes Texasâ€šÃ„Â³Region Data Bank | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/most-mets-put-world-series-booty-to-work-making-more-money-mets-put.html | Most Mets Put World Series Booty to Work: Making More Money | True | By Joseph Durso; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/3year-sentence-for-threat.html | 3â€šÃ„Â³Year Sentence for Threat | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/nixon-ousts-head-of-mines-bureau-move-seen-as-reaction-to-industrys.html | NIXON OUSTS HEAD OF MINES BUREAU | True | By Ben A. Franklin;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rockefeller-asks-aid-in-coop-sales-condominiums-also-would-gain.html | ROCKEFELLER ASK AID IN COâ€šÃ„Â³OP SALES | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dartmouth-wins-third-carnival-narrowly-defeats-host-in-middleburys.html | DARTMOUTH WINS THIRD CARNIVAL | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/paperbacks-current-best-sellers.html | Paperbacks Current Best Sellers | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/smiling-through-the-apocalypse-what-has-become-of-the-dreamten.html | Smiling Through The Apocalypse; What has become of the dream?â€šÃ„Â³ten years of Esquire answers | True | By Frederic Morton | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-nuns-last-benefit-lost-90-this-time-things-should-be-different.html | The Nuns' Â Last Benefit Lost $90 This Time Things Should Be Different | True | By Virginia Lee Warren | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/art-tribes-sibyls-sculpture-questions-well.html | Art; Tribes Sibyls Sculpture Questions Well | True | By John Canaday | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/carlos-mantilla-jacome-91-publisher-in-ecuador-dies.html | Carlos Mantilla Jacome, 91, Publisher in Ecuador, Dies | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mt-rushmore-on-1-bills.html | Mt. Rushmore on $1 Bills | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/communist-challenge-in-laos.html | Communist Challenge in Laos | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/si-si-si-san-luis-potosi.html | Si, Si, Si, San Luis Potosi | True | By Jack McDonald | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/exhibitions.html | Exhibitions | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/book-tells-of-power-struggle-among-black-panther-leaders.html | Book Tells of Power Struggle Among Black Panther Leaders | True | By Henry Raymont | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/maravich-still-short-of-mark.html | Maravich Still Short of Mark | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/in-the-end-the-saigon-comedy-was-not-very-funny.html | In the End The Saigon Comedy Was Not Very Funny | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/why-johnny-wants-to-run-the-school.html | Why Johnny Wants to Run the School | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/former-racketeer-indicted.html | Former Racketeer Indicted | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/headliners-posthumous-glory-addict-age-12-woman-power.html | Headliners | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/houston-moves-to-desegregate-schools-amid-clamor-of-protest-angry.html | Houston Moves to Desegregate Schools Amid Clamor of Protest | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/alisan-goldfarb-is-planning-nuptials.html | Alisan Goldfarb Is Planning Nuptials | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/jimmy-bostwick-wins-us-crown-beats-scott-in-court-tennis-amateur.html | JIMMY BOSTWICK WINS U.S. CROWN | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/so-connecticut-defeats-nyu-in-swimming-8825.html | So. Connecticut Defeats N.Y.U. in Swimming, 88â€šÃ„Â°25 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bowie-results.html | Bowie Results | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/maritime-takes-wrestling-title-hofstra-is-runnerup-in-15team.html | MARITIME TAKES WRESTLING TITLE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/moscows-bear-by-the-tail-in-mideast.html | Moscow's Bear by The Tail In Mideast | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/carnegie-packed-for-sammy-davis-singer-to-return-tonight-in-last-of.html | CARNEGIE PACKED FOR SAMMY DAVE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/tva-area-expecting-huge-gains.html | T.V.A. Area Expecting Huge Gains | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/advertising-madison-ave-is-more-than-just-an-alley.html | Advertising: | True | By Philip H. Dougherty | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/15027-berkeley-citizens-petition-the-mayor-for-action-in-the-face.html | 15,027 Berkeley Citizens Petition the Mayor for Action in the Face of Violence | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/love-that-dollar-scores-in-handicap-at-oaklawn.html | Love That Dollar Scores In Handicap at Oaklawn | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/nevada-may-curb-gaming-junkets-aides-tie-freelance-trips-to.html | NEVADA MAY CURB GAMING JUNKETS | True | By Earl Caldwell;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/four-at-nyu-spurn-awards-as-protest.html | FOUR AT N.Y.U. SPURN AWARDS AS PROTEST | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/mark-ruchman-to-wed-miss-sharon-fuchs.html | Mark Ruchman to Wed Miss Sharon Fuchs | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/hunter-five-routs-queens-in-tourney-final-70-to-54.html | Hunter Five Routs Queens In Tourney Final, 70 to 54 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/growing-suffolk-county-suffers-shortage-of-hospital-beds-funds.html | Growing Suffolk County Suffers Shortage of Hospital Beds | True | By Agis Salpukas;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bowdoin-six-beats-norwich.html | Bowdoin Six Beats Norwich | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/cornell-sextet-tops-penn-for-22d-straight-7-to-3.html | Cornell Sextet Tops Penn For 22d Straight, 7 to 3 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/final-exam-for-first-afraidâ€šÃ„Â¨toâ€šÃ„Â¨Fly-graduating-class-puerto-rican.html | Final Exam for First Afraidâ€šÃ„Â¨toâ€šÃ„Â¨Fly | True | By Paul J. C. Friedlander | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/american-eagle-wins-rough-sail-sloop-skippered-by-turner-is.html | AMERICAN EAGLE WINS ROUGH SAIL | True | By John Rendel; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/murtaghs-law.html | Murtagh's Law | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/gaylord-f-saulsberry-fiance-of-margaret-annamarie-hand.html | Gaylord F. Saulsberry Fiance Of Margaret Annaâ€šÃ„Â¨Marie Hand | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/arise-ye-prisoners-of-libation.html | Arise Ye Prisoners Of Libation! | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-jerseys-williams-asks-womens-retirement-funds.html | New Jersey's Williams Asks Women's Retirement Funds | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/law-was-justice-done-in-the-algiers-motel-incident.html | Law | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/television-this-week.html | Television This Week | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/clubs-draw-33-macgregors-goal-in-final-24-seconds-offsets-late.html | CLUBS DRAW, 3â€šÃ„Ã‚3 | True | By Dave Anderson; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/brian-horan-weds-judith-armstrong.html | Brian Horan Weds Judith Armstrong | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/prosecutor-to-speed-cases.html | Prosecutor to Speed Cases | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bill-to-preserve-horse-trails-advances-in-state-legislature.html | Bill to Preserve Horse Trails Advances in State Legislature's | True | By Ed Corrigan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/one-union-strikes-at-westinghouse-whitecollar-group-is-out-after-3.html | ONE UNION STRIKES AT WESTINGHOUSE | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/city-joins-coast-suit-opposing-restrictive-zoning-in-a-suburb.html | City Joins Coast Suit Opposing Restrictive Zoning in a Suburb | True | By David K. Shipler | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-individual-is-reshaping-bond-market-individuals-reshaping-bond.html | The Individual Is Reshaping Bond Market | True | By John H. Allan | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-italian-family-is-a-commune-the-italian-family-is-a-commune.html | The Italian Family Is a Commune | True | By Aubrey Hexer | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/loves-labours-lost-in-the-computer-age.html | Love's Labour's Lost In the Computer Age | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/harvard-retains-indoor-track-title-harvard-retains-crown-in-track.html | Harvard Retains Indoor Track Title | True | By Neil Amdur; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/soviet-warns-us-on-raids-in-laos.html | Soviet Warns U.S. ori Raids in Laos | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/best-seller-list.html | Best Seller List | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/thanat-and-thant-confer.html | Thanat and Thant Confer | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/chart-of-santa-anita-feature.html | Chart of Santa Anita Feature; Â·Â© 1970, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/census-starting-april-1-will-retouch-image-of-u-s.html | Census, Starting April 1 Will Retouch Image of U.S. | True | By Nan Robertson;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-toll-of-hunger-on-a-childs-intelligence.html | The Toll of Hunger On a Child's Intelligence | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/honda-cites-plans.html | Honda Cites Plans | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/industry-grows-at-plymouth-as-350th-birthday-nears.html | Industry Grows at Plymouth as 350th Birthday Nears | True | By John H. Fenton;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/new-drugs-new-quints.html | New Drugs, New Quints | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/seton-hall-prep-runs-3221-mile-lowers-us-mark-raises-questions-on.html | SETON HALL PREP RUNS 3:22.1 MILE | True | By William J. Miller; Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/wildcat-attack-paced-by-issel-star-gets-31-points-sinking-shot-in.html | WILDCAT ATTACK PACED BY ISSEL | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/us-sextet-topples-west-germany-52.html | U.S. SEXTET TOPPLES WEST GERMANY, 5â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/washington-the-worst-of-dangers-the-worst-of-crimes.html | Washington: â€šÃ„Â²The Worst of Dangers, the Worst of Crimesâ€šÃ„Â´ | True | By James Reston | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-week-in-dance.html | The Week in Dance | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/elizabeth-boyle-is-bride-of-officer.html | Elizabeth Boyle Is Bride of Officer | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/coins-collectors-year-starts-in-march.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/triumph-is-no-54-debusschere-scores-23-points-as-knicks-tie-victory.html | TRIUMPH IS NO. 54 | True | By Thomas Rogers | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/airport-opens-in-newburgh.html | Airport Opens in Newburgh | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/bc-occasionally-stands-for-british-california.html | â€šÃ‚Â¬B.C.â€šÃ‚Â´ Occasionally Stands for â€šÃ‚Â¬British Californiaâ€šÃ‚Â´ | True | By Jay Walz;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/education-the-ladies-plan-to-bury-the-shrinking-violet.html | Education | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/a-far-cry-from-carmen-miranda.html | A Far Cry From. Carmen Miranda | True | By Frederic Tuten | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/dead-or-alive-a-festival-a-day.html | Dead or Alive, A Festival a Day | True | By Judith Williams | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/rebuilding-plans-of-cities-reduced-by-nixons-curbs-larger.html | REBUILDING PLANS OF CITIES REDUCED BY NIXON'S CURBS | True | By John Berbers;Special to The New York Times | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-01 | 1970-03-01 | https://www.nytimes.com/1970/03/01/archives/the-deadly-game-of-planting-bombs-on-planes.html | The Deadly Game of Planting Bombs on Planes | True | | 1998-02-02 | RE0000776757 | B00000568135 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/overcharging-store-in-china-gives-refund.html | Overcharging Store In China Gives Refund | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/french-heroin-action-sought-bail-is-set-for-5-in-bronx-raid.html | French Heroin Action Sought; Bail Is Set for 5 in Bronx Raid | True | By Peter Kihss | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/april-steel-orders-face-sharp-cuts-by-auto-companies.html | April Steel Orders Face Sharp Cuts By Auto Companies | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/wide-congressional-interest-stirred-by-move-to-study-defense-budget.html | Wide Congressional Interest Stirred by Move to Study Defense Budget Closely and Offer Alternatives | True | By Robert M. Smith; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/colbert-second-3-tied-for-third.html | COLBERT SECOND; 3 TIED FOR THIRD | True | By Lincoln A. Werden; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/another-war-in-the-skies-over-indochina.html | Another War: | True | By Herbert Mitgang | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-aid-europe-exchange-barbs-differences-on-trade-grow-amid-bitter.html | U.S. AND EUROPE EXCHANGE BARBS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mets-talented-champions-fail-to-discourage-foli-best-rookie.html | Mets' Talented Champions Fail To Discourage Foli, Best Rookie | True | By Joseph Durso; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/inflation-leads-detroit-family-on-futile-search-for-a-new-home-high.html | Inflation Leads Detroit Family on Futile Search for a New Home | True | By Jerry M. Flint; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/5-sales-tax-goes-into-effect-in-jersey.html | 5% Sales Tax Goes Into Effect in Jersey | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-leads-in-badminton.html | U.S. Leads in Badminton | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/anne-mitchell-future-bride.html | Anne Mitchell Future Bride | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/laotian-protests-to-britain-soviet-premier-sends-letters-on-hanois.html | LAOTIAN PROTESTS TO BRITAIN, SOVIET | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/austrian-voters-choose-socialists-in-close-election-conservative.html | AUSTRIAN VOTERS CHOOSE SOCIALISTS IN CLOSE ELECTION | True | By Paul Hofmann; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/judith-block-wed-to-gerald-adler.html | Judith Block Wed To Gerald Adler | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-officers-avoid-controversy-in-murder-charge-against-five-marines.html | U.S. Officers Avoid Controversy In Murder Charge Against Five | True | By James P. Sterba; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/ingrid-haebler-heard-with-boston-symphony.html | Ingrid Haebler Heard With Boston Symphony | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/7-held-with-drugs-upstate.html | 7 Held With Drugs Upstate | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/albert-frank-realigning-officers.html | Albert Frank Realigning Officers | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/crash-kills-irma-dascenzo-pittsburgh-councilwoman.html | Crash Kills Irma D'Ascenzo, Pittsburgh Councilwoman | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/howard-r-emery.html | HOWARD R. EMERY | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mr-pompidou-in-new-york.html | Mr. Pompidou in New York | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/tart-helps-nets-top-chapparals.html | TART HELPS NETS TOP CHAPPARALS | True | By Al Harvin; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/the-weeks-votes-by-area-members-in-congress.html | The Week's Votes by Area Members in Congress | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/transit-police-patrol-in-pairs-after-a-times-sq-area-slaying.html | Transit Police Patrol in Pairs Alter a Times Sq. Area Slaying | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/two-patrolmen-are-killed-as-police-helicopter-crashes-in-queens.html | Two Patrolmen Are Killed as Police Helicopter Crashes in Queens | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/margaret-dole-73-portrait-painter.html | MARGARET DOLE, 73, PORTRAIT PAINTER | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/baltimore-printers-reject-3year-48-contract-offer.html | Baltimore Printers Reject 3â€šÃ„Â°Year, $48 Contract Offer | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/party-wyn-takes-horse-show-prize.html | PARTY WYN TAKES HORSE SHOW PRIZE | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/neglect-benign-or-hostile.html | Neglectâ€šÃ„Â®Benign or Hostile? | True | By Anthony Lewis | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/richmond-500-won-by-hylton-in-ford.html | RICHMOND 500 WON BY HYLTON IN FORD | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/jazzmen-turn-back-to-casa-loma-days.html | JAZZMEN TURN BACK TO CASA LOMA DAYS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/joseph-barnes-a-senior-editor-of-simon-schuster-dies-at-62.html | Joseph Barnes, a Senior Editor Of Simon | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/loss-to-mine-safety.html | Loss to Mine Safety | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-six-leads-world-event.html | U.S. Six Leads World Event | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/suspense-drama-to-open.html | Suspense Drama to Open | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/fashion-retrospective-at-the-smithsonian-for-vera-maxwell.html | Fashion Retrospective at the Smithsonian for Vera Maxwell | True | By Bernadine Morris | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/old-racial-bars-drop-in-carolina-leadership-in-greenville-overcomes.html | OLD RACIAL BARS DROP IN CAROLINA | True | By Jon Nordheimer; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/61-dead-in-ceylon-sinking.html | 61 Dead in Ceylon Sinking | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-vessel-is-seized-off-cuba-americans-seeking-sunken-treasure.html | U. S. Vessel Is Seized Off Cuba | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/ftc-shows-spirit-of-toughness-under-new-chief.html | F.T.C Shows Spirit of Toughness Under New Chief | True | By John D. Morris; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/7-killed-in-highway-crash.html | 7 Killed in Highway Crash | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/ottawa-will-pay-farmers-to-keep-wheat-acres-idle-canada-will-pay.html | Ottawa Will Pay Farmers to Keep Wheat Acres Idle | True | By Edward Cowan; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/electric-stereopticon-presents-novelties-at-town-hall-concert.html | Electric Stereopticon Presents Novelties at Town Hall Concert | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/finch-criticizes-racial-decisions.html | FINCH CRITICIZES RACIAL DECISIONS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/women-bring-their-prized-recipes-to-a-bank.html | Women Bring Their Prized Recipes to a Bank | True | By Jean Hewitt; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and index | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/gilbert-fneely.html | GILBERT F.NEELY | True | Gilbert F. Neely | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mrs-mayan-to-speak-at-uja-luncheon-march-10.html | Mrs. Dayan to Speak at U.J.A. Luncheon March | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/site-of-us-bases-alarms-senators-some-fear-nuclear-arms-abroad-are.html | SITE OF U.S. BASES ALARMS SENATORS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/commercial-paper-continues-growing-corporate-paper-keeps-expanding.html | Commercial Paper Continues Growing | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/ussuri-battle-anniversary.html | Ussuri Battle Anniversary | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/equation-retains-yacht-title-lead.html | EQUATION RETAINS YACHT TITLE LEAD | True | By John Bendel; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/us-ousted-in-handball.html | U.S. Ousted in Handball | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/net-show-to-put-smokers-to-test-hints-on-how-to-quit-will-be-given.html | N.E.T. SHOW TO PUT SMOKERS TO TEST | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/carry-me-back-scored-by-negro-senator-in-virginia-tenns-state-song.html | â€šÃ„Â²CARRY ME BACKâ€šÃ„Â´ SCORED BY NEGRO | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/blacks-get-help-in-buying-stores-interracial-unit-and-jewish.html | BLACKS GET HELP IN BUYING STORES | True | By Rudy Johnson | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/israeli-line-refuses-to-fly-mail-to-elath-until-safety-improves-by.html | Israeli Line Refuses to Fly Mail to Elath Until Safety Improves | True | BY James Feron; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/in-street-store-and-subway-rudeness-infects-the-life-of-the-city.html | In Street, Store and Subway, Rudeness Infects the Life of the City | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/refunds-being-sent-to-4062-left-out-of-woodstock-fair.html | Refunds Being Sent To 4,062 Left Out Of Woodstock Fair | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/boeing-earnings-and-sales-drop-1969s-pershare-net-down-to-47-cents.html | BOEING EARNINGS AND SALES DROP | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/airlines-and-threat-of-sabotage-industry-pins-hopes-on-security-and.html | Airlines and Threat of Sabotage | True | By Richard Witkin | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/penelope-a-baldwin-betrothed.html | Penelope A. Baldwin Betrothed | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mcquade-5mile-run-victor.html | McQuade 5â€šÃ„Â²Mile Run Victor | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/oil-expected-to-gush-into-gulf-for-2-weeks-fire-is-put.html | Oil Expected to Gush Into Gulf for 2 Weeks When Fire Is Put Out | True | By Martin Waldron; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/return-road-gains-two-titles-at-show.html | RETURN ROAD GAINS TWO TITLES AT SHOW | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/black-crisis-in-democratic-coalition-demands-by-negroes-pose-a.html | Black â€šÃ„Â²Crisisâ€šÃ„Â² in Democratic Coalition | True | By Richard Reeves | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/johnson-gets-44-draw.html | Johnson Gets 4â€šÃ„Â²4 Draw | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/broadways-first-allâ€šÃ„Â²nude-play-due-next-week.html | Broadway's First Allâ€šÃ„Â²Nude Play Due Next Week | True | By Mel Gussow | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/texan-stavesoff-two-match-points-triumphs-after-trailing-by-35-in.html | TEXAN STAVES OFF TWO MATCH POINTS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/fight-to-lead-democrats-breaks-out-in-committee-democrats-fight.html | Fight to Lead Democrats Breaks Out in Committee | True | By Christopher Lydon; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/dutch-woman-wins-world-skate-title.html | DUTCH WOMAN WINS WORLD SKATE TITLE | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/ethiopian-church-site-dedicated-here.html | Ethiopian Church Site Dedicated Here | True | By George Dugan | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/sample-of-moon-gravel-missing-from-display-in-los-angeles.html | Simple of Moon Gravel Missing From Display in Los Angeles | True | By David E. Rosenbaum; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/molloy-and-power-triumph-and-reach-catholic-final.html | MOlloy and Power Triumph And Reach Catholic Final | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rep-james-butt-of-california-70-gop-conservative-dead-attacked.html | REP. JAMES B. UTT OF CALIFORNIA, 70 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/snowmobile-race-goes-to-schroeder.html | SNOWMOBILE RACE GOES TO SCHROEDER | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/sports-of-the-times-on-the-beach.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mrs-nixon-to-begin-tour.html | Mrs. Nixon to Begin Tour | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rockefeller-asks-curb-on-ddt-users-would-need-state-permit.html | Rockefeller Asks Curb on DDT; Users Would Need State Permit | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-staten-island-transit-suggested-in-master-plan.html | New Staten Island Transit Suggested in Master Plan | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/miss-jacot-gains-world-skiing-cup.html | MISS JACOT GAINS WORLD SKIING CUP | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mrs-moyer-victor-in-squash-racquets.html | MRS. MOYER VICTOR IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/carolina-negro-college-shut-in-protests-is-guarded-by-troops.html | Carolina Negro College, Shut in Protests, Is Guarded by Troops | True | By Homer Bigart; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/unity-is-pledged-for-senate-seat-democratic-women-get-4-to-promise.html | UNITY IS PLEDGED FOR SENATE SEAT | True | By William E. Farrell; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/goodman-seeking-demolition-curbs-state-senators-bill-aims-to-save.html | GOODMAN SEEKING DEMOLITION CURBS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/talents-of-students-get-a-test-under-veteran-experts.html | Talents of Students Get a Test Under Veteran Experts | True | By Douglas W. Cray | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/study-finds-welfare-the-last-step-in-a-series-of-insults-brought-on.html | Study Finds Welfare the Last Step in a Series of Insults Brought On by Living Conditions | True | By Nancy Hicks | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/czech-has-leaps-of-420-400-feet.html | CZECH HAS LEAPS OF 420, 400 FEET | True | By Michael Strauss; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/69-auto-mishap-study-shows-16billion-lost.html | â€šÃ„Â'69 Auto Mishap Study Shows $16â€šÃ„Â'Billion Lost | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mrs-curtis-takes-final.html | Mrs. Curtis Takes Final | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/london-new-meanings-for-old-words.html | London: New Meanings for Old Words | True | By Alan Brien; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/aussie-girl-16-breaks-world-800-swim-mark.html | Aussie Girl, 16, Breaks World 800 Swim Mark | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/b52s-strike-again-on-ho-chi-minh-trail.html | Bâ€šÃ„Â'52's STRIKE AGAIN ON HO CHI MINH TRAIL | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/boston-war-protest-planned.html | Boston War Protest Planned | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/tv-ed-sullivan-devotes-show-to-music-by-beatles.html | TV: Ed Sullivan Devotes Show to Music by Beatles | True | By Jack Gould | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/peking-ridicules-nixons-message-on-world-policy.html | Peking Ridicules Nixon's Message On World Policy | True | By TIllman Durdin; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/jane-f-landfield-finch70-engaged.html | Jane F. Landfield, Finch'70, Engaged | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/israeli-planes-cross-canal-for-3-raids.html | ISRAELI PLANES CROSS CANAL FOR 3 RAIDS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/bullets-bow-to-76ers.html | Bullets Bow to 76ers | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/deficit-financing-by-city-assailed-merola-says-it-costs-more-now.html | DEFICIT FINANCING BY CITY ASSAILED | True | By Maurice Carroll | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/brittens-opera-shines-in-revival-turn-of-the-screw-staged-by-off.html | â€šÃ„Â²Turn of the Screwâ€šÃ„Â´ Staged by Off Broadway's Mann | True | By Theodore Strongin | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/councilmen-to-tour-hunts-point-homes.html | COUNCILMEN TO TOUR HUNTS POINT HOMES | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/william-van-busch-of-kredit-jewelers.html | WILLIAM VAN BUSCH OF KREDIT JEWELERS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/pollution-hurting-fishing-off-jersey.html | POLLUTION HURTING FISHING OFF JERSEY | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/crisis-decision-on-rents.html | Crisis Decision on Rents | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/books-of-the-times-around-here-the-attorney-general-is-the-law.html | Books of The Times | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/hovercraft-and-rail-links-to-mainland-are-among-methods-studied-by.html | Hovercraft and flail Links to Mainland Are Among Methods Studied by City | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/president-delays-decision-on-more-jets-for-israelis-nixon-decision.html | President Delays Decision On More Jets for Israelis | True | By Peter Grose; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-russian-movie-discusses-industrys-environmental-role.html | New Russian Movie Discusses Industry's Environmental Role | True | By Bernard Gwertzman; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/no-confirmation-in-moscow.html | No Confirmation in Moscow | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rotterdam-extends-popular-shopping-mall.html | Rotterdam Extends Popular Shopping Mall | True | By Eric Pace; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/victory-first-in-21-games.html | Victory First in 21 Games | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/burch-calls-reporters-notes-sacred.html | Burch Calls Reporters' Notes â€šÃ„Â"Sacredâ€šÃ„Â´ | True | By Henry Raymont | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/youth-and-suffrage.html | Youth and Suffrage | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/almost-any-chore-done-by-helpful-elf.html | Almost Any Chore Done by Helpful Elf | True | By Joan Cook | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rockets-on-top-135122.html | Rockets on Top, 135â€šÃ„Â¸122 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/2-new-york-youths-rescued.html | 2 New York Youths Rescued | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/dr-brown-deplores-schoolrace-list.html | DR. BROWN DEPLORES SCHOOLâ€šÃ„¸â€ºRACE LIST | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/nasas-planning-chief-wernher-von-braun.html | NASA's Planning Chief | True | Wernher von Braun | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/soccer-results.html | Soccer Results | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rochester-schools-in-cooloff-closing.html | ROCHESTER SCHOOLS IN COOLâ€šÃ„¸â€ºOFF CLOSING | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/advertising-dancer-joins-the-foreign-set.html | Advertising: Dancer Joins the Foreign Set | True | By Philip H. Dougherty | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/hilbert-captures-title.html | Hilbert Captures Title | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/pompidou-is-booed-in-westchester-but-airport-crowd-is-calm-as.html | POMPIDOU IS BOOED IN WESTCHESTER | True | By Murray Schumach; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/outlook-in-march-hopeful-on-bonds-most-analysts-are-confident-of.html | OUTLOOK IN MARCH HOPEFUL ON BONDS | True | By John H. Allan | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/cuba-takes-lead-in-panama-games-wins-eight-of-12-medals-on-first.html | CUBA TAKES LEAD IN PANAMA GAMES | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-head-of-dartmouth-advances-coed-question.html | New Head of Dartmouth Advances Coed Question | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/lorillard-corporation-picks-new-president.html | Lorillard Corporation Picks New President | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/information-on-adman-promising-key-to-peace-remains-skimpy.html | Information on Adman Promising Key to Peace Remains Skimpy | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/7-seized-in-drug-raid-in-west-side-apartment.html | 7 Seized in Drug Raid In West Side Apartment | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/buffalo-state-u-closed-for-today-faculty-and-students-urged-to.html | BUFFALO STATE U. CLOSED FOR TODAY | True | By Paul L. Montgomery; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/bishop-ernests-reed-61-of-world-church-council.html | Bishop Ernestâ€šÃ„Â´ S. Reed, 61, Of World Church Council | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/volunteers-salvage-wolpe-works-after-â€šÃ„Â¨Villageâ€šÃ„Â´-fire.html | Volunteers Salvage Wolpe Works After â€šÃ„Â¨Villageâ€šÃ„Â´ Fire | True | By Donal Henahan | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/tentative-pact-lets-jersey-buses-roll.html | TENTATIVE PACT LETS JERSEY BUSES ROLL | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/3-conference-races-still-open-as-7-berths-in-ncaa-close.html | 3 Conference Races Still Open As 7 Berths In N.C.A.A.. Close | True | By Sam Goldaper | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/dance-joffrey-ballet-performs-the-green-table-montalban-appears-as.html | Dance: Joffrey Ballet Performs The Green Tableâ€šÃ„Â´ | True | By Clive Barnes | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/promoters-of-fiber-approve-a-fund-to-stand-off-rivals-cotton.html | Promoters of Fiber Approve a Fund to Stand Off Rivals | True | By Herbert Koshetz | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/piano-debut-is-made-by-eddy-kronengold.html | Piano Debut Is Made By Eddy Kronengold | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/cutty-sark-takes-honors-at-equitation-lodge-show.html | Cutty Sark Takes Honors At Equitation Lodge Show | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/louis-hing-chu-a-broadcaster-and-social-worker-dies-at-56.html | Louis Hing Chu, a Broadcaster And Social Worker, Dies at 56 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/economic-plight-growing-in-italy-nation-is-beset-by-political.html | ECONOMIC PLIGHT GROWING IN ITALY | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/swiss-skier-captures-chamonix-combined-title.html | Swiss Skier Captures Chamonix Combined Title | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/the-us-and-its-role-in-africa-blacks-have-doubts-about-support-for.html | The U. S. and Its Role in Africa | True | By Charles Mohr; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-aid-approach-sought-for-asia-us-study-envisions-japan-in-an.html | NEW AID APPROACH SOUGHT FOR ASIA | True | By Richard Halloran; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/british-womens-rights-groups-hold-spirited-meeting-at-oxford.html | British Women's Rights Groups Hold Spirited Meeting at Oxford | True | By Bernard Weinraub; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/2-boys-drown-in-pit.html | 2 Boys Drown in Pit | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/city-ombudsmen-to-hear-disputes-over-rent-control.html | City Ombudsmen To Hear Disputes Over Rent Control | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/sirhan-gets-more-space.html | Sirhan an Gets More Space | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/beware-attacks-police-cautioned-official-bulletin-urges-care-in.html | BEWARE ATTACKS, POLICE CAUTIONED | True | By McCandlish Phillips | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/real-estate-license-course-opens-march-31.html | REAL ESTATE LICENSE COURSE OPENS MARCH 31 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/suns-hand-hawks-a-10998-defeat.html | SUNS HAND HAWKS A 109â€šÃ„Â°98 DEFEAT | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/norman-light-70-of-shubert-chain-manager-who-helped-buitd-cousins.html | NORMAN LIGHT, 70, OF SHUBERT CHAIN | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/catholic-schools-in-illinois-hold-open-house-to-back-fund-plea.html | Catholic Schools in Illinois Holds Open House to Back Fund Plea | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/leon-bates-pianist-is-soloist-with-symphony-of-new-world.html | Leon Bates, Pianist, Is Soloist With Symphony of New World | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/11-education-aides-replaced-by-nixon.html | 11 EDUCATION AIDES REPLACED BY NIXON | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rockets-top-caps-137128-despite-barrys-55-points.html | Rockets Top Caps, 137â€šÃ„Â²128, Despite Barry's 55 Points | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/bucks-rally-tops-royals-120114.html | BUCKSâ€šÃ„Â´ RALLY TOPS ROYALS, 120â€šÃ„Â²114 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/5-musical-works-echo-new-theory-simultaneity-is-rally-point-of.html | 5 MUSICAL WORKS ECHO NEW THEORY | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/niagara-crushed-by-st-bonaventure.html | NIAGARA CRUSHED BY ST. BONAVENTURE | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/new-state-traffic-safety-drive-will-promote-use-of-seat-belts.html | New State Traffic Safety Drive Will Promote Use of Seat Belts | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/personal-finance-early-planning-in-buying-insurance-may-avoid.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/saigon-court-wont-let-chan-call-us-envoy.html | Saigon Court Won't Let Chau Call U.S. Envoy | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/guatemalan-polls-quiet-in-tense-times-guatemalan-polls-are-orderly.html | Guatemalan Polls Quiet in Tense Times | True | By Juan de Onis; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/helping-others-walk.html | Helping Others Walk | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/fingerprint-protester-runs-into-wall-streprisals-lawyer-says-test.html | Fingerprint Protester Runs Into Wall St. Reprisals | True | By Terry Robards | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/boheme-newcomers-brighten-city-opera.html | â€šÃ„ÂˆBohemeâ€šÃ„Â´ Newcomers Brighten City Opera. | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/westinghouse-union-ends-3hour-strike.html | WESTINGHOUSE UNION ENDS 3â€šÃ„Â²HOUR STRIKE | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/protests-staged-here.html | Protests Staged Here | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/malaysians-report-thais-battle-400-reds-on-border.html | Malaysians Report Thais Battle 400 Reds on Border | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/vote-on-division-of-berne-backed.html | Vote on Division of Berne Backed | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/big-6-mayors-find-cities-victimized-in-state-funding-they-release.html | BIG 6 MAYORS FIND CITIES VICTIMIZED IN STATE FUNDING | True | By Martin Tolchin | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/paula-luria-is-bride-of-william-f-caplan.html | Paula Luria Is Bride Of William F. Caplan | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/london-dials-here-directly.html | London Dials Here Directly | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/toro-is-again-cast-in-role-of-spoiler-in-welter-weight-battle-again.html | Toro Is Again Cast in Role of Spoiler in Welterweight Battle Against Valdes at Garden Tonight | True | By Dave Anderson | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/a-freesinkiang-held-soviet-aim-moscow-reported-trying-to-detach.html | A â€šÃ„Ã‚FREEâ€šÃ„Ã´ SINKIANG HELD SOVIET AIM | True | By Harrison E. Salisbury | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/rosenthal-is-disappointed-by-loss-in-party-coalition.html | Rosenthal Is Disappointed By Loss in Party Coalition | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/all-nations-are-fluent-in-incivility.html | All Nations Are Fluent In Incivility | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/manuela-albuquerque-married-in-india-to-craig-hamilton-scott.html | Manuela Albuquerque Married In India to Craig Hamilton Scott | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/red-cross-to-assume-new-roles.html | Red Cross To Assume New Roles | True | By Lacey Fosburgh | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/lake-placid-sled-wins.html | Lake Placid Sled Wins | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/riverside-church-will-give-150000-a-year-to-the-poor.html | Riverside Church Will Give $150,000 a Year to the Poor | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/young-activists-plan-wide-environmental-protest.html | Young Activists Plan Wide Environmental Protest | True | By Gladwin Hill; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/bomb-on-ethiopian-aircraft-discovered-at-rome-airport.html | Bomb on Ethiopian Aircraft Discovered at Rome Airport | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/white-rhodesia-officially-takes-republic-status-the-proclamation.html | The Proclamation Severing Last Ties With Britain Dissolves Parliament | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/dr-me-tresselt-52-nyu-psychologist.html | DR. M. E. TRESSELT, 52, N.Y.U. PSYCHOLOGIST | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/two-debuts-spark-city-operas-rigoletto.html | Two Debuts Spark. City Opera's â€šÃ„Ã²Rigolettoâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/tosca-sparkles-in-skilled-hands-tito-gobbi-sings-scarpia-for-first.html | ´TOSCAâ€šÃ„Ã´ SPARKLES IN SKILLED HANDS | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/reform-of-umw-gets-new-support-rockefeller-of-west-virginia-aligns.html | REFORM OF U.M.W. GETS NEW SUPPORT | True | By Ben A. Franklin; Special to The New York Times | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/mayor-to-be-in-capital-while-pompidou-is-here.html | Mayor to Be in Capital While Pompidou Is Here | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/city-bank-to-test-certificate-plan-joins-big-boards-central-service.html | CITY BANK TO TEST CERTIFICATE PLAN | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/greeks-toppled-by-gottschee-10-victors-in-new-york-final-of-soccer.html | GREEKS TOPPLED BY GOTTSCHEE, 1â€šÃ„Ã²0 | True | | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-02 | 1970-03-02 | https://www.nytimes.com/1970/03/02/archives/excess-demand-over-burns-says-federal-reserve-chairman-expects.html | â€šÃ„Ã²EXCESS DEMANDâ€šÃ„Ã´ OVER, BURNS SAYS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776754 | B00000568131 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/college-school-results.html | College, School Results | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/israel-reports-guerrillas-cross-from-lebanon-at-record-rate-lebanon.html | Israel Reports Guerrillas Cross From Lebanon at Record Rate | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/new-jeanette-glass-plant.html | New Jeanette Glass Plant | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/stolen-moondust-vial-found-in-los-angeles.html | Stolen Moonâ€šÃ„Â²Dust Vial Found in Los Angeles | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dispute-and-wind-mar-track-meet-walk-race-leads-to-blows-panama-mar.html | DISPUTE AND WIND MAR TRACK MEET | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jersey-school-closed.html | Jersey School Closed | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/maisel-opposes-a-mortgage-bill-reserve-member-criticizes-secondary.html | MAISEL OPPOSES A MORTGAGE BILL | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/3d-airline-american-begins-747-service.html | 3d Airline, American, Begins 747 Service | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/fillys-gallop-heralds-aqueduct-opening.html | Filly's Gallop Heralds Aqueduct Opening | True | By Steve Cady | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/members-of-carnegie-panel.html | Members of Carnegie Panel | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bronx-vote-to-fill-seat-in-assembly.html | BRONX VOTE TO FILL SEAT IN ASSEMBLY | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/rickover-says-agency-to-recover-excess-profits-is-hopelessly.html | Rickover Says Agency to Recover Excess Profits Is Hopelessly Understaffed | True | BY Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jewish-aides-wait-in-vain-for-a-promised-meeting.html | Jewish Aides Wait in Vain for a Promised Meeting | True | By Irving Spiegel | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/conqueror-of-everest-has-found-other-obstacles-to-overcome.html | Conqueror of Everest Has Found Other Obstacles to Overcome | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/3-jersey-panthers-go-on-trial.html | 3 Jersey Panthers Go on Trial | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/march-complyin-mapped-to-tie-up-draft-boards-work.html | March â€šÃ„Â¢Complyâ€šÃ„Â¢Inâ€šÃ„Â´ Mapped to Tie Up Draft Boardsâ€šÃ„Â´ Work | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/shrivers-successor-may-be-ibm-aide.html | SHRIVER'S SUCCESSOR MAY BE I.B.M. AIDE | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/us-captures-5th-straight-in-world-hockey-tourney.html | U.S. Captures 5th Straight In World Hockey Tourney | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-meir-says-pickets-feel-they-act-properly.html | Mrs. Meir Says Pickets Feel They Act Properly | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/going-through-channels-fails-to-get-rangers-key-tv-spots.html | Going Through Channels Fails To Get Rangers Key TV Spots | True | By Gerald Eskenazi | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sec-drops-registration-of-stock-investors-inc.html | S.E.C. Drops Registration Of Stock Investors, Inc. | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/maravich-sets-season-scoring-mark-lsu-ace-hits-55-for-total-of-1263.html | Maravich Sets Season Scoring Mark | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/2-saigon-deputies-fasting-for-chau-protest-at-national-assembly.html | 2 SAIGON DEPUTIES FASTING FOR CHAU | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/article-1-no-title.html | TRANQUILITY BASE, PITTSBURGH | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/106-yachts-sail-to-windward-in-race-from-miami-to-nassau.html | 106 Yachts Sail to Windward In Race From Miami to Nassau | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dr-joseph-b-schechtman-dies-worker-for-zionism-since-1917.html | Dr. Joseph B. Sahechtman Dies; Worker fOr Zionism Since 1917 | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/maddox-loses-appeal-to-run-for-reelection.html | Maddox Loses Appeal To Run for Reâ€šÃ„Â°election | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/stans-is-hopeful-on-import-woes.html | STANS IS HOPEFUL ON IMPORT WOES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/ramos-laguva-meet-for-title-tonight.html | RAMOS, LAGUNA MEET FOR TITLE TONIGHT | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/hanna-lifts-price-of-pig-iron-3-a-ton.html | FIANNA LIFTS PRICE OF PIG IRON $3 A TON | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/wood-field-and-stream-hits-and-kisses-in-keys.html | Wood, Field and Stream: Hits and Misses in Keys | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/george-washington-high-shut-after-disturbances-by-students.html | George Washington High Shut After Disturbances by Students | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/new-van-dantzig-ballet-in-london-stars-nureyev.html | New van Dantzig Ballet in London Stars Nureyev | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/protests-puzzle-and-up-set-french-concern-is-expressed-over.html | PROTESTS PUZZLE AND UPSET FRENCH | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/tv-net-begins-series-on-smoking-programs-will-examine-habit-and.html | T.V.N.E.T. Begins Serieson Smoking | True | By Jack Gould | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/rise-in-violence-vexes-london-police.html | Rise in Violence Vexes London Police | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/senate-opens-debate-on-voting-rights.html | Senate Opens Debate on Voting Rights | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/screen-odyssey-of-a-difficult-boy-of-10-in-france.html | Screen: Odyssey of a Difficult Boy of 10 in France | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/moseley-lenz-herman-makes-debut.html | Moseley Lenz Herman Makes Debut | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/nixon-apology-irks-chicago-officials.html | NIXON APOLOGY IRKS CHICAGO OFFICIALS | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/democrats-back-obrien-for-post-exchairman-reconsidering-refusal-to.html | DEMOCRATS BACK O'BRIEN FOR POST | | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dr-schuman-heads-electronic-concern.html | DR. SCHUMAN HEADS ELECTRONIC CONCERN | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/memorial-services.html | Memorial Service | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/st-cecilia-chorus-sings-faure-and-beethoven-compositions.html | St. Cecilia Chorus Sings Faure And Beethoven Compositions | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/evalyn-steinbock-cellist-in-recital.html | EVALYN STEINBOCK, CELLIST, IN RECITAL | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/utah-returning-to-garden-event-highscoring-team-led-by-newlin-miami.html | UTAH RETURNING TO GARDEN EVENT | True | By Sam Goldaper | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/woman-pleads-guilty-in-theft-of-400000-from-welfare-unit.html | Woman Pleads Guilty in Theft Of $400,000 From Welfare Unit | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/ireland-welcomes-senator-kennedy.html | Ireland Welcomes Senator Kennedy | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/legalizing-abortion.html | Legalizing Abortion | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bolivian-reporters-publish-only-paper.html | BOLIVIAN REPORTERS PUBLISH ONLY PAPER | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/merged-railroad-expects-gains.html | Merged Railroad Expects Gains | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/henry-audrey-63-economist-dies-sarah-lawrence-professor-wrote-on.html | HENRY AUBREY, 63, ECONOMIST, DIES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/a-music-student-becomes-fiance-of-miss-brandt.html | A Music Student Becomes Fiance Of Miss Brandt | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/lindsay-cites-protocol-on-reception-of-visitors.html | Lindsay Cites Protocol on Reception of Visitors | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/leroy-throckmorton.html | LEROY THROCKMORTON | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dunlop-planning-a-pirelli-linkâ€šÃ„Â°UP-british-and-italian-makers-of.html | DUNLOP PLANNING A PIRELLI LINKâ€šÃ„Â°UP | | By John M. Lee;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/prices-advance-for-soybean-oil-sharpest-oneday-gain-in-nearly-6.html | PRICES ADVANCE FOR SOYBEAN OIL | True | By James J. Abele | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/ribicoff-and-nelson-oppose-carswells-confirmation.html | Ribicoff and Nelson Oppose Carswell's Confirmation | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/party-to-aid-community-gallery.html | Party to Aid Community Gallery | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jersey-teachers-pay-strike-fines-east-brunswick-penalties-levied.html | JERSEY TEACHERS PAY STRIKE FINES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/new-hampshire-road-delayed-as-peril-to-old-man-of-mountain.html | New Hampshire Road Delayed As Peril to Old Man of Mountain | True | By Edward Hudson | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/johnson-suffers-chest-pains-enters-hospital-may-remain-several-days.html | Johnson Suffers Chest Pains, Enters Hospital | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/assembly-votes-a-narcotics-bill-fatal-injections-would-be-2ddegree.html | ASSEMBLY VOTES A NARCOTICS BILL | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/italy-begins-to-evacuate-6000-from-town-where-land-rises.html | Italy Begins to Evacuate 6,000 From Town Where Land Rises | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bonn-holds-2-women-on-charge-of-spying.html | BONN HOLDS 2 WOMEN ON CHARGE OF SPYING | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/william-bokum-66-business-adviser.html | WILLIAM BOKUM, 66, BUSINESS ADVISER | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/guard-pulled-from-area-of-california-student-riots.html | Guard Pulled From Area Of California Student Riots | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/nixon-gives-mosque-a-gift.html | Nixon Gives Mosque a Gift | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/reform-democrats-give-plans-to-prevent-rooney-nomination.html | Reform Democrats Give Plans To Prevent Rooney Nomination | True | By Clayton Knowles | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/swedes-accept-deserters.html | Swedes Accept Deserters | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/supreme-court-lets-stand-a-15million-damage-award-against-mine.html | Supreme Court Lets Stand a $1.5â€šÃ„Â°Million Damage Award Against Mine Union | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/a-59285-request-by-a-ouija-board-ruledfraud-here.html | A $59,285 Request By a Ouija Board Ruledfraud Here | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/virginia-bridge-to-reopen.html | Virginia Bridge to Reopen | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/antipollution-aid-urged.html | Antipollution Aid Urged | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sales-gains-lag-for-citys-stores-seven-major-outlets-found-rises.html | SALES GAINS LAG FOR CITY'S STORES | True | By Isadore Barmash | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/ten-us-judges-ask-guide-on-contempt.html | TEN U.S. JUDGES ASK GUIDE ON CONTEMPT | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/expolice-officer-is-executed-in-iraq.html | EXâ€šÃ„Â°POLICE OFFICER IS EXECUTED IN IRAQ | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/silent-screen-is-heavy-favorite-for-flamingo-today.html | Silent Screen Isâ€šÃ„Â°Heavy Favorite for Flamingo Today | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/crew-of-apollo-13-faces-quarantine-new-plan-related-to-hilly.html | CREW OF APOLLO 13 FACES QUARANTINE | True | By Jhon Noble Wilford Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/ncaa-zone-imperils-so-carolina.html | N.C.A.A. â€šÃ„Ã²Zoneâ€šÃ„Ã´ Imperils So. Carolina | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/rotc-rolls-fall-by-25-pc-animosity-on-campus-is-cited.html | R.O.T.C. Rolls Fall by 25 P.C.; â€šÃ„Ã²Animosityâ€šÃ„Ã´ on Campus Is Cited | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/group-aims-to-implement-riot-commissions-plans.html | Group Aims to Implement Riot Commission's Plans | True | By Rudy Johnson | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/gorilla-is-born-in-zoo.html | Gorilla Is Born in Zoo | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jerseys-high-court-backs-districting-proposal-legislative.html | Jersey's Nigh Court Backs Districting Proposal | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/heart-of-bitter-strike.html | Heart of Bitter Strike | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/signed-editorials-favored.html | Signed Editorials Favored | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/2-germanys-aides-confer-on-brandtstoph-parley.html | 2 Germanysâ€šÃ„Ã´ Aides Confer On Brandtâ€šÃ„Ã²Stoph Parley | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/high-court-sets-5year-deadline-on-draft-penalty-youths-who-do-not.html | Youths Who Do Not Register at Age 18 Ruled Free of Prosecution at Age 23 | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/high-court-to-hear-sex-discrimination-test-will-review-law-to-give.html | High Court to Hear Sex Discrimination Test | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/tk-stevenson-86-exaide-at-western-electric-dead.html | T. K. Stevenson 86, Exâ€šÃ„Ã²Aide At Western Electric, Dead | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/surprise-for-his-wife-woodworker-turns-bedroom-into-cave.html | Surprise for His Wife: Woodworker Turns Bedroom Into Cave | True | By Lisa Hammel | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/democracy-at-work-in-austria.html | Democracy at Work in Austria | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/fight-on-harbor-derelicts-to-be-mapped.html | Fight on Harbor Derelicts to Be Mapiâ€šÃ„¸Â«ª¹Ded | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/alfred-rejall-84-hunter-professor.html | ALFRED REJALL, 84, HUNTER PROFESSOR | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bridge-dallas-aces-beat-the-circus-as-seven-weeks-of-play-end.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jews-affronted-leaders-appalled-as-french-president-cancels-talk.html | JEWS AFFRONTED | True | By Homer Bigart | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/carnegie-chairman-clark-kerr.html | Carnegie Chairman Clark Kerr | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dispute-renewed-in-mile-incident-liquori-declares-pole-star.html | DISPUTE RENEWED IN MILE INCIDENT | True | By Neil Amdur | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/reserve-studies-bars-to-small-denominations-of-high-interest-rates.html | Reserve Studies Bars to Small Denominations at High Interest Rates | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bluebird-is-voted-official-state-bird-with-one-dissenter.html | Bluebird Is Voted Official State Bird With One Dissenter | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/entry-of-personality-and-high-echelon-in-hialeah-race.html | Entry of Personality and High Echelon in Hialeah Race | True | By Joe Nichols;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/finlandia-fund-will-honor-three-at-dinner-here.html | Finlandia Fund WillHonorThree At Dinner Here | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/article-2-no-title-shares-view-japan-textile-problem-will-be-solved.html | Shares View Japan Textile Problem Will Be Solved | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/some-transit-police-still-working-in-pairs.html | Some Transit Police Still Working in Pairs | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/observer-why-you-cant-get-anyone-on-the-phone.html | Observer. Why You Can't Get Anyone on the Phone | True | By Russell Baker | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/army-draft-case-lost-by-yankees-club-ordered-to-pay-1784-to-farm.html | ARMY DRAFT CASE LOST BY YANKEES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/threefourths-of-teachers-return-to-jobs-in-kentucky.html | Threeâ€šÃ„Âª Fourths of Teachers Return to Jobs in Kentucky | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/neglect-but-not-benign.html | Neglectâ€šÃ„Â®but Not â€šÃ„Â²Benignâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jeffrey-solow-20-excels-on-cello-displays-technique-tone-and-fiery.html | JEFFREYSOLOW, 20, EXCELS ON CELLO | True | By Theodore Strongin | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/morrell-s-lockhart-dies-exaide-of-city-bar-group.html | Morrell. S. Lockhart Dies; Exâ€šÃ„Â¢Aide of City Bar Group | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/cliffs-iron-to-back-australia-ore-plan-cliffs-iron-to-aid-australia.html | Cliffs Iron to Back Australia Ore Plan | True | By Robert Walker | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/market-place-gauging-level-of-confidence.html | Market Place: Gauging Level Of Confidence | True | By Robert Metz | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/cape-cod-fund-rise-backed.html | Cape Cod Fund Rise Backed | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/white-house-backs-curbs-on-use-of-swiss-accounts-nixon-backs-bill.html | White House Backs Curbs On Use of Swiss Accounts | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sharp-slump-at-boeing-plant-puts-seattle-economy-in-a-tailspin.html | Sharp Slump at Boeing Plant Puts Seattle Economy in a Tailspin | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/paul-christman-is-dead.html | Paul Christman Is Dead | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/fairfield-six-tops-city-54.html | Fairfield Six Tops City, 5â€šÃ„Â´4 | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/in-the-nation-nevada-confounds-mr-nixon.html | In The Nation: Nevada Confounds Mr. Nixon | True | By Tom Wicker | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/cokes-retires-from-ring.html | Cokes Retires From Ring | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/two-new-copters-placed-in-service-at-three-airports.html | Two New Copters Placed in Service At Three Airports | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/fcc-aide-denies-double-standard-answering-cbs-johnson-defends-role.html | F.C.G. AIDE DENIES DOUBLE STANDARD | True | By George Gent | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/13-panthers-bar-promise-to-judge-decline-to-guarantee-their-conduct.html | 13 PANTHERS BAR PROMISE TO JUDGE | True | By Edith Evans Asbury | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/john-c-henderson.html | JOHN C. HENDERSON | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/city-controller-aide-named.html | City Controller Aide Named | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/albany-turns-new-leaf-new-page-turns-heads.html | Albany Turns New Leaf, New Page Turns Heads | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/press-curb-bill-urged.html | Press Curb Bill Urged | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/arsenal-explosion-kills-4-in-bolivia.html | ARSENAL EXPLOSION KILLS 4 IN BOLIVIA | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/negro-teachers-ousted-on-coast-san-francisco-state-drops-all-6-in.html | NEGRO TEACHERS OUSTED ON COAST | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/91day-bill-rate-is-up-slightly-at-treasurys-weekly-auction.html | 91â€šÃ„Âª Day Bill Rate Is Up Slightly At Treasury's Weekly Auction | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/5-women-named-aquanaut-team-hickel-says-foreign-group-will-join.html | 5 WOMEN NAMED AQUANAUT TEAM | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-rosa-madell.html | MRS. ROSA MADELL | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/buffalo-state-student-strikers-list-demands-at-rally-of-3000.html | Buffalo State Student Strikers List Demands at Rally of 3,000 | True | By Paul L. Montgomery;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/no-plan-yet-to-shut-office.html | No Plan Yet to Shut Office | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/how-austin-pendleton-uneasily-crawled-to-success.html | How Austin PendletonUneasily Crawled to Success | True | By Mel Gussow | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/party-expulsion-among-penalties-dolmatov-head-of-moscow-track-is.html | PARTY EXPULSION AMONG PENALTIES | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/welfare-guards-walk-off-jobs-seeking-the-right-to-bear-arms.html | Welfare Guards Walk Off Jobs, Seeking the Right to Bear Arms | True | By Mecandllsh Phillips | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/spring-in-moscow-is-an-unspringlike-15-degrees.html | Spring in Moscow is an Unspringlike 15 Degrees | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/councilmen-angered-by-hunts-point-decay.html | Councilmen Angered by Hunts. Point Decay | True | By David K. Shipler | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/us-ship-seeking-caribbean-treasure-is-freed-by-cuba.html | U.S. Ship Seeking Caribbean Treasure Is Freed by Cuba | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/desegregation-dispute-shuts-rochester-schools.html | Desegregation Dispute Shuts Rochester Schools | True | By Andrew H. Malcolm;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/kennedy-spaniel-disappears.html | Kennedy Spaniel Disappears | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/former-yankee-now-owner-of-salon-hopes-to-achieve-success-with.html | Former Yankee, Now Owner of Salon, Hopes to Achieve Success With Astros | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/for-hairdressers-longer-skirts-mean-shorter-locks.html | For Hairdressers, Longer Skirts Mean Shorter Locks | True | By Angela Taylor | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/midlength-didnt-come-easily-go-scaasi-but-hes-committed-to-it.html | Midâ€šÃ„Â°Length Didn't Come Easily to Scaasi, but He's Committed to | True | By Bernadine Morris | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/rhodesias-first-day-as-a-republic-passes-quietly.html | Rhodesia's First Day As a Republic Passes Quietly | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/nuclear-plant-set-by-allied-chemical-and-gulf-in-south.html | Nuclear Plant Set By Allied Chemical And Gulf in South | True | By Gene Smith | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/computer-judging-pacification-drive.html | COMPUTER JUDGING PACIFICATION DRIVE | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/us-president-flies-to-city-and-mayor-flies-to-capital.html | U.S. President Flies to City And Mayor Flies to Capital | True | By Robert B. Semple Jr. | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/briton-is-sentenced-in-plot-to-bomb-jet.html | BRITON IS SENTENCED IN PLOT TO BOMB JET | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-nixon-starts-4day-tour-of-students-volunteer-projects.html | Mrs. Nixon Starts 4â€šÃ„Â³Day Tour Of Student Volunteer Projects | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/quarterly-dividend-up-companies-issue-earnings-figures.html | Quarterly Dividend Up | True | By Clare M. Reckert | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/individual-policies-grow-insurance-rises-at-metropolitan.html | Individual Policies Grow | True | By Robert J. Cole | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/india-urged-to-save-lions.html | India Urged to Save Lions | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/paul-christman-football-star-and-tv-commentator-is-dead.html | Paul Christman, Football Star And TV Commentator, Is Dead | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/panthers-cite-murtaghs-arrest-in-51-on-neglectofduty-change.html | Panthers Cite Murtagh's Arrest In â€šÃ„Â³51 on Neglectâ€šÃ„Â³Ofâ€šÃ„Â³Duty Charge | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/b52s-bomb-delta-close-to-cambodia.html | Bâ€šÃ„Â³52'S BOMB DELTA CLOSE TO CAMBODIA | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/senator-urges-relaxing-of-economic-restraint-to-avoid-recession.html | Senator Urges Relaxing of Economic Restraint to Avoid Recession | True | By H. Erich Heinemann | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/4-rinks-win-twice-in-national-curling.html | 4 RINKS WIN TWICE IN NATIONAL CURLING | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mayor-disputes-governor-on-crime-aid.html | Mayor Disputes Governor on Crime Aid | True | By Richard L. Madden;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/5-more-youths-die-of-heroin-2-victims-are-17-and-3-are-20.html | 5 More Youths Die of Heroin; 2 Victims Are 17 arced 3 Are 20 | True | By Barbara Campbell | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/strike-at-london-airport-threatens-traffic-flow.html | Strike at London Airport Threatens, Traffic Flow | True | By Anthony Lewis;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mantle-joins-yanks-as-special-adviser.html | MANTLE JOINS YANKS AS SPECIAL ADVISER | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/last-of-fi-dix-38-guilty-of-rioting.html | LAST OF â€šÃ„Â³FT. DIX 38â€šÃ„Â³ GUILTY OF RIOTING | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/helen-hayes-raises-sights-to-70year-stage-career.html | Helen Hayes Raises Sights to 70â€šÃ„Â°Year Stage Career | True | By Louis Calta | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/murphy-and-troupe-offer-dance-works.html | MURPHY AND TROUPE OFFER DANCE WORKS | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/the-promise-of-equality.html | The Promise of Equality | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/marriage-announcement-1-no-title.html | TUESDAY, MARCH 3, 1970 | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/senators-voice-concern.html | Senators Voice Concern | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/stans-notes-points.html | Stans Notes Points | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/excerpts-from-report-of-the-carnegie-commission-on-equality-in.html | Excerpts From Report of the Carnegie Commission on Equality in Higher Education | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-pompidou-cancels-appointments.html | Mrs. Pompidou Cancels Appointments | True | By Marylin Bender | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/winners-of-1969-book-awards-named.html | Winners of 1969 Book Awards Named | True | By Henry Raymont | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mime-complements-program-of-dance.html | MIME COMPLEMENTS PROGRAM OF DANCE | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/indian-fans-divided-over-harrelsons-shorn-locks.html | Indian Fans Divided Over Harrelson's Shorn Locks | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/state-senator-will-be-tried-on-perjury-count-this-month.html | State Senator Will Be Tried On Perjury Count This Month | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/laotian-general-tells-of-us-limit-on-bombing-raids-commander.html | LAOTIAN GENERAL TELLS OF U.S. LIMIT ON BOMBING RAIDS | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/army-ends-phase-of-clubs-inquiry.html | ARMY ENDS PHASE CLUBS INQUIRY | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-fergus-redmond.html | MRS. FERGUS REDMOND | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/jewish-men-hold-foodless-banquet-as-pompidou-dines.html | Jewish. Nen Hold â€šÃ„Ã²Foodless Banquetâ€šÃ„Ã´ As Pompidou Dines | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/closeness-of-demonstration-not-its-size-angers-visitor.html | Closeness of Demonstration, Not Its Size, Angers Visitor | True | By Henry Tanner | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/inquiry-is-sought-in-cemetery-strike.html | INQUIRY IS SOUGHT IN CEMETERY STRIKE | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/suit-charges-bias-in-queens-schools.html | Suit Charges Bias in Queens Schools | True | By M. A. Farber | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/socialists-in-austria-confer-on-new-regime.html | Socialists in Austria Confer on New Regime | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/19-students-given-a-rare-probation-brooklyn-college-arson-is-turned.html | 19 STUDENTS GIVEN A RARE PROBATION | True | By Morris Kaplan | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/sitin-at-elmira-college-protests-womens-curfew.html | Sitâ€šÃ„Â²In at Elmira College Protests Women's Curfew | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/advertising-frohlich-in-general-practice.html | Advertising: Frohlich in General Practice | True | By Philip H. Dougherty | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/television.html | Television | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/colombian-boxer-is-floored-in-7th-toro-bids-for-welterweight-title.html | COLOMBIAN BOXER IS FLOORED IN 7TH | True | By Dave Anderson | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/pipefitters-son-wins-a-10000-science-award.html | Pipefitter's Son Wins A $10,000 Science Award | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/charge-in-big-a-p-fire-quashed-again-in-queens.html | Charge in Big A. | True | By Robert D. McFadden | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/british-pleas-to-us.html | British Pleas to U. S | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/house-liberals-expected-to-back-nixon-on-welfare-democratic-panel.html | HOUSE LIBERALS EXPECTED TO BACK NIXON ON WELFARE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/udette-triumphs-by-nose-in-roosevelt-feature-pace.html | Udette Triumphs, by Nose In Roosevelt Feature Pace | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/four-is-better-than-six.html | Four Is Better Than Six | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/murder-of-narcotics-informers-on-rise-law-authorities-report-law.html | Murder of Narcotics Informers On Rise, Law Authorities Report | True | By Craig R. Whitney | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/miss-hammond-plans-nuptials.html | Miss Hammond Plans Nuptials | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/chief-physician-named-at-hospital-for-surgery.html | Chief Physician Named At Hospital for Surgery | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/2600-are-laid-off-at-handley-page.html | 2,600 ARE LAID OFF AT HANDLEY PAGE | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/plows-free-canyon-tourists.html | Plows Free Canyon Tourists | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/quintuplets-mothers-advice-have-one-at-a-time.html | Quintupletsâ€šÃ„Â´ Mother's Advice: Have â€šÃ„Â´One at a Timeâ€šÃ„Â´ | True | By Deirdre Carmody | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/mrs-lincoln-werden.html | MRS. LINCOLN WERDEN | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/11-nations-spent-some-paper-gold-new-currency-plan-found-wide-use.html | 11 NATIONS â€šÃ„Â´SPENTâ€šÃ„Â´ SOME â€šÃ„Â´PAPER GOLDâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/swiss-court-ruling.html | Swiss Court Ruling | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/paris-money-talk-held-by-jenkins-briton-and-french-finance-minister.html | PARIS MONEY TALK HELD BY JENKINS | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/college-opportunity-for-all-urged-in-carnegie-report-kerr-panel.html | College Opportunity for All Urged in Carnegie Report | True | By William K. Stevens | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/spanish-mackerel-catch-compensates-for-absence-of-tarpon-bonefish.html | Spanish Mackerel Catch Compensates for Absence of Tarpon, Bonefish | True | By Nelson Bryant;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/cyril-j-coleman.html | CYRIL J. COLEMAN. | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/thant-suggests-council-meet.html | Thant Suggests Council Meet | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/camille-prompts-a-change-in-storm-tracking-system.html | Camille Prompts a Change In Storm Tracking System | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/books-of-the-times-myth-is-alive-in-latin-america.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/burlington-northern-joins-four-carriers-in-new-system-railroad.html | Burlington Northern Joins Four Carriers in New System | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/bp-gets-indonesia-oil-rights.html | B.P. Gets Indonesia Oil Rights | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/guatemalan-vote-is-won-by-colonel-but-he-lacks-majority-and-issue.html | GUATEMALAN VOTE IS WON BY COLONEL | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/dr-joseph-m-jabbour.html | DR. JOSEPH M. JABBOUR | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/moynihan-explains-his-memo-urging-neglect-of-racial-issue.html | Moynihan Explains His Memo Urging Neglect of Racial Issue | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/miss-steiner-to-be-a-bride.html | Miss Steiner To Be a Bride | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/margaret-b-deutsch-is-engaged-to-lieut-harold-carroll-of-navy.html | Margaret B. Deutsch Is Engaged To Lieut. Harold Carroll of Navy | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/pompidou-ending-visit-hails-nixons-leadership-pompidou-ending-visit.html | Pompidou, Ending Visit, Hails Nixon's Leadership | True | By Peter Kihss | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/strike-is-barred-on-one-railroad-court-orders-4-unions-to-bargain.html | STRIKE IS BARRED ON ONE RAILROAD | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/consolidated-edison-elects.html | Consolidated Edison Elects | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/irish-give-key-to-city-to-panthers-as-symbol.html | Irish Give Key to City To Panthers as Symbol | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/25-students-held-in-illinois-protest.html | 25 STUDENTS HELD IN ILLINOIS PROTEST | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/leary-is-sentenced-to-a-10year-term-in-marijuana-case.html | Leary Is Sentenced To a 10â€šÃ„Â²Year Term In Marijuana Case | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/clerk-dies-in-hotel-fire.html | Clerk Dies in Hotel Fire | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/gm-shifts-management-gears-again-gm-again-shifts-executive-gears.html | G.M. Shifts Management Gears Again | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/graebner-and-koch-advance-in-tennis.html | GRAEBNER AND KOCH ADVANCE IN TENNIS | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/french-police-hurt-in-clash.html | French Police Hurt in Clash | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/selvy-resigns-post-as-furman-coach.html | SELVY RESIGNS POST AS FURMAN COACH | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/leading-soviet-intellectuals-add-their-names-to-national-press.html | Leading Soviet Intellectuals Add Their Names to National Press Campaign Denouncing Israel and Zionism | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/art-and-technology-merge-at-exhibit.html | Art and Technology Merge at Exhibit | True | By Nancy Moran | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/stage-billy-noname-uneven-musical-begins-run-bright-cast-pictures.html | Stage: â€šÃ„Â²Billy Noname,â€šÃ„Â´ Uneven Musical, Begins Run | True | By Clive Barnes | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/brandt-supports-british.html | Brandt Supports British | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/baboolal-rides-4-bowie-victors.html | BABOOLAL RIDES 4 BOWIE VICTORS | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-03 | 1970-03-03 | https://www.nytimes.com/1970/03/03/archives/pompidou-a-gourmet-ate-roast-beef-twice.html | Pompidou, a Gourmet, Ate Roast Beef Twice | True | | 1998-02-02 | RE0000776751 | B00000568128 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/lakers-defeated-by-hawks-10193.html | LAKERS DEFEATED BY HAWKS, 101â€šÃ„Â³93 | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/belmont-nominees.html | Belmont Nominees | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/power-retires-saturday-as-elections-board-head.html | Power Retires Saturday As Elections Board Head | True | By Clayton Knowles | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/allen-l-hatch.html | ALLEN L. HATCH | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/housing-discrimination-ruled-damages-cause.html | Housing Discrimination Ruled Damages Cause | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/excerpts-from-the-presidents-special-message-to-congress-on.html | Excerpts From the President's Special Message to Congress on Education Reform | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/the-dance-arpinos-frothy-confetti-6-young-members-of-joffrey-troupe.html | The Dance: Arpino's Frothy â€šÃ„Ã´Confettiâ€šÃ„Ã´ | True | By Clive Barnes | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/ibm-and-cogar-settle-dispute-on-trade-secrets.html | I.B.M. and Cogar Settle Dispute on Trade Secrets | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/tv-stations-future-in-wisconsin-in-peril.html | TV STATION'S FUTURE IN WISCONSIN IN PERIL | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/crockerciticizens-bank-elects-a-president-39.html | Crockerâ€šÃ„Ã´Citizens Bank Elects a President, 39 | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/a-big-board-firm-grows-restless-donaldson-adds-to-reasons-it-may.html | A BIG BOARD FIRM GROWS RESTLESS | True | By Terry Robards | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/belgrade-bars-trip-to-us-djilas-says.html | BELGRADE BARS TRIP TO U.S., DJILAS SAYS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/smith-tops-parom-in-national-tennis-nastase-advances.html | Smith Tops Parom In National Tennis; Nastase Advances | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/president-urges-congress-to-bar-railroad-strike-his-proposal-would.html | PRESIDENT URGES CONGRESS TO BAR RAILROAD STRIKE | True | By Christopher Lydon;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/nixon-proposes-reexamination-of-aid-to-schools-declares-country.html | NIXON PROPOSES REâ€šÃ„Ã´ EXAMINATION OF AID TO SCHOOLS | True | By Robert B. Seiviple Jr;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/french-hail-nixon-role-feel-crisis-has-eased.html | French Hail Nixon Role; Feel Crisis Has Eased | True | By Henry Giniger;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/radio.html | Radio | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/strike-again-shuts-londons-airport.html | STRIKE AGAIN SHUTS LONDON'S AIRPORT | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/swiss-crash-clue-found-in-wreckace.html | SWISS CRASH CLUE FOUND IN WRECKAGE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/10-mayors-unite-to-seek-us-help-lindsay-joins-9-in-a-lobby-to.html | 10 MAYORS UNITE TO SEEK U.S. HELP | True | By Richard L. Madden;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/internal-airline-in-israel-to-resume-mail-delivery.html | Internal Airline in Israel To Resume Mail Delivery | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/costs-and-space-plague-addicts-centers-treatment-centers-for.html | Costs and Space Plague Addictsâ€šÃ„Â´ Centers | True | By Barbara Campbell | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/palazzi-makes-his-debut-at-bonwits.html | Palazzi Makes His Debut at Bonwit's | True | By Bernadine Morris | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/philharmonic-fund-aided-by-oistrakh.html | PHILHARMONIC FUND AIDED BY OLSTRAKH | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/westchester-commuter-wins-penn-central-suit.html | Westchester Commuter Wins Penn Central Suit | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/wiles-post-sought.html | Wile's Post Sought | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/allentown-schools-to-open.html | Allentown Schools to Open | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/conferees-back-cigarette-curb-bill-outlaws-ads-on-radio-and-tv.html | CONFEREES BACK CIGARETTE CURB | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/the-allamerican-dessert.html | The Allâ€šÃ„Â°American Dessert | True | By Jean Hewitt | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/technology-is-called-a-threat-to-man.html | Technology Is Called a Threat to Man | True | By Henry Raymont | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/sports-of-the-times-delayed-dividend.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/greece-assigns-onassis-niarchos-lucrative-contract.html | Greece Assigns Onassis, Niarchos Lucrative Contract | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/some-tenants-facing-retroactive-rises.html | Some Tenants Facing Retroactive Rises | True | By David K. Shipler | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/gm-elects-director.html | G.M. Elects Director | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/article-3-no-title-reserve-clears-rochester-deal-holding-company.html | Article 3 â€šÃ„Â° No Title | True | By H. Erich Heinemann | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/cheers-protests-meet-mrs-nixon-but-support-is-dominant-in-kentucky.html | CHEERS, PROTESTS MEET MRS. NIXON | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/conferees-agree-on-oil-spill-curb-twomonth-deadlock-over-cost.html | CONFEREES AGREE ON OIL SPILL CURB | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mother-of-quintuplets-returns-to-jersey-home.html | Mother of Quintuplets Returns to Jersey Home | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/wolfson-recalls-hiring-of-fortas-says-he-paid-over-a-million-to.html | WOLFSON RECALLS HIRING OF FORTAS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/elliot-polinger-of-city-college-retired-professor-71-dies-on.html | ELLIOT POLINGER OF CITY COLLEGE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/55-are-arrested-in-brooklyn-in-a-wideranging-crackdown-on-school.html | 55 Are Arrested in Brooklyn in a Wideâ€šÃ„Â°Ranging Crackdown on School Narcotics | True | By Lawrence Jan Gelder | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/joycelyn-a-engel-is-affianced-to-joseph-dipalma-a-lawyer.html | Joycelyn A. Engel Is Affianced To Joseph DiPalnia, a Lawyer | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/so-africa-team-withdraws.html | So. Africa Team Withdraws | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/building-contracts-ease-by-glenn-fowler-new-contracts-for-building.html | Building Contracts Ease | True | By Glenn Fowler | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/britains-reserves-up-648million.html | BRITAIN'S RESERVES UP $64.8â€šÃ„Â'MILLION | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/horses-and-equipment.html | Horses and Equipment | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/boycott-to-back-professor-planned-in-massachusetts.html | Boycott to Back Professor Planned in Massachusetts | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/bankruptcy-action-wont-halt-this-years-card-at-lime-rock.html | Bankruptcy Action Won't Halt This Year's Card at Lime Rock | True | By John S. Radosta | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/earnings-decline-for-jp-stevens-company-says-customers-are-reducing.html | EARNINGS DECLINE FOR J. P. STEVENS | True | By Herbert Koshetz | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/giant-slalom-set-for-college-skiing.html | GIANT SLALOM SET FOR COLLEGE SKIING | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/murder-of-white-youth-linked-to-tiny-black-cult-in-michigan.html | Murder of White Youth Linked to Tiny Black Cult in Michigan | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/nuclearweapons-pact-takes-effect-thursday.html | Nuclearâ€šÃ„Â'Weapons Pact Takes Effect Thursday | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/harvard-asks-help-in-replacing-pusey.html | HARVARD ASKS HELP IN REPLACING PUSEY | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/robin-westgard-to-be-a-may-bride.html | Robin Westgard to Be a May Bride | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/union-disclaims-lo-biondo.html | Union Disclaims Lo Biondo | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/rochester-teachers-boycott-to-speed-integration.html | Rochester Teachers Boycott to Speed Integration | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/daley-admires-latest-chicago-protest.html | Daley Admires Latest Chicago Protest | True | By John Kifner;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/son-to-the-johnny-cashes.html | Son to the Johnny Cashes | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/winward-passage-first-yacht-to-finish-miaminassau-race.html | Windward Passage First Yacht To Finish Miamiâ€šÃ„Â³Nassau Race | True | By John Bendel;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/womens-league-to-honor-donors.html | Women's League To Honor Donors | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/newspaper-unions-asked-to-conference-with-kheel.html | Newspaper Unions Asked To Conference With Kheel | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/miss-benham-jeffrey-beauty-plan-nuptials.html | Miss Benham, Jeffrey Beatty Plan Nuptials | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/li-drug-squad-seizes-23.html | L.I. Drug Squad Seizes 23 | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/arctic-voyage-planned-for-icebreaking-tanker.html | Arctic Voyage Planned For Icebreaking Tanker | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/albany-allows-cpas-to-keep-silent-on-clients.html | Albany Allows C.P.A.'s To Keep Silent on Clients | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/woman-in-spy-case-linked-to-bonn-data.html | WOMAN IN SPY CASE LINKED TO BONN DATA | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/governor-leans-toward-backing-of-offtrack-bets-tentative-decision.html | GOVERNOR LEANS TOWARD BACKING OF OFFTRACK BETS | True | By Bill Kovach; Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/believer-in-world-trade.html | Believer in World Trade | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/check-turnover-rate-off-during-january.html | Check Turnover Rate Off During January | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/us-demonstrators-criticized-by-arabs.html | U.S. DEMONSTRATORS CRITICIZED BY ARABS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/new-forces-seem-astir-in-bulgaria-beneath-facade-of-red-orthodoxy.html | New Forces Seem Astir in Bulgaria Beneath Facade of Red Orthodoxy | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/expenditures-decline.html | Expenditures Decline | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/text-of-message-on-rails.html | Text of Message on Rails | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/subway-slum.html | Subway Slum | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/the-high-stakes-in-laos-us-worries-that-hanoi-is-in-position-to.html | The High Stakes in Laos | True | By Max Frankel;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/crisis-charged-in-air-pollution-here.html | Charged in Air Pollution Here | True | By David Bird | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/astronaut-sales-to-media-studied-nasa-reviewing-policy-of-exclusive.html | ASTRONAUT SALES TO MEDIA STUDIES | True | By John Noble Wilford | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/shultz-defends-oilimport-shift-task-force-proposal-would-protect.html | SHULTZ DEFENDS OILâ€šÃ„Â"IMPORT SHIFT | True | By Edwin L. Dale Jr;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/ford-amc-show-late-february-rise-gm-dips-in-period-ford-amc-post.html | Ford, A.M.C. Show Late February Rise, G.M. Dips in Period | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/pompidou-in-paris-says-trip-to-us-served-cause-of-peace-pompidou.html | Pompidou, in Paris, Says Trip To U.S. Served Cause of Peace | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/2-indicted-here-by-us-in-theft-of-1million.html | 2 Indicted Here by U.S. In Theft of $1â€šÃ„Â"Million | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/gop-foils-udall-strategy-and-wins-basketball-game-not-even-a-reagan.html | G.O. P. Foils Udall Strategy and Wins Basketball Game, | True | By John Lubell;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/capital-lined-up-by-hayden-stone-house-arranges-longterm-loans-from.html | CAPITAL LINED UP BY HAYDEN, STONE | True | By John J. Abele | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/black-protest-at-colby.html | Black Protest at Colby | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/guard-deployed-at-the-u-of-illinois.html | Guard Deployed at the U. of Illinois | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/celeste-holm-bringing-great-lakes-candida-here.html | Celeste Holm Bringing Great Lakes Candidaâ€šÃ„Â· Here | True | By Louis Calta | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/house-and-president-yield-to-senate-on-school-funds-ouse-and-nixon.html | House and President Yield To Senate on School Funds | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/drug-arrests-in-puerto-rico.html | Drug Arrests in Puerto Rico | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/strangled-woman-still-unidentified.html | STRANGLED WOMAN STILL UNIDENTIFIED | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/govenor-submitting-bill-on-no-fault-auto-surety.html | Governor Submitting Bill On â€šÃ„Â³No Faultâ€šÃ„Â´ Auto Surety | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/prices-are-raised-by-allied-chemical-allied-chemical-increases.html | Prices Are Raised By Allied Chemical | True | By Gerd Wilcice | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/park-stable-plan-is-called-dead-merola-in-council-asserts-backers.html | PARK STET PLAN IS CALLED â€šÃ„Â³DEADâ€šÃ„Â´ | True | By Maurice Carroll | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/silver-prices-up-in-active-market-government-sells-all-metal.html | SILVER PRICES UP IN ACTIVE MARKET | True | By James J. Abele | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/manila-police-prevent-march-on-us-embassy.html | Manila Police Prevent March on U.S. Embassy | True | By Philip Shabecoff;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/a-mex-is-mixed-in-quiet-trading-index-off-most-of-session-ends.html | AMEX IS MIXED IN QUIET TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/wigs-long-hair-or-short-bring-solace-to-gis-longhair-and-shorthair.html | Wigsâ€šÃ„Â® Long Hair or Shortâ€šÃ„Â®Bring Solace to | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/russian-and-nasser-confer.html | Russian and Nasser Confer | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/koppell-wins-assembly-seat-in-a-special-election-in-bronx.html | Koppell Wins Assembly Seat In a Special Election in Bronx | True | By Carter B. Horsley | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kentucky-school-strike-ends.html | Kentucky School Strike Ends | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/plans-discussed-on-coed-housing-columbia-and-barnard-act-to-resolve.html | PLANS DISCUSSED ON COED HOUSING | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/stalled-gg-train-delays-queensâ€šÃ„Ã'Brooklyn-riders.html | Stalled GG Train Delays Queensâ€šÃ„Ã'Brooklyn Riders | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/at-a-banquet-for-the-pompidous-a-french-menu-but-hotel-food.html | At a Banquet for the Pompidous A French Menu, but Hotel Food | True | By Craig Claiborne | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/oil-tanker-is-leaking-off-australia.html | Oil Tanker Is Leaking Off Australia | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/foreign-affairs-results-of-the-dialogue.html | Foreign Affairs: Results of the Dialogue | True | By C. L. Sulzberger | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/washington-aliis-licet-tibi-non-licet.html | Washington: â€šÃ„Ã'Allis Licet: Tibi Non Licet' | True | By James Reston | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/colgate-raising-tuition.html | Colzate Raising Tuition | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/st-johns-downs-boston-college-redmen-score-18th-victory-in-season.html | ST. JOHN'S DOWNS BOSTON COLLEGE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/stans-outlines-plans-for-minority-business-commerce-secretary-lists.html | Stans Outlines Plans for Minority Business | True | By Leonard Sloane | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/john-jacob-loeb-60-composer-for-guy-lombardo-shows-dies.html | John Jacob Loeb, 60, Composer For Guy Lombardo Shows, Dies | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/chart-of-the-flamingo.html | Chart of the Flamingo | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/us-economist-sees-tradebalance-goal.html | U.S. ECONOMIST SEES TRADEâ€šÃ„Ã'BALANCE GOAL | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/executive-vice-president-named-by-hart-schaffner.html | Executive Vice President Named by Hart Schaffner | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/books-of-the-times-good-man-dull-book.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/monday-night-fights.html | Monday Night Fights | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/rites-for-emma-harrison.html | Rites for Emma Harrison | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/press-pictures-awarded-prizes-photographers-here-open-their-34th.html | PRESS PICTURES AWARDED PRIZES | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/tug-strike-talks-continue.html | Tug Strike Talks Continue | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/exchange-names-chairman.html | Exchange Names Chairman | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/eclipse-to-test-einstein-theory.html | Eclipse to Test Einstein Theory | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/freight-rate-rise-sought-by-roads.html | FREIGHT RATE RISE SOUGHT BY ROADS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/sen-nelson-accused-of-creating-a-fear-of-birth-control-pill.html | Sen. Nelson Accused Creating a Fear Of Birth Control Pill | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/student-aid-curb-decried.html | Student Aid Curb Decried | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/senate-transit-bill-termed-inflexible.html | SENATE TRANSIT BILL TERMED INFLEXIBLE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/classes-canceled-in-uptown-school-protest-again-halts-lessons-at.html | CLASSES CANCELED IN UPTOWN SCHOOL | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/johnsons-mood-pleases-doctors-hardening-of-arteries-called-cause-of.html | JOHNSON'S MOOD PLEASES DOCTORS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/michael-s-barbino.html | MICHAEL S. BARBINO | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/key-swiss-banker-assails-us-stand.html | KEY SWISS BANKER ASSAILS U.S. STAND | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/idria-co-president-resigns.html | Idria Co. President Resigns | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/advertising-unlocking-the-key-to-hormozi.html | Advertising: Unlocking the Key to Hormozi | True | By Philip H. Dougherty | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/arkansas-tax-plan-killed.html | Arkansas Tax Plan Killed | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/agnew-has-iq-of-135-gop-paper-reports.html | Agnew Has I.Q. of 135, G.O.P. Paper Reports | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/advanced-study-institute-fills-social-sciences-post.html | Advanced Study Institute Fills Social Sciences Post | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/fireman-killed-in-boston.html | Fireman Killed in Boston | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/israelis-will-press-us-on-more-planes.html | ISRAELIS WILL PRESS. U.S. ON MORE PLANES | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/us-aides-decline-to-estimate-pullout-schedule-but-general-agrees-to.html | U.S. Aides Decline to Estimate Pullout Schedule | True | By Tad Szulc;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/buffalo-students-resume-classes-state-u-is-near-normal-but-strike.html | BUFFALO STUDENTS RESUME CLASSES | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/dr-daniel-comstock-86-dies-helped-to-develop-technicolor.html | Dr. Daniel Comstock, 86, Dies; Helped to Develop Technicolor | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/rangers-get-horton-of-leafs-meet-wings-here-tonight-defense-propped.html | Rangers Get Horton of Leafs, Meet Wings Here Tonight | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/frankel-columbia-professor-receives-van-doren-award.html | Frankel,Columbia Professor, Receives Van Doren Award | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/20-crash-victims-interred-in-israel.html | 20 CRASH VICTIMS INTERRED IN ISRAEL | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/transit-authority-police-urged-to-defy-orders-on-arrests-in-city.html | Transit Authority Police Urged To Defy Orders on Arrests in City | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/gas-routs-whites-who-upset-buses-at-carolina-school-gas-scatters.html | Gas Routs Whites Who Upset Buses At Carolina School | True | By Jon Nordheimer;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/pollution-shares-are-sold-quickly.html | POLLUTION SHARES ARE SOLD QUICKLY | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kennedy-assays-means-of-reform-in-dublin-he-criticizes-both.html | KENNEDY ASSAYS MEANS OF REFORM | True | By Anthony Lewis;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/hialeah-results.html | Hialeah Results | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/nixon-nominates-a-judge.html | Nixon Nominates a Judge | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/education-why-not-now.html | Educationâ€šÃ„.Â®Why Not Now? | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/obituary-1-no-title.html | HARRISON â€šÃ„.Â®Emma (Russell). Memorial service, Commnlty Church of N.Y., Sun day March 8, at 2 P.M. | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/westbury-meet-to-end-tonight-record-attendance-handle-likely-for.html | WESTBURY MEET TO END TONIGHT | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kunstler-urges-resistance-to-illegitimate-authority.html | Kunstler Urges Resistance To â€šÃ„.Â´Illegitimate Authorityâ€šÃ„.Â´ | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/penguins-return-daley.html | Penguins Return Daley | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/whitaker-no-longer-angry-player.html | Whitaker No Longer Angry Player | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/zoo-photo-exhibit-to-open.html | Zoo Photo Exhibit to Open | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/hightower-meets-museums-critics.html | Hightower Meets Museum's Critics | True | By Grace Glueck | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/limits-on-diplomatic-immunity.html | Limits on Diplomatic Immunity | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kheel-elected-bank-trustee.html | Kheel Elected Bank Trustee | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/nixon-will-make-un-aide-enjoy-arthur-watson-is-in-line-for.html | NIXON WILL MAKE U.N. AIDE ENVOY | True | By Richard Halloran;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/top-3yearolds-on-belmont-list-159-are-nominated-for-last-leb-of.html | TOP 3â€¦Â°YEARâ€¦Â°OLDS ON BELMONT LIST | True | By Steve Cady | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/federal-panel-is-told-that-unvented-gas-headers-are-intrinsically.html | Federal Panel Is Told That Unvented Gas Heaters Are Intrinsically Unsafeâ€¦Â´ | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/national-general-shows-a-net-loss-deficit-is-70399000-for-the.html | NATIONAL GENERAL SHOWS A NET LOSS | True | By Clare M. Reckert | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/new-england-five-wins-final.html | New England Five Wins Final | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/oil-from-burning-platform-reaches-island-in-the-gulf.html | Oil From Burning Platform Reaches Island in the Gulf | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mary-e-field-will-be-wed.html | Mary E. Field Will Be Wed | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/cost-of-torpedo-brings-criticism-eventual-figure-now-is-put-at-6.html | COST OF TORPEDO BRINGS CRITICISM | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/joyces-boyhood-home-near-dublin-is-up-for-sale.html | Joyce's Boyhood Home Near Dublin Is Up for Sale | True | By Hugh Smith;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/bridge-team-led-by-rubens-remains-unbeaten-in-double-knockout.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/jonas-asks-kreisky-to-form-a-cabinet.html | JONAS ASKS KREISKY TO FORM A CABINET | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/islamic-center-here-seek-funds-abroad.html | ISLAMIC CENTER HERE SEEK FUNDS ABROAD | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/2-quit-at-hew-over-civil-rights-say-nixon-curbs-efforts-125-staff.html | 2 QUIT AT H. E. W. OVER CIVIL RIGHTS | True | By John Herbers;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/shortweight-bagels-called-more-money-for-less-dough.html | Shortâ€šÃ„Â'Weight Bagels Called â€šÃ„Â²More Money for Less Doughâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/brandt-in-london-links-european-and-german-talks.html | Brandt, in London Links European and German Ta1ks | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/ramos-badly-cut-loses-to-laguna-panamanian-victor-in-9th-regains.html | RAMOS, BADLY CUT, LOSES TO LAGUNA | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/effect-of-ruling-on-draft-debated-views-differ-on-possible-increase.html | EFFECT OF RULING ON DRAFT DEBATED | True | By David E. Rosenbaum;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/a-new-warmth-marks-relations-between-communist-china-and-north.html | A New Warmth Marks Relations Between Communist China and North Korea | True | By Tillman Durdin;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/my-dad-george-wins-161400-flaming-by-nose-35-silent-screen-runs-8th.html | My Dad George Wins $161,400 Flamingo by Nose | True | By Joe Nichols;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/review-of-new-norma-will-appear-tomorrow.html | Review of New â€šÃ„Â²Normaâ€šÃ„Â´ Will Appear Tomorrow | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/bi-shively-driver-won-hambletonian.html | BI SHIVELY, DRIVER, WON HAMBLETONIAN | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/where-to-take-the-children.html | Where to Take the Children | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kings-beaten-31-by-black-hawks-goals-by-mikita-and-pappin-seal.html | KINGS BEATEN. 3â€šÃ„Â¹1, BY BLACK HAWKS | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/population-growth-agency.html | Population Growth Agency | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/obrien-accepts-democrats-call-yields-to-pleas-to-return-as-national.html | O'BRIEN ACCEPTS DEMOCRATS'â€šÃ„Â´ CALL | True | By R. W. Apple Jr;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/city-disciplines-welfare-guards-5-members-of-patrolmens-union-are.html | CITY DISCIPLINES WELFARE GUARDS | True | By Murray Illson | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/interest-rules-liberalized.html | Interest Rules Liberalized | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/data-concerns-can-sue-banks-reserve-clears-rochester-deal-supreme.html | Data Concerns Can Sue Banks; Reserve Clears Rochester Deal | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/kidney-fund-calls-for-bequests-of-organs-for-transplant-uses.html | Kidney Fund Calls for Bequests Of Organs for Transplant Uses | True | By Nancy Hicks | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/city-center-group-schedules-dance.html | City Center Group Schedules Dance | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/winner-drops-dead-after-race-on-coast.html | Winner Drops Dead After Race on Coast | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/cahill-opposes-plan.html | Cahill Opposes Plan | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/blue-chips-pace-gains-by-stocks-dow-adds-719-to-close-at-78742.html | BLUE CHIPS PACE GAINS BY STOCKS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/meyer-and-2-feminists-exchange-barbs-at-yale.html | Meyer and 2 Feminists Exchange Barbs at Yale | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/50-house-members-ask-end-to-tightmoney-policy.html | 50 House Members Ask End to Tightâ€šÃ„Â°Money Policy | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/expremier-moro-agrees-to-try-to-form-a-new-cabinet-in-italy.html | Exâ€šÃ„Â°Premier Moro Agrees to Try To Form a New Cabinet in Italy | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/sanitationmen-halt-summonses-defer-to-court-ruling-that-they-lack.html | SANITATIONMEN HALT SUMMONSES | True | By Thomas F. Brady | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/state-seen-aiding-church-schools-rockefeller-says-he-would-approve.html | STATE SEEN AIDING CHURCH SCHOOLS | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/joseph-l-dubow-garment-leader-coat-suit-associations-executive.html | JOSEPH L DUBOW, GARMENT LEADER | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/rail-union-folly.html | Pail Union Folly | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mgovern-slows-presidential-bid-key-staff-members-leave-as-plans-are.html | M'GOVERN SLOWS PRESIDENTIAL BID | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/seattle-grafton-share-curling-lead.html | SEATTLE, GRAFTON SHARE CURLING LEAD | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mens-clothes-here-comes-the-liberace-look.html | Men's Clothes: Here Comes the Liberace Look | True | By Judy Klemesrud | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/ford-will-modify-engines-this-fall.html | FORD WILL MODIFY ENGINES THIS FALL | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/ny-telephone-co-shows-profit-drop-in-its-busiest-year.html | N.Y Telephone Co. Shows Profit Drop In Its â€šÃ„Ã²Busiest Yearâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/east-germans-shivering-in-acute-coal-shortage.html | East Germans Shivering In Acute Coal Shortage | True | By David Binder;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/hearing-divided-on-how-to-save-tree.html | Hearing Divided on How to Save Tree | True | By Edward Ranzal | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/goldberg-planning-speech-tomorrow-to-revive-candidacy-goldberg.html | Goldberg Planning Speech Tomorrow To Revive Candidacy | True | By Richard Reeves | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/1000-jam-park-for-mets-game-faithful-in-florida-cheer-swobodas-3.html | 1,000 JAM PARKd FOR METSi€šÃ„Â´ GAME | True | By Joseph Durso;Special to The New York Times | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/3-share-lead-at-67-in-florida-tourney.html | 3 SHARE LEAD AT 67 IN FLORIDA TOURNEY | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/violence-strikes-nanterre-campus-for-2d-day-in-row.html | Violence Strikes Nanterre Campus For 2d Day in Row | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/one-loser-concedes-in-guatemalan-vote.html | ONE LOSER CONCEDES IN GUATEMALAN VOTE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/market-place-ludlum-seeks-to-drop-lifo.html | Market Place; | True | By Robert Metz | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mary-anderson-to-be-married.html | Mary Anderson To Be Married | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/5-airlines-plan-pickups-in-suburbs.html | 5 Airlines Plan Pickups in Suburbs | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/jersey-motor-chief-sworn.html | Jersey Motor Chief Sworn | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/senator-calls-for-inquiry-on-army-recruit-deaths.html | Senator Calls for Inquiry On Army Recruit Deaths | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/texas-oil-allowable-drops.html | Texas Oil Allowable Drops | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/court-widens-area-on-challenging-us.html | COURT WIDENS AREA ON CHALLENGING U.S. | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/terenzio-resigns-in-city-hall-clash-terenzio-quits-hospitals-post.html | Terenzio Resigns In City Hall Clash | True | By John Sibley | 1998-02-02 | RE0000776755 | B00000568134 | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/lady-brookeborough-wife-of-former-ulster-minister.html | Lady Brookeborough, Wife Of Former Ulster Minister | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/jersey-city-pact-reached-on-schools.html | Jersey City Pact Reached on Schools | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/brooklyn-negro-to-head-bedfordstuyvesant-college.html | Brooklyn Negro to Head Bedfordâ€šÃ„Â°Stuyvesant College | True | By Gene Currivan | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/a-plan-for-vietnam-proposed-by-vance.html | A PLAN FOR VIETNAM PROPOSED BY VANCE | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/bond-price-rise-reacres-a-pause-investors-respond-slowly-to-2-major.html | BOND PRICE RISE REACHES A PAUSE | True | By Robert D. Hershey Jr | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/photoengraver-agreement-reached-with-employers.html | Photoengraver Agreement Reached With Employers | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/czech-leads-wood-us-in-world-figure-skating.html | Czech Leads Wood, U.S, In World Figure Skating | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/cities-vs-state.html | Cities vs. State | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/confidence-in-the-dollar-big-us-investments-overseas-help-to-offset.html | Confidence in the Dollar | True | By Albert L. Kraus | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/college-school-results.html | College School Results | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/british-football-results.html | British Football Results | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/mrs-elisabeth-g-brown-70-voters-league-aide-dead.html | Mrs. Elisabeth G. Brown, 70, Voters League Aide, Dead | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/felix-goldsborough-headed-distilleries-in-maryland.html | Felix Goldsborough, Headed Distilleries in Maryland | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/plan-for-addicts-leads-to-a-sitin.html | Plan for Addicts Leads to a Sitâ€šÃ„Â°In | True | By Iver Peterson | 1998-02-02 | RE0000776755 | B00000568134 | | | | |
| 1970-03-04 | 1970-03-04 | https://www.nytimes.com/1970/03/04/archives/allies-report-186-of-enemy-killed.html | ALLIES REPORT 186 OF ENEMY KILLED | True | | 1998-02-02 | RE0000776755 | B00000568134 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/amex-stocks-dip-in-light-trading-selling-pressure-after-noon-erases.html | AMEX STOCKS DIP IN LIGHT TRADING | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/city-voters-to-get-information-on-school-board-candidates.html | City Voters to Get Information On School Board Candidates | True | By Leonardi Buder | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/market-place-shareholders-and-lawyers.html | Market Place Shareholders And Lawyers | True | By Robert Metz | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/books-of-the-times-tv-pollutes-the-air-and-the-mind.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/thant-meets-delegates.html | Thant Meets Delegates | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/miss-fiaccone-to-be-the-bride-of-peter-daley.html | Miss Fiaccone To Be the Bride Of Peter Daley | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/peddie-five-wins-title.html | Peddie Five Wins Title | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/evasion-on-capitol-hill-.html | Evasion on Capitol Hill.. | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/text-of-the-proposed-leaflet-on-birth-control-pills.html | Text of the Proposed Leaflet on Birth Control Pills | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/rise-in-housing-abandonment-in-1970s-feared-by-state-aide.html | Rise in Housing Abandonment In 1970's Feared by State Aide | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/ban-on-reactors-discussed-here-backers-and-opponents-of-council.html | BAN ON REACTORS DISCUSSED HERE | True | By David Bird | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/city-suspends-4-more-guards-including-welfare-union-head.html | City Suspends 4 More guards, Including Welfare Union Head | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/congress-and-rights-shift-seen.html | Congress and Rights Shift Seen | True | By John Herbers;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/cuba-posts-2-sweeps-in-caribbean-track.html | Cuba Posts 2 Sweeps In Caribbean Track | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/business-bureau-drives-to-improve-image.html | Business Burea u Drives to Improve Image | True | By Peter Millones | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/railroad-earnings-fell-for-the-year.html | RAILROAD EARNINGS FELL FOR THE YEAR | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/investors-abroad-are-wary-on-us-paris-forum-pictures-money-men-as.html | INVESTORS ABROAD ARE WARY ON U.S. | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/housewares-maker-is-acquired-by-dart-bond-market-sales-pace-eases.html | Housewares Maker Is Acquired by Dart | True | By Alexander R. Hammer | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/residents-score-holes-near-riverside-drive-cause-angry-protests.html | RESIDENTS SCORE PARK SEWER WORK | True | By Alfred E. Clark | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/penguins-defeat-canadiens-2-to-1-pronovosts-goal-in-second-period.html | PENGUINS DEFEAT CANADIENS, 2 TO 1 | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/connecticut-soldier-killed.html | Connecticut Soldier Killed | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bank-rate-increase-is-expected-in-bonn-higher-bank-rate-expected-in.html | Bank Rate Increase Is Expected in Bonn | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/safety-briefings-on-mines-delayed-technicians-recalled-for-a-final.html | SAFETY BRIEFINGS ON MINES DELAYED | True | By Ben A. Franklin;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/wood-field-and-stream-use-of-flyrod-for-saltwater-fishing-catches.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/irving-seelig-architect-headed-brooklyn-society.html | Irving Seelig, Architect; Headed Brooklyn Society | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mother-held-in-sons-death.html | Mother Held in Son's Death | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/patricia-j-raskin-prospective-bride.html | Patricia J. Raskin Prospective Bride | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/betty-gannett-communist-aide-jailed-under-smith-act-dead.html | Betty Ginnett, Communist Aide Jailed Under Smith Act. Dead | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/perus-military-regime-seizes-2-opposition-papers-and-plans-to-turn.html | Peru's Military Regime Seizes 2 Opposition Papers and Plans to Turn Them Over to Their Employes | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/california-u-economist-quits-post-over-lindsay-degree.html | California U. Economist Quits Post Over Lindsay Degree | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/in-the-nation-waistdeep-in-the-little-muddy.html | In The Nation Waistâ€šÃ„Âª Deep in the Little Muddy | True | By Tom Wicker | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mckeithen-leads-drive-on-integration.html | McKeithen Leads Drive on Integration | True | By Roy Reed;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/manufacturer-stocks-and-car-sales-up-inventories-advance-again-in.html | Manufacturer Stocks and Car Sales Up | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/french-living-in-saigon-cherish-old-memories.html | French Living in Saigon Cherish Old Memories | True | By Gloria Emerson;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/israel-asks-west-to-help-curb-raids-from-lebanon-help-curb-raids.html | Israel Asks West to Help Curb Raids From Lebanon | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/stones-68-for-137-paces-florida-golf.html | STONE'S 68 FOR 137 PACES FLORIDA GOLF | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/group-of-leftwing-democrats-assails-methods-used-in-selectin.html | Group of Leftâ€šÃ„Âª Wing Democrats Assails Methods Used in Selectin National Chairrhan | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/sec-suspends-baltimore-broker-over-stock-sale.html | S. E. C. Suspends Baltimore Broker Over Stock Sale | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/childrens-tv-shifts-to-fantasy-and-quality-schedule-for-the-fall.html | Children's TV Shifts to Fantasy and â€šÃ„Â²Qualityâ€šÃ„Â´ | True | By Fred Ferretti | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/superagencies-at-issue-terenzio-resignation-raises-again-pros-and.html | Superagencies at Issue | True | By Martin Tolchin | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mobil-unveils-device-to-combat-auto-pollution-oil-company-says.html | Mobil Unveils Device to Combat Auto Pollution | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pros-and-amateurs-to-compete-in-open-skiing-beattie-predicts.html | Pros and Amateurs to Compete In Open Skiing, Beattie Predicts | True | By William N. Wallace | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/honeywell-plans-80million-issue.html | HONEYWELL PLANS $80â€šÃ„Â²MILLION ISSUE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/screen-hero-in-a-hurrygeorge-segal-stars-in-kershners-loving.html | Screen: Hero in a Hurry:George Segal Stars in Kershner's 'Loving' | True | By Roger Greenspun | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/antiques-sale-to-aid-abbott-house.html | Antiques Sale to Aid Abbott House | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/us-six-clinches-world-group-title.html | U.S. SIX CLINCHES WORLD GROUP TITLE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/dana-lombard-fiancee-of-g-thomas-aydelotte.html | Dana Lombard Fiancee Of G. Thomas Aydelotte | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/breslin-notifies-times-he-is-suing.html | BRESLIN NOTIFIES TIMES HE IS SUING | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/johnson-continues-gains-in-hospital-physicians-report.html | Johnson Continues Gains in Hospital, Physicians Report | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/3-european-nations-in-pact-to-process-enriched-uranium.html | 3 European Nations In Pact to Process Enriched Uranium | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/triumphant-met-debut-crowns-long-quest-for-marilyn-home.html | Triumphant Met Debut Crowns Long Quest for Marilyn Home | True | By McCandlish Phillips | 1998-02-02 | RE0000776752 | B00000568129 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/-fast-action-in-albany.html | Fast Action in Albany | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/french-leftist-agitation-spurs-rightist-students.html | French Leftist Agitation Spurs Rightist Students | True | By Henry Giniger;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/us-jets-attack-guns-in-cambodia-retaliate-after-town-near-vietnam.html | U.S. JETS ATTACK GUNS IN CAMBODIA | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/teachers-ratify-jersey-city-pact.html | TEACHERS RATIFY JERSEY CITY PACT | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/justice-department-urged-to-check-wolfson-charge.html | Justice Department Urged To Check Wolfson Charge | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/girl-killed-in-riot-at-puerto-rico-u.html | GIRL KILLED IN RIOT AT PUERTO RICO U. | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/no-its-not-a-salad-its-a-beauty-aid.html | No, It's Not a Salad, a Beauty Aid | True | By Enid Nemy | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/samuel-h-vines.html | SAMUEL H. VINES | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/nixon-is-urged-to-push-cleanup-of-harbor-here.html | Nixon Is Urged to Push Cleanup of Harbor Here | True | By Thomas F. Brady | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/man-dies-in-fall-from-top-of-hotel-near-kennedy.html | Man Dies in Fall From Top Of Hotel Near Kennedy | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/college-school-results-basketball.html | College, School Results | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/the-public-eye-is-next-picture-for-mia-farrow.html | â€šÃ„¯The Public Eyeâ€šÃ„¯ Is Next Picture For Mia Farrow | True | By A. H. Weiler | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/threat-of-oil-slick-eases-for-australian-pearl-farms.html | Threat of Oil Slick Eases For Australian Pearl Farms | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/200-revisit-their-childhood-for-unicef.html | 200 Revisit Their Childhood for UNICEF | True | By Angela Taylor | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/catena-is-jailed-by-jersey-court.html | CATENA IS JAILED BY JERSEY COURT | True | By Ronald Sullivan;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/nixon-emphasizes-importance-of-aid.html | NIXON EMPHASIZES IMPORTANCE OF AID | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/brandeis-u-names-an-acting-president.html | Brandeis U. Names An Acting President | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mayor-due-to-overrule-terenzio-on-lacot-post.html | Mayor Due to Overrule Terenzio on Lacot Post | True | By John Sibley | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bosses-lose-in-the-bronx.html | Bosses Lose in the Bronx | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/criticism-mounts-over-book-awards-procedures.html | Criticism Mounts Over Book Awards Procedures | True | By Henry Raymont | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/battered-ramos-saved-from-laguna-by-his-manager-victor-calls-beaten.html | Battered Ramos Saved From Laguna by His Manager | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/nixon-and-agnew-decry-violence-by-carolina-mob.html | NIXON AND AGNEW DECRY VIOLENCE BY CAROLINA MOB | True | By James M. Naughton; Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mihajlov-ends-yugoslav-prison-term.html | Mihajlov Ends Yugoslav Prison Term | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/jesse-b-warriner-mining-executive.html | JESSE B. WARRINER, MINING EXECUTIVE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/penn-central-seeks-to-abandon-nychicago-passenger-runs-penn-central.html | Penn Central Seeks to Abandon N.Y. Chicago Passenger Runs | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/fanny-may-issues-report-on-earnings.html | FANNY MAY ISSUES REPORT ON EARNINGS | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/5-killed-in-michigan-crash.html | 5 Killed in Michigan Crash | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/girl-to-manage-american-symphony.html | Girl to Manage American Symphony | True | By Allen Hughes | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/psc-warns-of-brownouts-this-summer-and-next.html | P. SC. Warns of â€šÃ„Ã´Brownoutsâ€šÃ„Ã´ This Summer and Next | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/prudential-urges-brokers-to-cut-rates-big-insurance-company-warns.html | Prudential Urcies Brokers to Cut Rates | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/ballet-solarwind-is-given-premiere-joffrey-troupe-shows-style-and.html | Ballet â€šÃ„Ã²Solarwindâ€šÃ„Ã´ Is Given Premiere | True | By Clive Barnes | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pasadena-integration-approved-us-judge-rejects-southern-aid.html | Pasadena Integration Approved U.S. Judge Rejects Southern Aid | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/platinum-prices-make-fresh-gains-buying-is-linked-to-metals-use-in.html | PLATINUM PRICES MAKE FRESH GAINS | True | By James J. Nagle | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/observer-itinerary-for-a-state-visit.html | Observer Itinerary for a State Visit | True | By Russell Baker | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/inland-steel-plans-to-quit-producing-tinplate-by-oct-1-inland-steel.html | Inland Steel Plans To Quit Producing Tinplate by Oct. 1 | True | By Robert Walker | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/15-are-arrested-in-attack-on-buses-with-negro-children-in-south.html | 15 Are Arrested in Attack on Buses Wit h Negro Children in South Carolina | True | By Jon Nordheiivier;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pompidou-asserts-nixon-recognizes-frances-role.html | Pompidou Asserts Nixon Recognizes France's Role | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/warning-on-pill-drafted-by-fda-agency-wants-leaflet-on-hazards.html | WARNING ON PILL DRAFTED BY FM | True | By Harold M. Schemeek Jr.;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/officer-quits-hanes.html | Officer Quits Hanes | True | By Herbert Koshetz | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/aide-to-dr-king-joins-house-race-2d-negro-to-enter-primary-for-seat.html | AIDE TO DR. KING JOINS HOUSE RACE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/minister-testifies-on-aid-to-panthers.html | MINISTER TESTIFIES ON AID TO PANTHERS | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/smuggling-of-funds-from-saigon-is-seen.html | SMUGGLING OF FUNDS FROM SAIGON IS SEEN | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/wood-in-2d-place-in-world-skating-but-us-star-still-favored-to.html | WOOD IN 2D PLACE IN WORLD SKATING | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/news-summary-and-index-international.html | News Summary and index | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/de-carlo-is-given-12year-sentence-mafioso-also-fined-20000-in.html | DE CARLO IS GIVEN 12â€šÃ„Âª YEARS SENTENCE | True | By Emantjel Berlmutter;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/market-pauses-in-consolidation-selling-pressure-continues-to-affect.html | MARKET PAUSES IN CONSOLIDATION | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/the-first-lady-visits-projects-in-restive-boulder.html | The First Lady Visits Projects in Restive Boulder | True | By Nan Robertson;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/daley-and-judge-hoffman-praised-by-oklahoma-house.html | Daley and Judge Hoffman Praised by Oklahoma House | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/congress-averts-railroad-tieup-nixon-signs-bill-presidents-plan-to.html | CONGRESS AVERTS RAILROAD TIEâ€šÃ„Âª UP; NIXON SIGNS BILL | True | By Christopher Lydon;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bonanno-and-two-associates-acquitted.html | Bonanno and Two Associates Acquitted | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/james-herbert-sculptor-painter-and-art-teacher.html | James Herbert, Sculptor, Painter and Art Teacher | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/dr-edwin-j-pulaski-59-surgical-researcher-dies.html | Dr. Edwin J. Pulaski, 59, Surgical Researcher, Dies | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/joint-housing-is-explored-by-columbia-and-ccny.html | Joint Housing Is Explored By Columbia and C.C.N.Y. | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/aid-for-ice-age-park-gains.html | Aid for Ice Age Park Gains | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/ralston-h-coffin-exadvertising-aide.html | RALSTON H. COFFIN, EXâ€šÃ„Âª ADVERTISING AIDE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/harvard-runner-gets-chance-to-reverse-an-ic4a-trend-colburn-favored.html | Harvard Runner Gets Chance To Reverse an I.C.4â€šÃ„Âª A Trend | True | By Parton Keese | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/sports-of-the-times-good-sports.html | Sports of The Time | True | By Robert Lipsyte | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bankruptcy-petition-is-filed-by-2-medicaid-factors-here.html | Bankruptcy Petition Is Filed By 2 Medicaid Factors Here | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/nixon-aide-opposes-integration-of-schools-if-aim-is-only-social.html | Nixon Aide Opposes Integration Of Schools if Aim Is Only Social | True | By Warren Weaver Jr.;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/credit-and-wall-st-market-analysts-expecting-gradual-and-hard-to.html | Credit and Wall St. | True | By H. Erich Heinemann | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/three-of-big-four-register-increases-for-february.html | Three of Big Four Register Increases for February | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/legislature-votes-48hour-deadline-for-cemetery-pact-cemetery-strike.html | Legislature Votes 48 â€šÃ„Âª Hour Deadline For Cemetery Pact | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pentagon-to-curtail-or-shut-371-bases.html | Pentagon to Curtail Or Shut 371 Bases | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/40story-building-is-opened-in-tokyo.html | 40â€šÃ„Âª STORY BUILDING IS OPENED IN TOKYO | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bridge-detroit-teams-upset-of-circus-was-highlight-of-recent-tour.html | Bridge Detroit Team's Upset of Circus Was Highlight of Recent Tour | True | By Alan Truscott | 1998-02-02 | RE0000776752 | B00000568129 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/boycott-of-schools-ends-in-rochester.html | BOYCOTT OF SCHOOLS ENDS IN ROCHESTER | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/advertising-students-get-view-of-careers.html | Advertising Students Get View of Careers | True | By Philip H. Dougherty | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/volpe-road-order-draws-criticism-new-hampshire-presses-for.html | VOLPE ROAD ORDER DRAWS CRITICISM | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/classes-again-dismissed-early-in-protest-at-washington-high.html | Classes Again Dismissed Early In Protest at Washinton High | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/firemen-at-airport-end-london-strike.html | FIREMEN AT AIRPORT END LONDON STRIKE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/israeli-rabbinate-accused-by-us-reform-rabbis.html | Israeli Rabbinate Accused By U.S. Reform Rabbis | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/kunstler-talk-allowed.html | Kunstler Talk Allowed | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/exaides-of-nixon-help-kirk-rivai-but-move-to-dump-florida-governor.html | EXâ€šÃ„ÂªAIDES OF NIXON HELP KIRK RIYAI | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/a-village-of-2000-town-houses-will-rise-in-sis-arden-heights.html | 4 Village of 2,000 Town Houses Will Rise in S Vs Arden Heights | True | By Glenn Fowler | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/ski-conditions.html | Ski Conditions | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/courts-bars-sale-of-cornell-lab-permanent-injunction-halts.html | COURT BARS SALE OF CORNELL LAE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/mrs-walter-radford.html | MRS. WALTER RADFORD | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/crafts-in-exurbia-artisans-keep-city-at-a-quiet-distance.html | Crafts in Exurbia: Artisans Keep City At a Quiet Distance | True | By Lisa Hammel | 1998-02-02 | RE0000776752 | B00000568129 | | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/transplant-patient-released.html | Transplant Patient Released | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/memphis-state-drops-star-miler-for-smoking.html | Memphis State Drops Star Miler for Smoking | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/jt-nolte-to-wed-elizabeth-hazard.html | J. T. Nolte to Wed Elizabeth Hazard | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/preventive-trial.html | Preventive Trial | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/back-to-mr-obrien.html | Back to Mr. O'Brien | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/poll-finds-religion-is-losing-influence.html | POLL FINDS RELIGION IS LOSING INFLUENCE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/alcoa-and-reynolds-increase-foil-price.html | ALCOA AND REYNOLDS INCREASE FOIL PRICE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/issues-in-floodbaseball-case.html | Issues in Floodâ€šÃ„Â°Baseball Case | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/britain-to-return-4500man-brigade-to-west-germany-move-comes-in.html | BRUN TO RETURN 4,500â€šÃ„Â°MAN BRIGADE TO WEST GERMANY | True | By Alvin Shuster;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/aiken-says-giant-utilities-seek-to-monopolize-nuclear-power-tells.html | Aiken Says Giant Utilities Seek To Monopolize Nuclear Power | True | By E. W. Kenworffy;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/increase-urged-in-antitrust-fine-justice-department-backs-bill.html | INCREASE URGED IN ANTITRUST FINE | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/civilian-atom-blasts-in-soviet-found-to-surpass-us-effort-moscow.html | Civilian Atom Blasts in Soviet Found to Surpass U.S Effort | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/rosewall-riessen-victors-in-royal-albert-hall-tennis.html | Rosewall, Riessen Victors In Royal Albert Hall Tennis | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/federal-legislation-on-airport-thievery-is-being-considered.html | Federal Legislation On Airport Thievery Is Being Considered | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/tools-of-her-trade-in-dione-lucass-shop.html | Tools of Her Trade Dione Lucas's Shop | True | By Craig Claiborne | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/us-hints-statement-on-sale-of-jets-to-israel-is-near.html | U.S. Hints Statement on Sale of Jets to Israel Is Near | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/national-guard-deployed-again-at-u-of-illinois.html | National Guard Deployed Again at U. of Illinois | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/welcoming-crowd-disrupts-fijian-ceremony-for-queen.html | Welcoming Crowd Disrupts Fijian Ceremony for Queen | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/kenney-hansen-sign-with-yanks.html | Kenney, Hansen Sign With Yanks | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/bomb-found-and-disarmed-at-oakland-army-barracks.html | Bomb Found and Disarmed At Oakland Army Barracks | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/57-on-french-sub-lost-off-riviera-oil-slicks-and-debris-found-an.html | 57 ON FRENCH SUB LOST OFF RIVIERA | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/marriage-planned-by-miss-greenberg.html | Marriage Planned By. Miss Greenberg | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/personal-finance-lawsuits-by-consumers-put-pressure-on-insurers-in.html | Personal Finance | True | By Robert J. Cole | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/music-is-his-beat-carlos-du-pre-moseley.html | Music Is His Beat | True | By Donal Henahan | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/state-judicial-reform-bill-hits-a-snag.html | State Judicial Reform Bill Hits a Snag | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/tug-strike-talks-continue.html | Tug Strike Talks Continue | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/us-presence-in-rhodesia.html | U.S. Presence in Rhodesia | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/solomon-a-wald-cargo-salvor-83-founder-of-marine-dealer-in-damaged.html | SOLOMON A. WALD, CARGO SALVOR, 83 | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/miss-artusio-plans-nuptials.html | Miss Artusio Plans Nuptials | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/boning-a-chicken-isnt-as-difficult-as-it-may-seem.html | BONING A CHICKEN ISN'T AS DIFFICULT AS IT MAY SEEM | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/zarco-is-second-in-36600-race.html | ZARCO IS SECOND IN $36,600 RACE | True | By Joe Nichols;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/opera-memorable-norma-at-the-met-sutherland-home-in-new.html | Opera Memorable â€šÃ„Â"Normaâ€šÃ„Â' at the Met | True | By Harold C. Schonberg | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/philharmonic-gets-fulltime-president-paid-position-is-first-for-a.html | Philharmonic Gets Fullâ€šÃ„Â°Time President | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/judge-says-trial-must-solve-issue-injunction-barred-as-matter-of.html | JUDGE SAYS TRIAL MUST SOLVE ISSUE | True | By Leonard Koppett | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/screen-hero-in-a-hurry-george-segal-stars-in-kershners-loving.html | Screen Hero in a Hurry | True | By Roger Greenspun | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/brown-is-beautiful-for-lotion.html | â€šÃ„Â"Brown Is Beautifulâ€šÃ„Â' for Lotion | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/dr-maxwell-s-gershweir-dental-surgeon-dies-at-62.html | Dr. Maxwell S. Gershweir, Dental Surgeon, Dies at 62 | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/grafton-rink-leads-by-game-in-us-title-curling-event.html | Grafton Rink Leads by Game In U.S. Title Curling Event | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/planning-unit-approves-brooklyn-industrial-site.html | Planning Unit Approves Brooklyn Industrial Site | True | By Edward Ranzal | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/savings-bonds-show-a-drop-for-january.html | SAVINGS BONDS SHOW A DROP FOR JANUARY | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/soviet-jews-at-a-news-parley-back-moscows-mideast-policy.html | Soviet Jews, at a News Parley, Back Moscow's Mideast Policy | True | By Bernard Gwertzman;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/brazilian-bar-group-says-police-tortured-a-lawyer.html | Brazilian Bar Group. Says Police Tortured a Lawyer | True | By Joseph Novitski;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/194billion-fund-bill-is-sent-to-white-house.html | $1 9.4â€šÃ„Ã''Billion Fund Bill Is Sent to White House | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/high-seas-mark-windward-event.html | HIGH SEAS MARK WINDWARD EVENT | True | By John Rendel; Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/yanks-hope-pitcher-makes-it-even-if-never-on-the-sabbath.html | Yanks Hope Pitcher Makes It, Even if Never on the Sabbath | True | By George Vecsey;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/retriever-breeder-finds-road-paved-with-tears.html | Retriever Breeder Finds Road Paved With Tears | True | BY Walter R. Fletchfr | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/rosenthal-quits-us-senate-race-queens-representative-will-seek.html | ROSENTHAL QUITS U.S. SENATE RACE | True | By Clayton Knowles | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/chau-convicted-but-sentence-is-cut.html | Chau Convicted, but Sentence Is Cut | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/new-state-laws-aimed-at-protecting-consumer.html | New State Laws Aimed At Protecting Consumer | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pledge-by-rogers-on-laos-reported-he-is-said-to-assure-senate-panel.html | PLEDGE BY ROGERS ON LAOS REPORTED | True | By Richard Hallorak;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/police-cars-to-use-propane-in-nassau-for-pollution-test.html | Police Cars to Use Propane in Nassau For Pollution Test | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/former-west-german-judge-implicated-in-spy-network.html | ForMer West German Judge Implicated in Spy Network | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/television.html | Television | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/kreisky-emphasizes-a-neutral-austria.html | KREISKY EMPHASIZES A NEUTRAL AUSTRIA | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/french-cleaning-product-is-wiped-out-by-success.html | French Cleaning Product Is Wiped Out by Success | True | By John L. Hess;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/big-six-mayors-seek-time-on-tv-want-to-answer-governors-state-of.html | â€ŝÃ„Â²BIG SIXâ€ŝÃ„Â´ MAYORS SEEK TIME ON TV | True | By Maurice Carroll | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/red-cross-mission.html | Red Crossâ€ŝÃ„Â²Mission | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/a-new-electoral-reform-plan-is-offered.html | A New Electoral Reform Plan Is Offered | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/marcor-reports-161-profit-rise-big-holding-company-had-sales-gain.html | MARCOR REPORTS 16.1% PROFIT RISE | True | By Clare M. Reckert | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/screen-the-only-game-major-stars-converge-on-a-minor-script.html | Screen â€ŝÃ„Â²The Only Gameâ€ŝÃ„Â´ | True | By Vincent CanBY | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/fills-drinks-and-wi-power-banish-fear-of-flying.html | Fills, Drinks and Wil Power Banish Fear of Flying | True | By Bobert Lindsey;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/screen-the-only-gamemajor-stars-converge-on-a-minor-script.html | Screen: 'The Only Game':Major Stars Converge on a Minor Script | True | By Vincent Canby | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/pacific-gas-sets-bondsale-pace-institutional-buyers-stay-on.html | PACIFIC GAS SETS BONDâ€ŝÃ„Â²SALE PACE | True | By John H. Allan | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/cocacola-will-distribute-dr-pepper-soft-drink-here.html | Cocaâ€ŝÃ„Â²Cola Will Distribute Dr. Pepper Softâ€ŝÃ„Â²Drink Here | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/smith-and-ashe-win-in-doubles-match.html | SMITH AND ASHE WIN IN DOUBLES MATCH | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/colorado-leads-in-ncaa-skiing.html | COLORADO LEADS IN N.C.A.A. SKIING | True | By Michael Strauss;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/lights-to-go-on-at-yonkers-track.html | LIGHTS TO GO ON AT YONKERS TRACK | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/religious-services.html | Religious Services | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/f111s-to-stay-grounded-until-intensive-new-safety-tests-are-passed.html | Fâ€ŝÃ„Â²111's to Stay Grounded Until Intensive New Safety Tests Are Passed | True | By Richard Witkin | 1998-02-02 | RE0000776752 | B00000568129 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/churchills-widow-objects-to-site-for-memorial.html | Churchill's Widow Objects to Site for Memorial | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/beirut-is-fatalistic.html | Beirut Is Fatalistic | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-05 | 1970-03-05 | https://www.nytimes.com/1970/03/05/archives/levin-gains-command-at-arlington.html | Levin Gains Command at Arlington | True | | 1998-02-02 | RE0000776752 | B00000568129 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/governor-requests-state-task-force-on-the-underworld.html | Governor Requests State Task Force On the Underworld | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/in-ancient-mexican-setting-scientists-gird-for-eclipse-in-ancient.html | In Ancient Mexican Setting, Scientists Gird for Eclipse | True | By Walter Sullivan; Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/obrien-elected-party-chairman-tells-democrats-they-will-make.html | O'BRIEN ELECTED PARTY CHAIRMAN; Tells Democrats They Will Make Comeback in Fall | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/muskie-assails-nixon-on-war-calls-for-new-national-debate-muskie.html | Muskie Assails Nixon on War, Calls for New National Debate) | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/angry-union-men-cause-rail-delays-across-the-nation.html | Angry Union Men Cause Rail Delays Across the Nation | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/levitt-is-endorsed-for-renomination-by-reform-caucus.html | Levitt Is Endorsed For Renomination By Reform Caucus-\>/subhead\> | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/kiekhaefers-decision-to-leave-boating-is-shock-to-sportsmen.html | Kiekhaefer's Decision to Leave Boating Is Shock to Sportsmen | True | By Parton Keese | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/state-high-court-ruling-allows-factory-air-pollution-at-a-price.html | State High Court Ruling Allows Factory Air Pollution at a Price | True | By Bill Kovach;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/maine-pilot-enters-race-to-unseat-senator-muskie.html | Maine Pilot Enters Raceâ€šÃ„Â® To Unseat Senator Muskie | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/israelis-attack-camp-in-jordan-capture-3-arabs-who-hint-rocket-raid.html | ISRAELIS ATTACK CAMP IN JORDAN; Capture 3 Arabs, Who Hint Rocket Raid Was Planned | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/publishers-consider-changes-in-book-award-juries.html | Publishers Consider Changes in Book Award Juries | True | By Henry Raymont | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/iceland-now-in-trade-bloc.html | Iceland Now in Trade Bloc | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/new-jersey-sued-on-abortion-law-group-including-a-ywca-cites-us.html | NEW JERSEY SUED ON ABORTION LAW; Group Including a Y.W.C.A. Cites U.S. Constitution | True | BY Walter Waggoner Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/du-pre-is-soloist-with-philharmonic.html | Du Pre Is Soloist With Philharmonic | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/williams-exults-at-tworun-clout.html | WILLIAMS EXULTS AT TWOâ€šÃ„Â²RUN CLOUT | True | By George Vecsey;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rent-chief-deplores-mortgage-rates.html | Pent Chief Deplores Mortgage Rates | True | By David K. Shipler | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/red-force-in-laos-in-strong-position-it-has-3-months-until-rainy.html | RED FORCE IN LAOS IN STRONG POSITION | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lunch-tuesday-is-set-to-benefit-heart-fund-unit.html | Lunch Tuesday Is Set to Benefit Heart Fund Unit | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/tvset-gifts-help-sesame-st-aims-rca-and-bergdorfs-donate-200-to-aid.html | TVâ€šÃ„Â²SET GIFTS HELP â€šÃ„Â²SESAME ST.â€šÃ„Â´ AIMS | True | By Fred Ferretti | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/unfriendly-chimp-stolen-from-cage-in-central-park.html | Unfriendly Chimp Stolen From Cage In Central Park | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/muse-combo-offers-jazz-reverse-style.html | MUSE COMBO OFFERS JAZZ REVERSE STYLE | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/riessen-and-rosewall-gain-semifinals-in-london-tennis.html | Riessen and Rosewall Gain Semifinals in London Tennis | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/secret-usrun-base-deep-in-laos-seems-placid.html | Secretâ€šÃ„Â´ U.S.â€šÃ„Â²Run Base Deep in Laos Seems Placid | True | By T. D. Allman Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/undefeated-grafton-rink-gains-9th-curling-victory.html | Undefeated Grafton Rink Gains 9th Curling Victory | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/grover-robbins-59-resort-developer.html | GROVER ROBBINS, 59, RESORT DEVELOPER | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/mrs-nixon-visits-a-serene-campus-last-ozarks-protest-in-66-was-over.html | MRS. NIXON VISITS A SERENE CAMPUS; Last Ozarks Protest, in â€šÂ¬66, Was Over Dorm Hours | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/foreign-affairs-the-high-cost-of-frustration.html | Foreign Affairs: The High cost of Frustration | True | By C. L. Sulzberger | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/big-four-envoys-confer.html | Big Four Envoys Confer | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/eb-carley-led-lathing-concern-founder-of-plastering-firm-in-queens.html | E. B. CARLEY, LED LATHING CONCERN | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/chau-sentenced-says-he-will-serve-nation-again-after-peace.html | Chau, Sentenced, Says He Will Serve Nation Again After Peace | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/recent-soviet-theater-art-put-on-sale-here.html | Recent Soviet Theater Art Put on Sale Here | True | By Anna Kisselgoff | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/results-for-chancellor-brandt.html | Results for Chancellor Brandt | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/27-whites-accused-of-carolina-school-riot-lauded-by-neighbors.html | 27 Whites, Accused of Carolina School Riot, Lauded by Neighbors | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/who-follows-who-leads.html | Who Follows, Who Leads? | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/the-goldberg-speech.html | The Goldberg Speech | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/ship-waiver-stirs-concern.html | Ship Waiver Stirs Concern | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/limit-in-draft-call-expected-to-be-215.html | LIMIT IN DRAFT CALL EXPECTED TO BE 215 | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/city-seeks-floyd-bennett-field-for-use-by-general-aviation.html | City Seeks Floyd Bennett Field For Use by General Aviation | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/souvanna-says-us-has-a-duty-to-laos.html | Souvanna Says U.S. Has a Duty to Laos | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/restaurant-merits-threehour-drive.html | Restaurant Meritsâ€šÃ„Â³Hour Drive | True | By Craig Claiborne | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/thieu-and-chau-prosecution-of-opposition-deputy-viewed-as-naked.html | Thieu and Chau; Prosecution of Opposition Deputy Viewed as Naked Display of Power | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/bail-reevaluation-will-begin-in-three-boroughs-on-monday.html | Bail Reâ€šÃ„Â³evaluation Will Begin In Three Boroughs on Monday | True | By Morris Kaplan | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/bream-performs-on-lute-and-guitar-at-alice-tully-hall.html | Bream Performs On Lute and Guitar At Alice Tully Hall | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/4-troopers-tied-to-gambling-ring-rattenni-also-is-arrested-rockland.html | 4 TROOPERS TIED TO GAMBLING RING | True | By Craig R. Whitney | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/metsville-day-proves-washout-st-petersburg-forced-to-cancel-victory.html | METSVILLE â€šÃ„Â³DAYâ€šÃ„Â´ PROVES WASHOUT | True | By Joseph Durso;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/dr-joseph-webb-jr-taught-at-city-college-40-years.html | Dr. Joseph Webb Jr.; Taught At City College 40 Years | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/federal-mediators-called-on-by-tobin-to-aid-tug-talks.html | Federal Mediators Called on by Tobin to Aid. Tug Talks | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/2000-gather-for-the-funeral-of-slain-policeman.html | 2,000 Gather for the Funeral of Slain Policeman | True | By Murray Schumach | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/london-move-to-help-paris-and-bonn.html | London Move to Help Paris and Bonn | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/us-challenges-mine-union-vote-alleging-fraud-asks-court-to-void.html | U. S. CHALLENGES MINE UNION VOTE, ALLEGING FRAUD; Asks Court to Void Boyle's Election and Order New Supervised Balloting; NEW CHARGE IN SLAYING; President of Kentucky Local Is Accused of Perjury by Yablonski Grand Jury | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/death-and-injuries-follow-the-pursuit-of-car-in-village.html | Death and Injuries Follow the Pursuit Of Car in Village | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/police-posters-instruct-witnesses-criminal-description-sheet-the.html | Police Posters Instruct Witnesses; CRIMINAL DESCRIPTION SHEET | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/mrs-luis-a-ferre-wife-of-puerto-ricos-governor.html | Mrs. Luis A. Ferre, Wife Of Puerto Rico's Governor | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/workman-is-killed-3-hurt-as-big-steel-column-falls.html | Workman Is Killed 3 Hurt As Big Steel Column Falls | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/annual-mother-goose-ball-is-no-fairy-tale.html | Annual Mother Goose Ball Is No Fairy Tale | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/dowlers-retirement-stings-packers.html | Dowler's Retirement Stings Packers | True | By William N. Wallace | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/democratic-chairman-lawrence-francis-obrien.html | Democratic Chairman; Lawrence Francis O'Brien | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/deficit-at-32million-lockheed-lists-32million-loss.html | Deficit at $32â€šÃ„Â²Million | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/silver-futures-make-sharp-gain-agreement-on-coin-content-is-a-spur.html | SILVER FUTURES MAKE SHARP GAIN | True | By James J. Nagle | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/hickel-proposes-an-ecology-corps-says-agency-would-recruit-youths.html | NICKEL PROPOSES AN ECOLOGY CORPS; Says Agency Would Recruit Youths to Do Studies | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/voloshen-is-accused-of-false-tax-stand.html | VOLOSHEN IS ACCUSED OF FALSE TAX STAND | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/us-will-release-information-on-laos.html | U.S. Will Release Information on Laos | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/wars-of-roses-set-for-staging-in-park.html | Wars of Rosesâ€šÃ„Â´ Set For Staging in Park | True | By Louis Calta | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/katharine-olcott.html | KATHARINE OLCOTT | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/television.html | Television | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lindsay-anne-crawford-affianced.html | Lindsay Anne Crawford Affianced | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/litton-criticized-in-trust-inquiry-destruction-of-subsidarys.html | LITTON CRITICIZED IN TRUST INQUIRY | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/2-boys-drown-in-brooklyn.html | 2 Boys Drown in Brooklyn | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/brazilians-held-on-charges-of-writing-smear-articles.html | Brazilians Held on Charges Of Writing Smear Articles | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/natalie-white-68-debutante-will-be-wed.html | Natalie White, 68 Debutante, Will Be Wed | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/clouds-may-hide-eclipse-in-east-gloomy-sky-in-the-eastern-third-of.html | CLOUDS MAYâ€šÃ„Âª HIDE ECLIPSE IN EAST | True | By John Noble Wilford | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/henry-dyer-tiffany-to-marry-miss-diane-catherine-fortier.html | Henry Dyer Tiffany to Marry Miss Diane Catherine Fortier | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/highly-qualified-judges.html | â€šÃ„Â¨Highly Qualifiedâ€šÃ„Â´ Judges | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/music-2-rarely-heard-choral-works.html | Music: 2 Rarely Heard Choral Works | True | By Harold C. Schonberg | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/bronx-policeman-arrested-in-midtown-hotel-holdup.html | Bronx Policeman Arrested In Midtown Hotel Holdup | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/wood-field-and-stream-slaymakers-book-on-art-of-fly-fishing-praised.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/miss-austin-upset-at-net.html | Miss. Austin Upset at Net | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/johnson-chest-pains-called-severe.html | Johnson Chest Pains Called Severe | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/47-that-have-ratified-nuclear-treaty-listed.html | 47 That Have Ratified Nuclear Treaty Listed | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rumanian-at-arms-conference-protests-usrussian-priorities.html | Rumanian, at Arms Conference, Protests U. S. Russian Priorities | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/paris-is-out-will-add-matinees-on-thursdays.html | Paris Is Outâ€šÃ„Â´ Will Add Matinees on Thursdays | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/wings-triumph-53-and-tie-for-third.html | WINGS TRIUMPH, 5â€šÃ„Â³3, AND TIE FOR THIRD | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/governors-of-big-board-back-changes-on-public-ownership-changes.html | Governors of Big Board Back Changes on Public Ownership | True | By Terry Robards | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/manhattan-plan-for-school-zones-voided-by-court-appeals-judges-cite.html | MANHATTAN PLAN FOR SCHOOL ZONES VOIDED BY COURT | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/500000-in-cocaine-seized.html | $500,000 in Cocaine Seized | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/a-crusader-aiding-addicts-doctor-leads-crusade-for-teenaged-addicts.html | A Crusader Aiding Addicts | True | By Israel Shenker | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/newhouse-wins-round-in-denver-obstacle-cleared-in-his-bid-to.html | NEWHOUSE WINS ROUND IN DENVER; Obstacle Cleared in His Bid to Purchase Stock in Post | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/firemen-at-london-airport-decide-to-continue-strike.html | Firemen at London Airport Decide to Continue Strike | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/airlines-in-jersey-will-cut-pollution.html | AIRLINES IN JERSEY WILL CUT POLLUTION | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/city-hall-appoints-puerto-rican-head-of-lincoln-hospital.html | City Hall Appoints Puerto Rican Head Of Lincoln Hospital | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/boston-u-six-wins-62.html | Boston U. Six Wins, 6â€¢3Ã‚Â²2 | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/robert-jocelyn-rachel-k-rice-planning-bridal.html | Robert Jocelyn, Rachel K. Rice Planning Bridal | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/fewer-alcoholics-lose-jobs-nowadays.html | Fewer Alcoholics Lose Jobs Nowadays | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/vietnam-peace-talk-session-cut-short.html | Vietnam Peace Talk Session Cut Short | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/frederick-e-woltman-is-dead-winner-of-l947-pulitzer-prize.html | Frederick E. Woltman Is Dead; Winner of 1947 Pulitzer Prize | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/norway-orders-closing-of-consulate-in-rhodesia.html | Norway Orders Closing Of Consulate in Rhodesia | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/books-of-the-times-machiavelli-with-grayflannel-sideburns.html | Books of The Times | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/yacht-race-title-at-stake-today.html | YACHT RACE TITLE AT STAKE TODAY | True | By John Bendel;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/delay-is-fought-in-panther-case-postponement-of-hearings-challenged.html | DELAY IS FOUGHT IN PANTHER CASE; Postponement of Hearings Challenged by Defendants | True | By Edith Evans Asbury | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/namath-makes-a-hit-off-broadway.html | Namath Makes a Hit Off Broadway | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/nastas-smith-score-in-tennis-graebner-richey-also-gain-us-indoor.html | NASTAS SMITH SCORE IN TENNIS | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lockheed-seeks-pentagons-help-contractor-says-fund-battle-may-prove.html | LOCKHEED SEEKS PENTAGON'S HELP | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/import-cut-seen-on-canadian-oil-nixon-is-ready-to-roll-back-quotas.html | IMPORT CUT SEEN ON CANADIAN OIL | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/goldberg-demurs-as-2-others-hint-at-race-for-albany-goldberg-demurs.html | Goldberg Demurs As 2 Others Hint At Race for Albany | True | By Richard Reeves | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/flood-doubts-hell-play-in-big-leagues-again.html | Flood Doubts He'll Play In Big Leagues Again | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/los-angeles-aba-team-sold-to-denver-tv-owner.html | Los Angeles A.B.A. Team Sold to Denver TV Owner | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/son-juan-campus-closed-after-police-and-students-clash.html | San Juan Campus Closed After Police And Students Clash | True | By Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/li-couple-adopts-dog-that-survived-ordeal-on-island.html | L.I. Couple Adopts Dog That Survived Ordeal on Island | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/two-swiss-banks-seek-to-ease-pressure-in-us-against-secret-accounts.html | two Swiss Banks Seek to Ease Pressure in U.S. Against Secret Accounts | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/cost-of-nolead-gas-is-placed-at-2billion.html | Cost of Noâ€šÃ„Âªlead Gas Is Placed at $2â€šÃ„Âª Billion | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rules-on-movers-stiffened-by-icc-steps-to-protect-consumer-in.html | RULES ON MOVERS STIFFENED BY I.C.C.; Steps to Protect Consumer in Interstate Hauls Are Set | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/washington-never-underestimate-the-obreins.html | Washington: Never Underestimate the O'Briens | True | By James Reston | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/henry-hank-comes-back-at-35-lonely-man-who-knows-ropes.html | Henry Hank Comes Back at 35, Lonely Man Who Knows Ropes | True | By Dave Anderson | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/boac-reports-merger-talks-with-british-united-airways.html | B.O.A.C. Reports Merger. Talks With British United Airways | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/john-l-prescott.html | JOHN L. PRESCOTT | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/carswell-scored-by-ripon-society-his-record-is-found-below-that-of.html | CARSWELL SCORED BY RIPON SOCIETY; His Record Is Found Below That of Average Judge | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/cincinnati-and-louisville-added-to-field-in-nit.html | Cincinnati and Louisville Added to Field in N.I.T. | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/two-southern-school-districts-given-stay-on-busing-of-pupils.html | Two Southern School Districts Given Stay on Busing of Pupils | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/louis-stewart-jr.html | LOUIS STEWART JR. | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/hence-rehearses-for-his-symphony-premiere-here.html | Henze Rehearses for His Symphony Premiere Here | True | By Allen Hughes | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/nasser-charges-us-endeavors-to-help-israel-hold-arab-areas.html | Nasser Charges U. S. Endeavors To Help Israel Hold Arab Areas | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/new-haven-fare-revision-asked-penn-central-says-change-is-needed.html | New Haven Fare Revision Asked | True | By Richard Witkin | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/amex-list-mixed-in-light-trading-market-opens-higher-then-retreats.html | AMEX LIST MIXED IN LIGHT TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/dellinger-says-chicago-7-presented-rational-case.html | Dellinger Says Chicago 7 Presented â€šÂ„Â¢Rationalâ€šÂ„Â¢ Case | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/maki-found-not-guilty-in-hockey-brawl-case.html | Maki Found Not Guilty In Hockey Brawl Case | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/nuclear-pact-takes-effect-with-rites-in-3-capitals-treaty-to-halt.html | Nuclear Pact Takes Effect With Rites in 3 Capitals | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/antiheroin-pacts-announced-by-us-accords-seek-to-curb-opium-crop.html | ANTEROIN PACT'S ANNOUNCED BY U.S. | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/levitt-warns-city-on-fund-for-schools.html | Levitt Warns City on Funds for Schools | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/2-denver-u-skiers-win-n-c-a-a-titles.html | 2 Denver U. Skiers Win N. C. A. A. Titles | True | By Michael Strauss;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/200-students-sit-in-at-washington-high.html | 200 STUDENTS SIT IN AT WASHINGTON HIGH | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/commission-may-control-cab-industry.html | Commission May Control Cab Industry | True | By Maurice Carroll | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/hosoishi-cards-65-to-lead-by-shot-in-malaysian-golf.html | Hosoishi Cards 65 to Lead By Shot in Malaysian Golf | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/weekend-recipes.html | Weekend Reciepes | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/market-place-the-little-guy-gives-his-view.html | Marketplace: | True | By Robert Metz | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/agnew-hails-nixon-for-foreign-report.html | AGNEW HAILS NIXON FOR FOREIGN REPORT | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/the-midi-begins-to-sell-but-will-it-become-a-fashion-or-fad.html | The Midi Begins to Sell, but Will It Become a fashion or Fad? | True | By Bernadine Morris | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/moderns-works-sold-at-auction-steinberg-collection-goes-at.html | MODERNSâ€šÃ„Â´ WORKS SOLD AT AUCTION; Steinberg Collection Goes at â€šÃ„Â′Respectableâ€šÃ„Â′ Prices | True | By Sinka Knox | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/1-dead-2-policemen-wounded-in-harlem.html | 1 DEAD, 2 POLICEMEN WOUNDED IN HARLEM | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rail-tonmileage-has-gain-in-week.html | RAIL TONâ€šÃ„Â′MILEAGE HAS GAIN IN WEEK | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/text-of-nixons-statement-on-welfare.html | Text of Nixon's Statement on Welfare | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/american-standard-loses-a-court-decision-in-fight-with-crane.html | American Standard Loses a Court Decision in Fight With Crane | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/theater-old-moliere-in-new-milieu-memories-abound-in-good-times-ace.html | Theater: Old Moliere in New Milieu, Memories Abound in â€šÃ„Â'Good Times Aceâ€šÃ„Â'; â€šÃ„Â'Invalidiâ€šÃ„Â' Is Musical Set on Lower East Side | True | By Clive Barnes | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/operas-dramatics-get-laughs-at-met.html | OPERA'S DRAMATICS GET LAUGHS AT MET | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/113-americans-killed-in-week-war-toll-highest-in-3-months.html | 113 Americans Killed in Week; War Toll Highest in 3Â¬ Î© Months | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/censure-move-in-britain-on-defense-policy-defeated.html | Censure Move in Britain On Defense Policy Defeated | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lead-in-mile-race-changes-7-times.html | LEAD IN MILE RACE CHANGES 7 TIMES | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/mackell-urges-mothball-fleet-be-used-for-addicts-center.html | Mackell Urges Mothball fleet Be Used for Addicts Center | True | By Douglas Robinson | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lindsay-optimistic-on-mayors-plan.html | LINDSAY OPTIMISTIC ON MAYORSâ€šÃ„Â' PLAN | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rights-leaders-statement-on-moynihan.html | Rights Leadersâ€šÃ„Â' Statement on Moynihan | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/senate-backs-4732-proposal-to-extend-voting-rights-law.html | Senate Backs, 47â€šÃ„Â'32, Proposal to Extend Voting Rights Law | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/britain-eases-economic-guard-by-cutting-bank-rate-to-7-britain.html | Britain Eases Economic Guard By Cutting Bank Rate to 7Â¬Î©% | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/consumer-credit-lagging-rise-is-lightest-in-2-years-most-of-the.html | Consumer Credit Lagging; Rise Is Lightest in 2 Years | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/after-the-nonproliferation-pact.html | After the Nonproliferation Pact | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/21-rights-leaders-rebut-moynihan-assert-benign-neglect-idea-is.html | 21 RIGHTS LEADERS REBUT MOYNIHAN | True | By Linda Charlton | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/z-is-banned-by-cyprus-as-not-in-public-interest.html | â€šÃ„Ÿ2â€šÃ„¬Ã„¯ Is Banned by Cyprus As Not in Public Interest | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/us-judge-refuses-to-bar-shift-of-seale-to-connecticut.html | U.S. Judge Refuses to Bar Shift of Seale to Connecticut | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/us-backs-foreign-trade-here-us-backs-entry-of-foreign-trade.html | U.S Backs Foreign Trade Here | True | By Douglas W. Cray | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/us-sextet-triumphs-123-for-70-record-in-b-hockey.html | U.S. Sextet Triumphs, 12â€šÃ„¬Ã„¢3, For 7â€šÃ„¬Ã„¢0 Record in B Hockey | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/german-preparatory-talk-in-east-berlin-is-snagged.html | German Preparatory Talk In East Berlin Is Snagged | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/rain-causes-postponement-of-2-citrus-golf-tourneys.html | Rain Causes Postponement Of 2 Citrus Golf Tourneys | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/lebanon-confers-with-envoys-of-big-4-on-israeli-warnings.html | Lebanon Confers With Envoys Of Big 4 on Israeli Warnings | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/the-screen-multiplot-multistar-airport-openslancaster-and-martin-in.html | The Screen: Multi-Plot, Multi-Star 'Airport' Opens;Lancaster and Martin in Principal Roles Adaptation of Hailey's Novel at Music Hall | True | By Vincent Canby | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/nixon-school-report-a-challenge-it-denies-direct-link-between-funds.html | Nixon School Report a Challenge; It Denies Direct Link Between Funds and Pupilsâ€šÃ„¯ Progress | True | By William K. Stevens | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/6-officers-of-medicaid-concern-among-12-arrested-for-fraud.html | 6 Officers of Medicaid Concern Among 12 Arrested for Fraud | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/tokyo-aide-cites-goals-in-defense-calls-for-independence-and.html | TOKYO AIDE CITES GOALS IN DEFENSE; Calls for independence and Cooperation With U.S. | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/speech-for-children.html | Speech for Children | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/naders-stock-plan-is-rejected-by-gm.html | NADER'S STOCK PLAN IS REJECTED BY G.M. | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/brooklyn-school-candidates-address-a-sparse-audience.html | Brooklyn School Candidates Address a Sparse Audience. | True | By Iver Peterson | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/records-appear-to-back-dismissal-in-mafia-case.html | Records Appear to Back Disthissal in Mafia Case | True | By Charles Grutzner | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/day-school-plans-films.html | Day School Plans Films | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/house-unit-votes-welfare-reform-favored-by-nixon-only-3-democrats.html | HOUSE UNIT VOTES WELFARE REFORM FAVORED BY NIXON | True | By Warren Weaver Jr., Jr. Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/eastwest-meeting-on-pollution-hailed.html | EASTâ€3Ã„Â°WEST MEETING ON POLLUTION HAILED | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/obscenity-expert-asksclearer-laws-on-illegal-material.html | Obscenity Expert Asks Clearer Laws On Illegal Material | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/advertising-campaigner-at-warner-bros.html | Advertising Campaigner at Warner Bros | True | By Philip H. Dougherty | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/store-sales-hold-steady.html | Store Sales Hold Steady | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/chain-sales-rises-mixed-in-february-february-rises-mixed-for-chains.html | Chain Sales Rises Nixed in February | True | By Isadore Barmash | 1998-02-02 | RE0000776758 | B00000569996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/change-opposed-in-dumping-area-engineers-object-to-plan-to-drop.html | CHANGE OPPOSED IN DUMPING AREA | True | By Richard L. Madden;Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/liotti-breaks-swim-mark.html | Liotti Breaks Swim Mark | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/cuban-athletes-win-15-medals-in-track-at-panama-games.html | Cuban Athletes Win 15 Medals In Track at Panama Games | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/anthony-eden-recovering-after-surgery-in-boston.html | Anthony Eden Recovering After Surgery in Boston | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/union-carbide-adjusts-prices-decrease-to-result-in-increase.html | Union Carbide Adjusts Prices; Decrease to Result in Increase | True | By Gerd Wilcke | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/gravediggers-vow-to-defy-compulsory-arbitration.html | Gravediggers Vow to Defy Compulsory Arbitration | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/sprts-of-the-times.html | Sprts of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/soviet-halts-voznesensky-play-found-ideologically-unsound.html | Soviet Halts Voznesensky Play Found Ideologically Unsound | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/editors-jail-term-stirs-italian-debate.html | EDITOR'S JAIL TERM STIRS ITALIAN DEBATE | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/sterling-weakens-with-trading-here.html | STERLING WEAKENS WITH TRADING HERE | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/wood-again-wins-in-world-skating-keeps-title-on-acrobatics-skill.html | WOOD AGAIN WINS IN WORLD SKATING | True | | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-06 | 1970-03-06 | https://www.nytimes.com/1970/03/06/archives/direct-viewing-of-eclipse-dangerous-to-eye.html | Direct Viewing of Eclipse Dangerous to Eye | True | By Jane E. Brody | 1998-02-02 | RE0000776758 | B00000569996 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/british-holders-hit-woolworth-chairman-agrees-company-needs.html | BRITISH HOLDERS HIT WOOLWORTH | True | By John M. Lee;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/thousands-are-expected-in-park-to-watch-event.html | Thousands Are Expected In Park to Watch Event | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/goheen-apologizes-for-hickel-jeering.html | Goheen Apologizes for Hickel Jeering | True | By David Bird;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/evans-products-co-named-in-us-suit-evans-products-cited-in-us-suit.html | Evans Products Co. Named in U.S Suit | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rome-ban-on-747-called-aid-to-alitalia.html | Rome Ban on 747 Called Aid to Alitalia | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rise-in-offerings-seen.html | Rise in Offerings Seen | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/contract-award.html | Contract Award | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/ashland-textile-in-final.html | Ashland, Textile in Final | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/canterbury-here-to-give-lectures-and-meet-bishops.html | Canterbury Hete To Give Lectures And Meet Bishops | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/gov-davis-of-vermont-to-seek-his-second-term.html | Gov. Davis of Vermont to Seek His Second Term | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/sports-of-the-times-the-gesture.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/mrs-nixon-describes-students-as-idealists-a€šÃ„Â'Great-generation.html | Mrs. Nixon Describes Students As Idealists, â€šÃ„Â'Great Generationâ€šÃ„Â' | True | By Nan Robertson;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/abram-seeks-right-to-run-in-primary-on-democrat-line.html | Abram Seeks Right To Run in Primary On Democrat Line | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/equity-corp-plea-denied.html | Equity Corp. Plea Denied | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/saigon-aide-blames-us-for-chau-trial-vietnam-blames-us-in-chau.html | Saigon Aide Blames U.S. for Chau Trial | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/lehman-objects-to-art-bequest-gift-of-fathers-collection-to.html | LEHMAN OBJECTS TO ART BEQUEST | True | By Grace Glueck | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/legalizing-offtrack-betting.html | Legalizing Offâ€šÃ„Ã´Track Betting | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/dr-donald-tilton.html | DR. DONALD TILTON | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/richard-j-relyea-2d.html | RICHARD J. RELYEA 2D | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/joint-talks-in-tug-strike-recessed-for-the-weekend.html | Joint Talks in Tug Strike Recessed for the Weekend | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/dr-charles-j-zinn.html | DR. CHARLES J. ZINN | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/city-elections-head-delays-retirement.html | CITY ELECTIONS HEAD DELAYS RETIREMENT | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rangers-game-switched.html | Rangers Game Switched | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/johnson-wisconsin-takes-big-ten-long-jump-event.html | Johnson, Wisconsin, Takes Big Ten Long Jump Etent | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/chemical-prices-increased-by-dow-brake-fluids-epoxy-resins-raised.html | CHEMICAL PRICES INCREASED BY DOW | True | By Gerd Wilcke | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/eightday-antiques-fair-opens-today.html | Eightâ€šÃ„Ã´Day Antiques Fair Opens Today | True | By Sanka Knox | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/li-designs-plan-for-unemployed.html | LI. DESIGNS PLAN FOR UNEMPLOYED | True | By Roy R. Silver;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/ball-on-march-16-to-assist-fleming-schools-library.html | Ball on March 16 to Assist Fleming School's Library | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/concerto-by-thomas-heard-in-premiere.html | CONCERTO BY THOMAS HEARD IN PREMIERE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/brooklyn-man-killed-in-war.html | Brooklyn Man Killed in War | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/ncaa-basketball-at-dayton-ohio-first-round.html | N.C.A.A. Basketball | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/us-agencies-plan-ad-campaign-on-addiction-peril.html | U. S. Agencies Plan Ad Campaign on Addiction Peril | True | By Alfred E. Clark | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bergdorf-names-treasurer.html | Bergdorf Names Treasurer | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/no-progress-made-in-cemetery-talks.html | NO PROGRESS MADE IN CEMETERY TALKS | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/pollution-reports-sought.html | Pollutioh Reports Sought | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/cbs-schedules-expo-70-special-xerox-sponsoring-report-from-japan-on.html | C.B.S. SCHEDULES EXPO 70 SPECIAL | True | By Fred Ferretti | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/books-of-the-times-the-woman-behind-the-monument.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/containership-lines-oppose-us-plan-for-joint-rates.html | Containership Lines Oppose U.S. Plan for Joint Rates | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/after-dark-in-queson-valley-if-it-moves-shoot-it.html | After Dark in Queson Valley: â€šÃ„Ã²If It Moves, Shoot Itâ€šÃ„Ã´ | True | By James P. Sterba;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/new-play-due-april-2.html | New Play Due April 2 | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/authority-on-sun-donald-howard-menzel.html | Authority on Sun | True | By Walter Sullivan;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/soprano-out-of-concert.html | Soprano Out of Concert | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/the-screenthe-mercenary-opens-at-2-theaters-here.html | The Screen:'The Mercenary' Opens at 2 Theaters Here | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/buildup-is-denied-nixon-asserts-he-has-no-plans-to-send-ground.html | BUILDâ€šÃ„Â³UP IS DENIED | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/judith-alst-adter-plays-allfaure.html | JUDITH ALSTADTER PLAYS ALLâ€šÃ„Â³FAURE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/britain-bans-entry-of-cats-and-dogs-to-curb-rabies.html | Britain Bans Entry of Cats And Dogs to Curb Rabies | True | By Alvin Shuster;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/a-fashion-show-for-men-only.html | A Fashion Show for Men Only | True | By Angela Taylor | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bank-rate-raised-in-west-germany-move-to-7-from-6-is-effective.html | BANK RATE RAISED IN WEST GERMANY | True | By Hans J. Stueck;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/british-treasury-bills-off.html | British Treasury Bills Off | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/panarctic-intensifying-its-search-for-oil.html | Panarctic Intensifying Its Search for Oil | True | By Edward Cowan;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/ghosts-of-vietnam-haunt-the-report-on-laos.html | Ghosts of Vietnam Haunt the Report on Laos | True | By Max Frankel;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/school-innovates-in-fight-on-drugs-teachers-take-encounter-sessions.html | SCHOOL INNOVATES IN FIGHT ON DRUGS, | True | By Paul L. Montgomery | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/poverty-agency-ends-summer-aid-says-the-program-has-not-worked.html | POVERTY AGENCY ENDS SUMMER AID | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/pergamon-profit-splits-auditors-maxwell-lays-figure-cuts-to.html | PERGAMON PROFIT SPLITS AUDITORS | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/cairo-reports-air-action.html | Cairo Reports Air Action | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/selection-trust-will-be-subsidiary-of-climax-under-zambia-plan.html | Selection Trust Will Be Subsidiary of Climax Under Zambia Plan | True | By Alexander R. Hammer | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rate-of-jobless-climbs-above-4-highest-since-65-layoffs-increasing.html | RATE OF JOBLESS CLIMBS ABOVE 5% HIGHEST SINCE â€šÃ„Ã²65 | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/richter-lists-2-recitals.html | Richter Lists 2 Recitals | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/us-auto-output-dips-35500-in-week.html | U.S. AUTO OUTPUT DIPS 35,500 IN WEEK | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/injunction-delays-trial-of-war-foes.html | INJUNCTION DELAYS TRIAL OF WAR FOES | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/policemen-irate-over-slaying-open-a-drive-on-subway-crime.html | Policemen, Irate Over Slaying, Open a Drive on Subway Crime | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/millions-hope-to-view-eclipse-today-millions-hoping-to-view-eclipse.html | Millions Hope to View Eclipse Today | True | By John Noble Wilford | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/2000-employes-protest-to-hew-on-rights-actions-2000-employes.html | 2,000 Employees Protest to H.E.W. On Rights Actions | True | By Richard D. Lyons; Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/judge-bars-manson-as-own-attorney.html | JUDGE BARS MANSON AS OWN ATTORNEY | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/john-l-prescott.html | JOHN L. PRESCOTT | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/birch-member-seeks-office.html | Birch. Member Seeks Office | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/group-asserts-that-hanoi-has-identified-14-pows.html | Group Asserts That Hanoi Has Identified 14 P. O.W.'s | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/closed-its-a-cube-open-it-becomes-a-roomful-of-furniture.html | Closed It's a Cube,. Open, It Becomes a Roomful of Furniture | True | By Rita Reif | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/democrats-score-gas-shipment-plan.html | DEMOCRATS SCORE GAS SHIPMENT PLAN | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/nixon-signs-19billion-for-hew-and-labor.html | Nixon Signs $19â€šÃ„Âª Billion For H.E.W. and Labor | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/3-seized-in-maine-with-24000-tablets-of-lsd-at-a-motel.html | 3 Seized in Maine With 24,000 Tablets Of LSD at a Motel | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/cotton-designs-danish-style.html | Cotton Designs, Danish Style | True | By Judy Klemesrud | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/lumber-output-drops.html | Lumber Output Drops | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/pappas-gets-record-2130-to-take-lead-in-bowling.html | Pappas Gets RecOrd 2,130 To Take Lead in Bowling | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/guerrillas-are-targets-israelis-blow-up-5-homes-in-lebanon.html | Guerrillas Are Targets | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/the-significance-of-judge-carswell.html | The Significance of Judge Carswell | True | By Anthony Lewis | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/doctors-again-warn-dont-look-at-eclipse.html | Doctors Again Warn: Don't Look at Eclipse | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/flutist-and-harpsichordist-give-rainey-recital.html | Flutist and Harpsichordist Give Rainey Recital | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/worker-sees-rail-dispute-as-fight-to-save-his-craft.html | Worker Sees Rail Dispute as Fight to Save His Craft | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/concern-buys-own-shares.html | Concern Buys Own Shares | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/soybean-futures-turn-downward-profit-taking-and-evening-of.html | SOYBEAN FUTURES TURN DOWNWARD | True | By James J. Nagle | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/meuccio-ruini-92-dies-drafted-italys-constitution.html | Meuccio Ruini, 92, Dies; Drafted Italy's Constitution | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bonns-latest-spy-case-becomes-a-laughing-matter.html | Bonn's Latest Spy Case Becomes a Laughing Matter | True | By David Binder;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/north-dakota-club-wins-curling-title.html | NORTH DAKOTA CLUB WINS CURLING TITLE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/quakers-oppose-niagara.html | Quakers Oppose Niagara | True | By Gordon S White Jr. | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/market-to-plan-a-joint-foreign-policy.html | Market to Plan a Joint Foreign Policy | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/lindsay-says-city-may-have-to-get-60millon-bank-loan-to-pay-its.html | Lindsay Says City May Have to Get $60â€šÃ„Ã²Million Bank Loan to Pay Its Bills | True | By Maurice Carroll | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/mrs-hirshman.html | MRS. HIRSH MAN | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/wives-testify-in-house.html | Wives Testify in House | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/topics-the-web-of-man-and-nature.html | Topics The Web of Man and Nature | True | By John Hay;BrewsterMASS. | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/girl-15-tells-mayor-and-officials-about-her-escape-from-heroin.html | Girl, 15, Tells Mayor and Officials About Her Escape From Heroin | True | By Barbara Campbell | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/porcarelia-wins-n-c-a-a-slalom.html | PORCARELIA WINS N. C. A. A. SLALOM | True | By Michael Strauss;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/ablasts-set-off-in-nevada.html | Aâ€šÃ„Ã²Blasts Set Off in Nevada | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/alfred-j-platz.html | ALFRED J. PLATZ | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/police-find-bomb-in-station.html | Police Find Bomb in Station | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/2000-at-capitol-told-to-take-antitb-drug-after-mass-tests.html | 2,000 at Capitol Told to Take Antiâ€šÃ„Ã²TB Drug After Mass Tests | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/joan-m-mckegney-is-married-to-michael-patrick-mcmahon.html | Joan M. McKegney Is Married To Michael Patrick McMahon | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/sympathy-for-the-devil-set-as-hunter-film-offering.html | â€šÄ„Â‘Sympathy for the Devilâ€šÄ„Â' Set As Hunter Film Offering | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/home-loan-bank-plans-offering.html | HOME LOAN BANK PLANS OFFERING | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/coast-judge-grants-seale-brief-delay-on-extradition.html | Coast Judge Grants Seale Brief Delay on Extradition | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bronx-aides-to-sue-for-free-transfers.html | BRONX AIDES TO SUE FOR FREE TRANSFERS | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/knicks-beat-rockets-107103-at-garden-rangers-set-back-by-blues31.html | Knicks Beat Rockets, 107â€šÄ„Â'103, at Gar Rangers Set Back by Blues | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/richard-l-jackson.html | RICHARD L. JACKSON | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/goodell-explains-senate-positions-he-covers-upstate-area-in.html | GOODELL EXPLAINS SENATE POSITIONS | True | By Richard L. Madden;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/7-children-dead-in-brooklyn-fire-one-infant-among-victims-in.html | 7 CHILDREN DEAD IN BROOKLYN FIRE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/dance-bournonvilles-ballet-danish-classic-revived-by-joffrey-ballet.html | Dance Bournonville's Ballet | True | By Clive Barnes | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/mrs-marianne-ostier-is-rewed.html | Mrs. Marianne Ostler Is Rewed | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/israel-seeks-return-of-professionals-israel-is-seeking-return-of.html | Israel Seeks Return of Professionals | True | By Leonard Sloane | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/justice-unit-orders-the-sale-of-j-l-holding-or-two-others-justice.html | Justice Unit Orders the Sale of J. | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/charles-frazer-dies-at-90-businessman-and-educator.html | Charles Frazer Dies at 90; Businessman and Educator | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/many-servicemen-denied-new-trials-by-military-court.html | Many Servicemen Denied New Trials By Military Court | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/extended-forecast.html | Extended Forecast | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/reginald-marsh-and-1930s-new-york-regional-flavor-fills-art-at-rehn.html | Reginald Marsh and 1930's New York | True | By John Canaday | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/state-enlarging-mafioso-inquiry-deathbed-statement-issue-in-scialo.html | STATE ENLARGING MAFIOSO INQUIRY | True | By Charles Grutzner | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/college-choir-sings-sacred-and-secular.html | COLLEGE CHOIR SINGS SACRED AND SECULAR | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/johnson-is-allowed-by-doctors-to-walk-in-room-at-hospital.html | Johnson Is Allowed By Doctors to Walk In Room at Hospital | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/senate-rebuffs-southern-attack-on-65-voting-act-way-opened-for.html | SENATE REBUFFS SOUTHERN ATTACK ON â€šÃ„Ã²65 VOTING ACT | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/market-place-loss-may-mean-executive-move.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/head-of-george-washington-high-school-resigns.html | Head of George Washington High School Resigns | True | By Martin Arnold | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/airplanes-are-banned-from-the-sighting-zone.html | Airplanes Are Banned From the Sighting Zone | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/for-mme-tussauds-200th-anniversary-fete-amid-wax-models.html | For Mme. Tussaud's 200th Anniversary, Fete Amid Wax Models | True | By Anthony Lewis;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/britain-approaches-soviet.html | Britain Approaches Soviet | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/a-crack-in-us-prime-rate.html | A Crack in U.S. Prime Rate | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/guardsmen-are-withdrawn-after-illinois-u-protest.html | Guardsmen Are Withdrawn After Illinois U. Protest | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/even-the-postcards-in-saigon-depict-gis-n-battle.html | Even the Postcards in Saigon Depict G.I.'s n Battle | True | By Gloria Emerson;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/erica-gene-fratkin-plans-june-wedding.html | Erica Gene Fratkin Plans June Wedding | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/soviet-women-at-1776-meet-the-revolutionaries.html | Soviet Women at â€šÃ„Ã1776â€šÃ„Ã´ MeettheRevolutionaries | True | By Howard Thompson | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/draft-boards-told-to-permit-testing-before-classifying.html | Draft Boards Told To Permit Testing Before Classifying | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/cakes-that-combat-inflation.html | Cakes That Combat Inflation | True | By Jean Hewitt | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/nixon-expected-to-name-abshire-choice-reported-for-state-department.html | NIXON EXPECTED TO NAME ABSHIRE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/friend-or-foe-nobody-ignores-mrs-grant.html | Friend or Foe, Noboâ€šÃ„Ã²dy Ignores Mrs. Grant | True | By Peter Millones | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/dilemma-of-hubert-humphrey.html | Dilemma of Hubert Humphrey | True | By R. W. Apple Jr.;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/lockhead-hearing-tuesday.html | Lockhead Hearing Tuesday | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/leary-appeals-jail-term.html | Leary Appeals Jail Term | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/vandalism-spurs-bronx-park-action.html | Vandalism Spurs Bronx Park Action | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rate-change-in-australia.html | Rate Change in Australia | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/mechanical-building-cleaner-invented-wide-variety-of-ideas-covered.html | Mechanical Building Cleaner Invented | True | By Stacy V. Jones;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/as-british-bank-rate-drops.html | as British Bank Rate Drops | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/charles-f-schiele-sr.html | CHARLES F. SCHIELE SR. | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/pompidou-to-give-france-tv-report-on-visit-to-us.html | Pompidou to Give France TV Report on Visit to U.S. | True | By Henry Giniger;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/floyd-bennett-is-socked-in-by-controversy-governor-suggests-housing.html | Floyd Bennett Is Socked In by Controversy | True | By Richard Within | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/frances-drucker-theater-producer.html | FRANCES DRUCKER, THEATER PRODUCER | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/slalom-runs-taken-by-penz-of-france-in-world-cup-skiing.html | Slalom Runs Taken By Penz of France In World Cup Skiing | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/so-california-rallies-to-top-ucla-8786.html | So. California Rallies To Top U.C.L.A., 87â€šÃ„Â°86 | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/nodouble-is-85-in-145000-race.html | NODOUBLE IS 8â€šÃ„Â°5 IN $145,000 RACE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bridge-assuming-declarer-misbid-causes-mistake-in-opening.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/geneva-accords-on-laos.html | Geneva Accords on Laos | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/riessen-and-rosewall-gain-final-in-rothmans-tennis.html | Riessen and Rosewall Gain Rinal in Rothmans Tennis | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/soviet-pair-wins-dance-in-title-skating.html | Soviet Pair Wins Dance in Title Skating | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bernard-f-scarry.html | BERNARD F. SCARRY | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/met-lists-program-for-its-13th-week.html | MET LISTS PROGRAM FOR ITS 13TH WEEK | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/nugent-becomes-president-of-athletic-goods-concern.html | Nugent Becomes President Of Athletic Goods Concern | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/stewart-flory-to-wed-marleen-l-boudreau.html | Stewart Flory to Wed Marleen L. Boudreau | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/antiques-on-the-eclipse-orrery-developed-in-the-1700s-offers-way-to.html | Antiques On the Eclipse | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/st-johns-takes-swimming-lead.html | ST. JOHN'S TAKES SWIMMING LEAD | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/koch-upsets-ashe-in-us-title-play.html | KOCH UPSETS ASHE IN U.S. TITLE PLAY | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/siamese-twin-girl-dies.html | Siamese Twin Girl Dies | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/konos-69-for-135-leads-malaysian-golf-by-2-strokes.html | Kono's 69 for 135 Leads Malaysian Golf by 2 Strokes | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/aid-asked-to-finish-wild-flowers-work.html | AID ASKED TO FINISH WILD FLOWERS WORK | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/palmer-cards-courserecord-64-and-takes-stroke-lead-in-citrus.html | Palmer Cards Courseâ€šÃ„Â°Record 64 and Takes Stroke Lead in Citrus Invitation | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/needy-gi-families-to-use-food-stamps-at-commissaries.html | Needy G.I. Families To Use Food Stamps At Commissaries | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/conviction-upset-in-robbery-case-retrial-is-ordered.html | Conviction Upset In Robbery Case; Retrial Is Ordered | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/slugger-from-samoa-appears-marooned-in-minors-again-on-way-to-bronx.html | Slugger From Samoa Appears Marooned in Minors Again on Way to Bronx | True | By George Veesey;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/yonkers-accused-of-ignoring-graft-citizens-union-also-assails-state.html | YONKERS ACCUSED OF IGNORING GRAFT | True | By Linda Greenhouse;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/outdoors-show-opens-here-today.html | Outdoors Show Opens Here Today | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/minnesota-6-clinches-title.html | Minnesota 6 Clinches Title | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/woman-discovered-slain-in-rockland-is-identified.html | Woman Discovered Slain In Rockland Is Identified | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/lowflying-gull-upsets-a-lowflying-railroad.html | Lowâ€šÃ„Âªflying Gull Upsets A Low4lying Railroad | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/key-rail-union-refuses-to-join-parley-called-by-federal-aide.html | Key Rail Union Refuses to Join Parley Called by Federal Aide | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/total-eclipse-lights-up-a-little-town-in-florida.html | Total Eclipse Lights Up A Little Town in Florida | True | By James T. Wooten;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/us-silent-but-angry.html | U.S. Silent but Angry | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/the-young-and-the-poor-migrate-to-britain-for-jobs.html | The Young and the Poor Migrate to Britain for Jobs | True | By Bernard Weinraub;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/british-ask-un-to-bar-recognition-of-rhodesia.html | British Ask U.N. to Bar Recognition of Rhodesia | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/james-reach-dead-playwright-was-60.html | JAMES REACH DEAD; PLAYWRIGHT WAS 60 | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/yank-errors-lead-to-a-41-setback.html | YANK ERRORS LEAD TO A 4â€šÃ„Âª1 SETBACK | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/burger-is-feeling-better.html | Burger Is Feeling Better | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/miles-davis-plays-at-a-rock-concert.html | MILES DAVIS PLAYS AT A ROCK CONCERT | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/microfilm-records-backed.html | Microfilm Records Backed | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/russ-togs-ends-division.html | Russ Togs Ends Division | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/black-aides-prod-nixon-on-rights-at-meeting-they-urge-him-to-take.html | BLACK AIDES PROD NIXON ON RIGHTS | True | By Paul Delaney;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/the-waltz-is-over.html | â€šÃ„Â²The Waltz Is Overâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bail-on-panthers-put-to-high-court-memo-by-17-lawyers-asks-for.html | BAIL ON PANTHERS PUT TO HIGH COURT | True | By Edith Evans Asbury | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/city-physicians-fear-fund-cuts-municipal-hospital-aides-cite.html | CITY PHYSICIANS FEAR FUND CUTS | True | By John Sibley | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/adaptor-good-chase-win-split-pace.html | Adaptor, Good Chase Win Split Pace | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/school-vote-off-for-manhattan-but-4-other-boroughs-will-have.html | SCHOOL VOTE OFF FOR MANHATTAN | True | By Leonard Buder | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/june-bridal-set-by-dm-kerr-miss-rickman.html | June Bridal Set By D. M. Kerr, Miss Rickman | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/hancock-gives-jazz-a-new-dimension.html | HANCOCK GIVES JAZZ A NEW DIMENSION | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/aec-scored-on-storing-waste.html | A.E.C. Scored on Storing Waste | True | By Robert M. Smith;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/gas-leak-alarms-queens-but-is-benign-additive.html | â€šÃ„Â²Gas Leakâ€šÃ„Â´ Alarms Queens But Is Benign Additive | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/federal-reserve-of-chicago-seeks-a-new-president-chicago-reserve.html | Federal Reserve Of Chicago Seeks A New President | True | By Robert J. Cole | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/mine-union-action-is-regarded-as-late.html | Mine Union Action Is Regarded as Late | True | By Ben A. Franklin;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/barbiere-sets-meet-record-in-big-ten-title-swimming.html | Barbiere Sets Meet Record In Big Ten Title Swimming | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rise-in-rail-rate-is-denied-by-icc-immediate-move-is-rejected-roads.html | RISE IN RAIL RATE IS DENIED BY I.C.C. | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/did-umw-rig-the-election.html | Did U.M.W. Rig the Election? | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/5-guatemalans-kidnap-us-aide-terrorists-threaten-to-kill-him-unless.html | 5 GUATEMALANS KIDNAP U.S. AIDE | True | By Juan de Onis;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/jack-hennessy-sr-industrialist-dies.html | JACK HENNESSY SR., INDUSTRIALIST, DIES | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/william-hopper-actor-dies-detective-in-perry-mason-54.html | William Hopper, Actor, Dies; Detective in â€šÃ„Â¢Perry Mason,â€šÃ„Â´ 54 | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/american-eagle-sailed-by-turner-takes-s-or-c-title.html | American Eagle, Sailed by Turner, Takes S. O.R. C. Title | True | By John Rendel;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/reputed-brooklyn-mafia-head-arrested-on-perjury-charges-joseph.html | Reputed Brooklyn Mafia Head Arrested on Perjury Charges | True | By Lesley Oelsner | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/peking-and-nepal-officials-hint-added-economic-aid.html | Peking and Nepal Officials Hint Added Economic Aid | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/fighting-rages-near-cambodia-21-hanoi-soldiers-reported-killed-in.html | FIGHTING RAGES NEAR CAMBODIA | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/auto-pollution-called-near-end-aaa-official-cites-record-in.html | AUTO POLLUTION CALLED NEAR END | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/artlandscapes-of-button-and-cohen.html | Art: Landscapes of Button and Cohen | True | By Hilton Kramer | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/heathrow-strike-continues.html | Heathrow Strike Continues | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/rutgers-speech-by-rubin-delayed-by-bomb-scare.html | Rutgers Speech by Rubin Delayed by Bomb Scare | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/us-urges-restraint.html | U. S. Urges Restraint | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/threat-to-beirut-reported-israel-said-to-threaten-lebanon-with.html | Threat to Beirut Reported | True | By Dana Adams Schmidt;Special to The New York Times | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/bowdoin-remains-unbeaten.html | Bowdoin Remains Unbeaten | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/eclipse-to-be-televised-from-a-jet-at-120-pm.html | Eclipse to Be Televised From a Jet at 1:20 P.M. | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/soviet-stylist-gives-top-billing-to-the-miniskirt.html | Soviet Stylist Gives Top Billing to the. Miniskirt | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/townhouse-razed-by-blast-and-fire-mans-body-found-explosions-and.html | Townhouse Razed By Blast and Fire; Man's Body Found | True | By Douglas Robinson | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/proxy-fight-looms-at-levintownsend.html | PROXY FIGHT LOOMS AT LEVINâ€šÃ„,Â°TOWNSEND | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/february-store-sales-up-at-interstate-and-nartfield.html | February Store Sales Up At Interstate and Hartfield | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/harry-j-wright.html | HARRY J. WRIGHT | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/television.html | Television | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/senate-critics-mollified.html | Senate Critics Mollified | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-07 | 1970-03-07 | https://www.nytimes.com/1970/03/07/archives/umbra-and-penumbra.html | Umbra and Penumbra | True | | 1998-02-02 | RE0000776753 | B00000568130 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/dance-bournonvilles-konservatoriet-danish-classic-revived-by.html | Dance Bournonville's Konservatoriet | True | By Clive Barnes | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/election-planned-in-ceylon.html | Election Planned in Ceylon | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/police-seek-to-identify-body-found-after-fire-in-townhouse.html | Police Seek to Identify Body Found After Fire in Townhouse | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/un-gets-us-aims-for-seabed-pact.html | U.N. Gets U.S. Aims for Seabed Pact | True | By Sam Pope BrewerSpecial to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/chrysanthemum-success-with-seed.html | Chrysanthemum Success with Seed | True | By Molly Price | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/superior-quality-marks-french-jet-sale-to-libya-stirs-interest-in.html | SUPERIOR QUALITY MARKS FRENCH JET | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/gas-stations-to-demand-exact-cash-to-cut-crime.html | Gas Stations to Demand Exact Cash to Cut Crime | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/peking-cabinet-meeting-believed-first-since-1966.html | Peking Cabinet Meeting Believed First Since 1966 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/elsie-trask-halsted-wheeler-wed.html | Elsie Trask, Halsted Wheeler Wed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/con-ed-delayed-on-new-reserves-6-generators-will-not-be-delivered.html | CON ED DEALAYED ON NEW RESERVES | True | By Damon Stetson | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/tropic-of-capricorn-ruled-obscene-by-athens-court.html | â€šÃ„Â'Tropic of Capricornâ€šÃ„Â' Ruled Obscene by Athens Court | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/personality-how-to-attract-a-new-company-president.html | Personality: | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/im-not-keen-on-experiments.html | â€šÃ„Â'I'm Not Keen on Experimentsâ€šÃ„Â' | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/kentucky-victor-seeks-no-1-spot.html | KENTUCKY VICTOR, SEEKS NO. 1 SPOT | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/japan-trade-team-in-peking.html | Japan TradeTeam in Peking | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mirrors-messages-manifestations-mirrors-american-manhattan.html | Mirrors Messages Manifestations | True | By John Szarkowski | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/conversion-to-coâ€šÃ„Âªops-called-strain-for-many-coop-conversion-strain.html | Conversion to Coâ€šÃ„Âªops Called Strain for Many | True | By Glenn Fowler | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/catholic-bishops-ask-lagos-to-permit-missionary-work.html | Catholic Bishops Ask Lagos To Permit Missionary Work | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/spitz-sets-mark-in-big-ten-swim-snaps-butterfly-record-as-indiana.html | SPITZ SETS MARK IN BIG TEN SWIM | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/carr-scores-61-as-notre-dame-wins.html | Carr Scores 61 as Notre Dame Wins | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/2-policemen-injured-in-londonderry-clash.html | 2 Policemen Injured In Londonderry Clash | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-case-for-small-families-the-case-for-small-families.html | The case for small families | True | By E. James Lieberman | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nc-state-beats-south-carolina.html | N.C. STATE BEATS SOUTH CAROLINA | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/new-device-detects-oil-dumpers-at-sea.html | New Device Detects Oil Dumpers at Sea | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lsu-wins-9988-maravich-gets-41-star-runs-career-total-to-3590-as.html | L.S.U. WINS, 99â€šÃ„Âª88; MARAVICH GETS 41 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sisters-attend-sarah-obryan-at-her-nuptials.html | Sisters Attend Sarah O'Bryan At Her Nuptials | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/and-not-to-yield-on-dera-zor-life-was-worth-living.html | And Not To Yield | True | By W. G. Rogers | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/early-american-gardens-and-asparagus-provokes-bodily-lust.html | Early American Gardens | True | By Helen Bevington | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/after-paradise-where-after-paradise-where.html | After â€šÃ„Â¯Paradise,â€šÃ„Â¯ Where? | True | By Margaret Croyden | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/officer-to-wed-mary-palmer.html | Officer to Wed Mary Palmer | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/li-shellfish-beds-reopen-as-duck-farms-curb-waste.html | L.I. Shellfish Beds Reopen as Duck Farms Curb Waste | True | By Agis Salpukas;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/data-collected-in-plane-above-moons-shadow.html | Data Collected in Plane Above Moon's Shadow | True | By Walter Sullivan;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/carolina-to-get-air-wing.html | Carolina to Get Air Wing | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/whats-new-in-art.html | What's New in Art | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-week-in-dance.html | The Wea in Dance | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/malaysia-and-thailand-sign-accord.html | Malaysia and Thailand Sign Accord | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/headliners.html | Headliners | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/500-demonstrate-for-rent-control-tenant-group-holds-a-rally-near.html | 500 DEMONSTRATE FOR RENT CONTROL; Tenant Group Holds a Rally Near Gracie Mansion | True | By Alfred E. Clark | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/plan-new-jumbojet-run.html | Plan New Jumboâ€šÃ„Â°Jet Run | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ohio-state-fencers-repeat.html | Ohio State Fencers Repeat | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/labor-aide-fears-fewer-negro-jobs.html | LABOR AIDE FEARS FEWER NEGRO JOBS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ball-to-mark-boys-towns-of-italy-25th-anniversary.html | Ball to Mark Boysâ€šÃ„Â´ Towns of Italy 25th Anniversary | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/recruitment-by-employers-down-at-nations-colleges.html | Recruitment by Employers Down at Nation's Colleges | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mckinney-eyes-house-seat.html | McKinney Eyes House Seat | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/dance-an-almost-perfect-ballet-bouffe.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/legal-battle-rages-over-containership-deal.html | Legal Battle Rages Over Containership Deal | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/thick-overcast-bars-the-view-in-perry-fla.html | Thick Overcast Bars the View in Perry, Fla. | True | By James T. Wooten;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sports-of-the-times-not-on-the-level.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/cardinal-suenens-here-for-meeting.html | CARDINAL SUENENS HERE FOR MEETING | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/wally-vernon-dies-film-comic-was-64.html | WALLY VERNON DIES; FILM COMIC WAS 64 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/new-and-recommended.html | New and Recommended | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/retired-not-chief-of-bacardi.html | Retired ? Not Chief Of Bacardi | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/goals-behind-israeli-air-attacks.html | Goals Behind Israeli Air Attacks | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/observer-champions-of-disgust.html | Observer Champions of Disgust | True | By Russell Baker | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/johnson-condition-stable-watches-the-eclipse-on-tv.html | Johnson, Condition â€šÃ„Ã²Stable,â€šÃ„Ã´ Watches the Eclipse on TV | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/east-side-west-side-5000-boys-play-hockey-around-the-town-and.html | East Side, West Side, 5,000 Boys Play Hockey Around the Town and Suburbs | True | By Gerald Eskenazi | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ohio-swimmers-keep-title.html | Ohio Swimmers Keep Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mississippi-advances-bills-to-aid-whites-fleeing-public-schools.html | Mississippi Advances Bills to Aid Whites Fleeing Public Schools | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/this-country-was-a-lot-better-off-when-the-indians-were-running-it.html | This Country Was a Lot Better Off When the Indians Were Running It | True | By Vine Deloria Jr. | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-best-of-rock-a-personal-discography.html | The Best of Rock: A Personal Discography | True | By Nat Hentoff | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stone-cards-72-for-a-278-to-win-on-florida-links.html | Stone Cards 72 for a 278 to Win on Florida Links | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/new-paris-metro-station-has-almost-everything.html | New Paris Metro Station Has Almost Everything | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/demichele-paces-harvard-to-90-hockey-rout-of-yale.html | DeMichele Paces Harvard To 9.0 Hockey Rout of Yale | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/index-of-obituaries-published-by-times.html | INDEX OF OBITUARIES PUBLISHED BY TIMES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/5week-bus-strike-in-jersey-is-ended.html | 5â€šÃ„Ã´WEEK BUS STRIKE IN JERSEY IS ENDED | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-group-offers-new-track-plan-3year-program-designed-to-find.html | U.S. GROUP OFFERS NEW TRACK PLAN | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lithuanian-red-accuses-vatican-says-church-seeks-to-spur-antisoviet.html | LITHUANIAN RED ACCUSES VATICAN | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bridge-the-fates-forgive-only-the-good-players-that-is-by-alan.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/meehan-to-be-honored-at-dinner-on-march-25.html | Meehan to Be Honored At Dinner on March 25 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/kono-leads-malaysia-golf.html | Kono Leads Malaysia Golf | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-rutgers-faculty-deplores-benign-neglect-suggestion.html | A Rutgers Faculty Deplores â€šÃ„Ã¹Benign Neglectâ€šÃ„Ã´ Suggestion | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/more-men-leaving-navy-operations-chief-asserts.html | More Men Leaving Navy, Operations Chief Asserts | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/science-what-we-hoped-to-learn-when-the-sun-went-dark.html | Science | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mobile-lab-helps-detect-polluters-city-van-expected-to-trap-water.html | MOBILE LAB HELPS DETECT POLLUTERS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-barbara-applebaum-fiancee.html | Miss Barbara Applebaum Fiancee | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-kathleen-helen-mcgrath-is-married-to-paul-a-cunnion.html | Miss Kathleen Helen McGrath Is Married to Paul A. Cunnion | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/top-polish-posts-shuffled.html | Top Polish Posts Shuffled | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/columbia-finds-7-students-guilty-of-disorder-in-april.html | Columbia Finds 7 Students Guilty of Disorder in April | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/report-to-rogers-terms-aid-policy-selfdefeating-korry-ambassador-to.html | Report to Rogers Terms Aid Policy Selfâ€šÃ„Ã³Defeating | True | By Felix Belair Jr.; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/chicago-7-lawyers-post-bond-in-contempt-case.html | Chicago 7 Lawyers Post Bond in Contempt Case | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/brown-u-gets-candidate.html | Brown U. Gets Candidate | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/iowa-takes-5-gym-titles.html | Iowa Takes 5 Gym Titles | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/dead-mans-charges-come-back-to-haunt-mine-union.html | Dead Man's Charges Come Back To Haunt Mine Union | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/robins-bug-win-as-bowie-closes.html | ROBIN'S BUG WIN AS BOWIE CLOSES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/project-hope-founder-gets-notre-dame-honor.html | Project HOPE Founder Gets Notre Dame Honor | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/experiment-seeks-project-to-relieve-logjams-starts-here-tomorrow.html | EXPERIMENT SEEKS TO SPEED TRIALS | True | By Morris Kaplan | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lsu-gymnasts-triumph.html | L.S.U. Gymnasts Triumph | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/coast-winner-disqualified-for-leaving-gate-too-soon.html | Coast â€šÃ„Â³Winnerâ€šÃ„Â´ Disqualified For Leaving Gate Too Soon | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/threat-to-paris-talks.html | Threat to Paris Talks? | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-business-us-contracts-to-buoy-florida-and-conn.html | U. S. Business: | True | By Walter Tomaszewski | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/home-improvement-selecting-a-resilient-floor.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/dr-charlotte-ann-burns-plans-marriage-to-dr-james-a-burns.html | Dr. Charlotte Ann Burns Plans Marriage to Dr. James A. Burns | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/dale-ross-betrothed.html | Dale Ross Betrothed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lower-voting-age-weighed.html | Lower Voting Age Weighed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/church-role-seen-in-austrian-vote-hierarchys-neutrality-held-factor.html | CHURCH ROLE SEEN IN AUSTRIAN VOTE | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/albany-weathers-kunstler-speech-dispute-on-right-to-speak-is.html | ALBANY WEATHERS KUNSTLER SPEECH | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/eclipse.html | Eclipse | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/anne-fontaine-robert-hughes-are-affianced.html | Anne Fontaine, Robert Hughes Are Affianced | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/going-international-on-st-maarten.html | Going International on St. Maarten | True | By Barbara Bell | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/former-french-olympic-rider-named-uset-3day-coach.html | Former French Olympic Rider Named U.S.E.T. 3â€šÃ„Â´Day Coach | True | By Ed Corrigan | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/best-tomato-varieties.html | Best Tomato Varieties | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/speaking-of-books-the-long-fat-read-the-long-fat-read.html | Speaking of Books: The Long, Fat Read | True | By R. F. Delderfield | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stars-rout-leafs-83.html | Stars Rout Leafs, 8â€šÃ„Â³3 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-law-and-order-man-wins-in-guatemala.html | A â€šÃ„Â²Law and Orderâ€šÃ„Â´ Man Wins in Guatemala | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-writing-on-the-wall-when-she-tells-us-something-is-good-were.html | The Writing On the Wall | True | By Anthony Burgess | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/5-heroic-deaths-recorded-in-day-koch-asks-increase-in-federal-funds.html | 5 Heroin Deaths Recorded in Day | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/pistons-set-back-rockets-134126.html | PISTONS SET BACK ROCKETS, 134126 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/3-seized-in-queens-in-narcotics-raid.html | 3 SEIZED IN QUEENS IN NARCOTICS RAID | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/banks-cut-losses-in-housing-decay-banks-act-to-cut-losses-in.html | Banks Cut Losses in Housing Decay | True | By Franklin Whitehouse | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/11th-edition-of-book-on-illness-control-is-issued-physician-86.html | 11th Edition of a Book on Illness â€šÃ„Â²Controlis Issued | True | By Lawrence K. Altman | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/spotlight-utilities-receiving-good-words.html | Spotlight: | True | By Vartanig G Vartan | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/if-arethas-around-who-needs-janis-if-arethas-around-who-needs-janis.html | If Aretha's Around, Who Needs Janis? | True | By Clayton Riley | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/highway-blocked-in-north-carolina-to-let-325ton-nuclear-device-pass.html | Highway Blocked in North Carolina to Let 325â€šÃ„Â²Ton Nuclear Device Pass | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/whats-going-on-with-goldberg.html | â€šÃ„Â²What's Going On With Goldberg?â€šÃ„Â´ | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/frances-cabell-is-wed-to-david-showalter.html | Frances Cabell Is Wed To David Showalter | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/suzanne-hess-is-bride-of-joseph-triolo.html | Suzanne Hess Is Bride of Joseph Triolo | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/printers-in-baltimore-pact.html | Printers in Baltimore Pact | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/agnew-advocates-a-suburban-drive-to-aid-the-slums-warns-affluent.html | AGNEW ADVOCATES A SUBURBAN DRIVE TO AID THE SLUMS | True | By Warren Weaver Jr.; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/guadeloupe-a-part-of-france-among-the-creoles.html | Guadeloupe A Part of France Among the Creoles | True | By H. J. Rhodes | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/chilled-throngs-see-shadow-in-nantucket.html | Chilled Throngs See Shadow in Nantucket | True | By Robert Reinhold;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/thant-and-jarring-to-discuss-mideast.html | THANT AND JARRING TO DISCUSS MIDEAST | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/in-2137-bc-a-solar-eclipse-was-fatal.html | In 2137 B.C., a Solar Eclipse Was Fatal | True | By Sandra Blakeslee | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/architecture-blue-monday-in-los-angeles.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/virginia-fornaci-is-wed.html | Virginia Fornaci Is Wed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/fire-house-beds-removed.html | Fire House Beds Removed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/jan-friedman-smith-70-engaged.html | Jan Friedman, Smith â€šÃ„Â'70, Engaged | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/rapping-with-the-panthers-in-white-suburbia-suburbanite-what-do-the.html | Rapping With The Panthers In White Suburbia; Suburbanite What do the Panthers want in the long run? Black Panther The overthrow of the capitalistâ€šÃ„Â'racist system. | True | By Girard Emanuel Stearn | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/late-tv-listings.html | Late TV Listings | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mit-trial-seen-as-a-policy-test-educator-takes-a-stand-on.html | M.I.T TRIAL SEEN AS A POLICY TEST | True | By John H. Fenton;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/authors-query.html | Author's Query | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hanoi-pow-lists-include-no-new-names-us-says.html | Hanoi P.O.W. Lists Include No New Names, U.S. Says | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/pope-to-offer-special-mass.html | Pope to Offer Special Mass | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/city-opera-to-give-pelleas-march-18.html | CITY OPERA TO GIVE TELLEASâ€šÃ„Â´ MARCH 18 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/seeded-teams-gain-in-platform-tennis.html | SEEDED TEAMS GAIN IN PLATFORM TENNIS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stokes-endorses-senate-candidate-favors-metzenbaum-in-ohio-race.html | STOKES ENDORSES SENATE CANDIDATE; Favors Metzenbaum in Ohio Race Against Glenn | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ywca-asks-end-of-sitin-by-militants-at-harlem-branch.html | Y.W.C.A. Asks End of Sitâ€šÃ„Â²In Byâ€šÃ„Â³Militants at Harlem Branch | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lehighs-wrestlers-rout-syracuse-in-finale-325.html | Lehigh's Wrestlers Rout Syracuse in Finale, 32â€šÃ„Â²5 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/city-bias-charges-delay-payments-order-halts-65million-for-seven.html | CITY BIAS CHARGES DELAY PAYMENTS; Order Halts $6.5â€šÃ„Â³Million for Seven Elevator Builders | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/barbara-j-stroud-wed-to-ef-doyle-jr.html | Barbara J. Stroud Wed to E. F. Doyle Jr. | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/fencing-title-won-by-montclair-state.html | FENCING TITLE WON BY MONTCLAIR STATE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/troubles-of-youth-concern-jolt-the-industry-troubles-of-youth.html | Troubles of Youth Concern Jolt the Industry | True | By Isadore Barmash | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/music-how-long-before-we-have-titans.html | Music | True | By Harold C. Schonberg | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/blues-tie-penguins-22.html | Blues Tie Penguins, 2â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/correction.html | Correction | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/advertising-a-cue-from-cue-an-ad-man-as-the-editor.html | Advertising; A Cue From Cue? An Ad Man as the Editor | True | By Philip H. Dougherty | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nassau-senator-criticizes-new-york-prison-system.html | Nassau Senator Criticizes New York Prison System | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/rhodesia-nothing-so-black-but-its-white-said-alice.html | Rhodesia: â€šÃ„Ã²Nothing so Black but It's White,â€šÃ„Ã´ Said Alice | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/how-many-vegetables-for-a-family-of-four.html | How Many Vegetables for a Family of Four? | True | By Rhoda S. Tarantino | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-tennis-final-gained-by-smith-champion-beats-richey-in-3-setskoch.html | U.S. TENNIS FINAL GAINED BY SMITH | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/detroit-rail-station-big-emptytennis-anyone.html | Detroit Rail Station Big, Emptyâ€šÃ„Ã®Tennis Anyone? | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-margaret-buckman-to-marry.html | Miss Margaret Buckman to Marry | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/jersey-woman-dead-of-bullet-in-car-lot.html | JERSEY WOMAN DEAD OF BULLET IN CAR LOT | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ohio-state-sets-marks.html | Ohio State Sets Marks | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/avalanche-kills-7-soldiers-and-hurts-8-in-italian-alps.html | Avalanche Kills 7 Soldiers And Hurts 8 in Italian Alps | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hamilton-victor-in-hockey.html | Hamilton Victor in Hockey | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hartwick-five-wins-7870.html | Hartwick Five Wins, 78â€šÃ„Ã²70 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/culture-and-commitment-culture-the-country-freedom.html | Culture and Commitment | True | By Edgar Z. Friedenberg | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/brabham-victor-in-south-africa-wins-grand-prix-as-85000-watchgraham.html | BRABHAM VICTOR IN SOUTH AFRICA | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/7-records-set-as-wisconsin-wins-fourth-straight-big-ten-indoor.html | 7 Records Set as Wisconsin Wins Fourth Straight Big Ten Indoor Track Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/joint-usalaotian-center-coordinates-air-strikes-us-and-laotians.html | joint U.S.â€šÃ„Â¹Laotian Center Coordinates Air Strikes | True | By Henry Kamm; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/british-nurses-upset-by-ad-in-recruiting-drive-model-featured-in.html | British Nurses Upset by Ad in Recruiting Drive | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/obituary-2-no-title.html | Unveilings | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/yale-swimmers-down-harvard-for-66-in-row.html | Yale Swimmers Down Harvard for 66 in Row | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/football-time-outside-shea-stadium-rookies-make-their-debuts-with.html | Football Time Outside Shea Stadium Rookies Make Their Debuts With the Jets | True | By Dave Anderson | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-sports-editors-mailbox.html | THE SPORTS EDITOR'S MAILBOX | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/harvard-wins-team-title-in-squash-racquets-play.html | Harvard Wins Team Title in Squash Racquets Play | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-units-battle-foe-near-border-fighting-rages-for-second-day-close.html | U. S. UNITS BATTLE FOE NEAR BORDER | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stop-the-presses-the-locusts-are-coming.html | Stop the Presses! The Locusts Are Coming | True | By M. L. Stein | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/six-months-of-home-fruit.html | Six Months of Home Fruit | True | By Ruth Tirrell | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nevada-casinos-ban-outsiders-junkets.html | NEVADA CASINOS BAN OUTSIDERSâ€šÃ„Â´ JUNKETS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/shakespeare-sophocles-graham-greene-too.html | Shakespeare, Sophocles, Graham. Greene, Too | True | By Raymond Ericson | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/silencing-the-critics-in-peru.html | Silencing the Critics in Peru | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/st-johns-swinners-on-top.html | St. John's Swinners on Top | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/movies-we-nominate-minnie-grigg.html | Movies | True | By Arnold M. Auerbach | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/susan-lindblom-engaged-to-wed-daniel-friedman.html | Susan Lindblom Engaged to Wed Daniel Friedman | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/giantjet-game-applications-will-be-mailed-out-tomorrow.html | Giantâ€šÃ„Ã´ Jet Game Applications Will Be Mailed Out Tomorrow | True | By William N. Wallace | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/le-style-guimard.html | Le style Guimard | True | By Rita Reif | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-carroll-wed-to-irving-schulman.html | Miss Carroll Wed To Irving Schulman | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/wolfson-favors-court-reforms-freed-industrialist-also-calls-for.html | WOLFSON FAVORS COURT REFORMS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-american-corporation.html | The American Corporation | True | By Robert Lekachman | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/henry-w-brower.html | HENRY W. BROWER | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/caverns-whirlpools-and-sinks.html | Caverns, Whirlpools And Sinks | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/agreement-is-reached-on-eisenhower-dollars.html | Agreement Is Reached On Eisenhower Dollars | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/outdoors-shows-open-at-2-sites-coliseum-and-garden-office-variety.html | OUTDOORS SHOWS OPEN AT 2 SITES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/breakthrough-on-welfare.html | Breakthrough on Welfare | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/fashion-luncheon-to-aid-ymca.html | Fashion Luncheon to Aid Y.W.C.A. | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/pappas-captures-buffalo-bowling.html | PAPPAS CAPTURES BUFFALO BOWLING | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/yale-fencers-beat-harvard.html | Yale Fencers Beat Harvard | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/joan-harwood-denver-alumna-fiancee-of-lieut-john-hazelton.html | Joan Harwood, Denver Alumna, Fiancee of Lieut. John Hazelton | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/driving-among-the-worlds-longest-fishing-hole.html | Driving Along the World's Longest Fishing Hole | True | By John Durant | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/6-arrested-at-jail-in-plea-for-panther.html | 6 ARRESTED AT JAIL IN PLEA FOR PANTHER | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/reed-paces-drive.html | REED PACES DRIVE | True | By Thomas Rogers;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/city-bill-would-aid-natural-resources.html | CITY BILL WOULD AID NATURAL RESOURCES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/princeton-downs-cornell-258-to-win-ivy-mat-title.html | Princeton Downs Cornell, 25â€šÃ„Â"8, to Win Ivy Mat Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-planes-for-israel-no-longer-seem-inevitable.html | U. S. Planes For Israel No Longer Seem â€šÃ„Â²Inevitableâ€šÃ„Â" | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/columbiabarnard-sharing-is-urged.html | Columbiaâ€šÃ„Â"Barnard Sharing Is Urged | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bowdoin-six-wins-no-15.html | Bowdoin Six Wins No. 15 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-piper-cub-vs-the-747-private-planes-and-the-big-airliners-are.html | The Piper Cub vs. the 747 | True | By Burton Bernstein | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/obituary-3-no-title.html | In Memoriam | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/in-hungary-its-music-music-music.html | In Hungary It's Music, Music, Music | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/coins-special-pieces-issued-for-expo-70.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/finally-the-full-force-of-the-who.html | Finally, the Full Force of The Who | True | By Nik Cohn | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/rain-mars-debut-of-69-champions.html | RAIN MARS DEBUT OF â€šÃ¹'69 CHAMPIONS | True | By Joseph Durso; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/is-benign-neglect-the-real-nixon-approach.html | Is â€šÃ„Â²Benign Neglectâ€šÃ„Â´ The Real Nixon Approach? | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bank-chief-is-named.html | Bank Chief Is Named | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-phoenix-with-the-unlikely-name-of-obrien.html | A â€šÃ„Â²Phoenixâ€šÃ„Â´ With the Unlikely Name of O'Brien | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/69-housing-markets-rated.html | â€šÃ„Â²'69 Housing Markets Rated | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/british-launch-atom-sub.html | British Launch Atom Sub | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/foundations-linked-to-social-patterns.html | FOUNDATIONS LINKED TO SOCIAL PATTERNS, | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/airlines-raise-passenger-total.html | Airlines Raise Passenger Total | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/collins-paces-liu-victory-in-north-atlantic-gymnastics.html | Collins Paces L.I.U. Victory In North Atlantic Gymnastics | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-long-night-of-danger-on-pikes-peak.html | A Long Night of Danger on Pikes Peak | True | By Susan Marsh | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/parkrich-florida-is-getting-even-richer.html | Parkâ€šÃ„Âª Rich Florida Is Getting Even Richer | True | By C. E. Wright | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/trampling-in-the-vineyards-of-italy.html | Trampling in the Vineyards of Italy | True | By Dorothy L. Sindler | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/after-sofia-the-sophisticated-seaside.html | After Sofia, the Sophisticated Seaside | True | By Denise Kalette | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/chinese-jades-set-for-auction-here-parkebernet-will-dispose-of.html | CHINESE JADES SET FOR AUCTION HERE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/washington-society-isnt-exactly-swinging-the-partygivers-and.html | Washington Society Isn't Exactly Swinging. The partyâ€šÃ„Â´givers (and party goers) are still there, but, to use an Administration phrase, they're maintaining a â€šÃ„Â²low profileâ€šÃ„Â´ these days. | True | By Thomas Meehan | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/millions-watch-eclipse-in-clear-skies-an-eerie-twilight-falls.html | Millions Watch Eclipse in Clear Skies; An Eerie Twilight Falls Briefly Here | True | By John Noble Wilford | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lunn-selected-for-masters.html | Lunn Selected for Masters | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/independent-net-pros-form-new-unit-independent-unit-formed-in.html | Independent Net Pros Form New Unit | True | By Eugene L. Scott;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/cornell-routs-princeton-for-24th-hockey-triumph.html | Cornell Routs Princeton For 24th Hockey Triumph | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/six-soviet-jews-say-thousands-want-to-leave.html | Six Soviet Jews Say Thousands Want to Leave | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/even-the-standees-stay-till-harvey-takes-his-bow-even-the-standees.html | Even the Standees Stay Till Harvey Takes His Bow | True | By Walter Kerr | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/news-of-the-realty-trade-onassis-invests-in-5th-ave-property.html | News of the Realty Trade | True | By Thomas W. Ennis | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/deirdre-moran-wed-in-albany-to-tc-hudnut.html | Deirdre Moran Wed in Albany To T. C. Hudnut | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lure-of-djerba-beaches-and-bracelets.html | Lure of Djerba Beaches and Bracelets | True | By Tanya Matthews | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/news-of-the-rialto-nelson-vs-establishment.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/an-antique-sport-makes-comeback.html | An Antique Sport Makes Comeback | True | By Woody N. Klose | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/astronauts-in-ivory-coast.html | Astronauts in Ivory Coast | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hotel-fire-kills-buffalo-man.html | Hotel Fire Kills Buffalo Man | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/two-brothers-are-arrested-and-charged-with-danbury-robbery.html | Two Brothers Are Arrested and Charged With Danbury Robbery | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-oil-lobby-is-not-depleted-the-oil-lobby.html | The Oil Lobby Is Not Depleted | True | By Erwin Knoll | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nixon-asks-start-of-a-grand-tour-of-planets-in-77-unmanned-flight.html | NIXON ASKS START OF A â€šÃ„Â¹GRAND TOURâ€šÃ„Â¸ OF PLANETS IN 77 | True | By James M. Naughton; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/william-h-rines.html | WILLIAM H. RINES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/2-ancient-tablets-are-found-in-iran-they-are-linked-to-palace-of.html | 2 ANCIENT TABLETS ARE FOUND IN IRAN | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stanford-loses-10083.html | Stanford Loses, 100â€šÃ„Â°83 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/south-vietnamese-senate-passes-land-reform-bill.html | South Vietnamese Senate Passes Land Reform Bill | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/purdue-survives-stall.html | Purdue Survives Stall | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/education-aim-more-education-for-the-dollar.html | Education | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/horseplayers-return-to-action-tuesday-as-aqueduct-opens-flatracing.html | Horseplayers Return to Action Tuesday as Aqueduct Opens Flatâ€šÃ„Â°Racing Season | True | By Steve Cady | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/deduction-by-auditor-in-tax-unit-rejected.html | Deduction by Auditor In Tax Unit Rejected | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/donations-save-westchester-papers.html | Donations Save Westchester Papers | True | By Linda Greenhouse;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/martinique-she-is-likewell-paradise.html | Martinique â€šÃ„Â¹She Is Likeâ€šÃ„Â®Well, Paradiseâ€šÃ„Â¸ | True | By I. Herbert Gordon | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/michigan-gop-leaders-back-mrs-romney-for-senate-contest.html | Michigan G. O. P. Leaders Back Mrs. Romney for Senate Contest | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/helicopter-takes-on-role-as-ambulance.html | Helicopter Takes On Role as Ambulance | True | By Robert Lindsey | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-doors-and-all-that-rock-all-that-rock.html | The Doors and All That Rock | True | By Don Heckman | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/john-mccloy-2d-weds-miss-mcgehee.html | John McCloy 2d Weds Miss McGehee | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/guatemala-frees-two-for-us-aide-but-denies-that-guerrilla-named-del.html | GUATEMALA FREES TWO FOR U.S. AIDE | True | By Juan de Onis; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hard-and-hungry-life-gives-filipino-cane-cutters-look-of-defeat-but.html | Hard and Hungry Life Gives Filipino Cane Cutters Look of Defeat, but Unrest Is Growing | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/eclipse-right-on-time-unlike-the-one-in-1925.html | Eclipse Right on Time, Unlike fhe One in 1925 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/twogundan-after-breaking-last-rallies-in-stretch-to-win-donn.html | Twogundan, After Breaking Last, Rallies in Stretch to Win Donn Handicap | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/stamps-interpex-opens-on-friday.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/hockey-tournament-filled.html | Hockey Tournament Filled | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-march-schedule.html | The March Schedule | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nixon-to-push-integration-only-as-an-education-aid-nixon-for.html | Nixon to Push Integration Only as an Education Aid | True | By John Herbers; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/when-toby-says-it-was-terrific-then-im-happy-about-itzhak-perlman.html | When Toby Siys It Was Terrific, Then I'm Happyâ€šÃ„Ã´ | True | By Donal Henahan | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mrs-robert-coulson.html | MRS. ROBERT COULSON | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/israeli-diggings-assailed.html | Israeli Diggings Assailed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bizarre-twists-on-draft-evasion-cases.html | Bizarre Twists on Draft Evasion Cases | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/americanization-of-tampico-has-a-goa€šÃ„Â°Go-beat.html | Americanization Of Tampico Has A Goa€šÃ„Â°Go Beat | True | By Jack McDonald | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/samuel-r-shipley-3d-is-fiance-of-miss-hannah-h-randolph.html | Samuel R. Shipley 3d Is Fiance Of Miss Hannah H. Randolph | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/correction-129375072.html | CORRECTION | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/in-race-for-jersey-seat.html | In Race for Jersey Seat | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/florida-seeks-hijackers.html | Florida Seeks Hijackers | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/westfield-swimmers-win.html | Westfield Swimmers Win | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nebraska-beats-iowa-state-in-big-eight-finale-8781.html | Nebraska Beats Iowa State In Big Eight Finale, 87â€šÃ„Â°81 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ross-shepard-to-wed-elizabeth-jane-kearns.html | Ross Shepard to Wed Elizabeth Jane Kearns | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/matous-leads-ski-jumping.html | Matous Leads Ski Jumping | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/confusion-feared-in-black-studies-group-seeks-more-stress-on.html | CONFUSIONFEARED IN BLACK STUDIES | True | By Charlayne Hunter | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/another-shavian-lady.html | Another Shavian â€šÃ„Â¢Ladyâ€šÃ„Â´ | True | By A. H. Weiler | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/soviet-denies-aim-is-to-surpass-us-in-nuclear-arms-statement-terms.html | SOVIET DENIES AIM IS TO SURPASS U.S. IN NUCLEAR ARMS | True | By Bernard Gwertzman; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/louise-king-is-fiancee-of-officer.html | Louise King Is Fiancee of Officer | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bank-to-reopen-branch-ruined-in-coast-rioting.html | Bank to Reopen Branch Ruined in Coast Rioting | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/long-hits-decide.html | LONG HITS DECIDE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/moholynagy-champion-of-a-doomed-and-heroic-cause.html | Moholyá€šÃ„Â°Nagy Champion of a Doomed and Heroic Cause | True | By Peter Schjeldatil | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/goodby-knees.html | Goodá€šÃ„Â°by, knees | True | By Patricia Peterson | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/karin-sue-lerner-officers-fiancee.html | Karin Sue Lerner Officer's Fiancee | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/photography-from-russia-with-imaginationand-even-nudes.html | Photography | True | By A. D. Coleman | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/curry-favorite-shrimp-madras.html | Curry favorite | True | By Craig Claiborne | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sydney-combats-beach-pollution-a-50million-program-aims-at.html | SYDNEY COMBATS BEACH POLLUTION | True | By Robert Trumbull; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/niagara-bonnies-gain-in-tourney.html | Niagara, Bonnies Gain in Tourney | True | By Gordon S White Jr.;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ideal-conditions-being-60000-to-virginia-beach.html | Ideal Conditions Bring 60,000 to Virginia Beach | True | By Jon Nordheutvier;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nerve-gas-offer-leading-to-atomic-waste-deal.html | Nerve Gas Offer Leading to Atomic Waste Deal) | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/letters-checking-up-on-the-czechs.html | Letters Checking Up on the Czechs | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/television-is-it-a-sin-to-be-sujective.html | Television | True | By Jack Gould | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-dianne-mary-peterson-bride-of-malcolm-ross-analyst.html | Miss Dianne Mary Peterson Bride of Malcolm Ross, Analyst | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/who-makes-music-and-where.html | Who Makes Music and When | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/purchasing-executives-report-moderate-easing.html | Purchasing Executives Report Moderate Easing | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/state-bill-would-establish-panel-on-nature-preserves.html | State Bill Would Establish Panel on Nature Preserves | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/michigan-state-retains-big-ten-wrestling-title.html | Michigan State Retains Big Ten Wrestling Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lunn-devlin-share-citrus-lead.html | Lunn, Devlin Share Citrus Lead | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/grumman-workers-accepting-layoffs-without-worry.html | Grumman Workers AcCepting Layoffs Without Worry | True | By Michael T. Kaufman;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/quicken-tree-81-is-first-on-coast.html | QUICKEN TREE, 8â€šÃ„Â¹1, IS FIRST ON COAST | True | By Bill Becker;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/museum-director-whos-every-hostesss-dream.html | Museum Director Who's Every Hostess's Dream | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mayor-endorses-abortion-repeal-lindsay-reverses-position-cites.html | MAYOR ENDORSES ABORTION REPEAL; Lindsay Reverses Position, Cites Problem in City | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/duke-16th-quintet-to-join-nit-field-n-carolina-massachusetts-also.html | DUKE16TH QUINTET TO JOIN NIT FIELD | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/tiny-island-stirs-jersey-interest-many-long-beach-people-fight-flat.html | TINY ISLAND STIRS JERSEY INTEREST | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/italian-crisis-desperate-but-not-serious.html | Italian Crisis: â€šÃ„Â²Desperate But Not Seriousâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/flyers-tie-bruins-on-late-goal-55-bruins-are-tied-by-flyers-5-to-5.html | Flyers Tie Bruins On Late Goal, 5â€šÃ„Âª5 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/cemetery-strike-begins-new-phase-both-sides-seeking-solution-to.html | CEMETERY STRIKE BEGINS NEW PRASE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/james-mc-magie.html | JAMES Mc. MAGIE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/senators-back-price-rise-for-congressional-record.html | Senators Back Price Rise For Congressional Record | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sound-of-soul-an-expression-of-the-black-psyche.html | Sound Of Soul | True | By John S. Wilson | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/point-of-view-buyers-too-often-indifferent-to-site.html | Point of View | True | By Betty Ajay; Landscape Designer | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/key-men-in-the-segregation-dispute.html | Key Men in the Segregation Dispute | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/princeton-swimmers-beat-army-in-finale-57-to-56.html | Princeton Swimmers Beat Army in Finale, 57 to 56 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/amex-and-counter-stocks-up-slightly.html | Amex and Counter Stocks Up Slightly | True | By Alexander R. Hammer | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/william-blinder.html | WILLIAM BLINDER | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nixon-tries-diplomacy-on-laos-laos.html | Nixon Tries Diplomacy On Laos | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/brooklyn-college-divided-about-threat-of-drugs.html | Brooklyn College Divided About Threat of Drugs | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/midshipman-to-wed-barbara-ann-lee.html | Midshipman to Wed Barbara Ann Lee | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/son-to-the-sh-sewalls.html | Son to the S. H. Sewalls | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/clara-o-rosengarten-is-married.html | Clara O. Rosengarten Is Married | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/frank-l-foreman.html | FRANK L. FOREMAN | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/marriage-trade-curb-playful-krausse.html | Marriage, Trade Curb Playful Krausse | True | By Murray Ciiass;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/in-the-nation-the-outcry-against-busing.html | In The Nation The Outcry Against Busing | True | By Tom Wicker | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/aunit-names-temporary-chief.html | A‚Ã'Unit Names Temporary Chief | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/efta-hr-porig-from-us-drop.html | EFTA hr porig From US Drop | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/speakers-at-consumer-assembly-here-criticize-industry-and.html | Speakers at Consumer Assembly Here Criticize Industry and Government Practices | True | By Thomas F. Brady | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/15-montana-planes-picket-a-pulp-mill.html | 15 MONTANA PLANES â€šÃ„Â¹PICKET â€šÃ„Â´ A PULP MILL | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/cornell-defeats-dartmouth-keeps-ivy-gymnastic-title.html | Cornell Defeats Dartmouth, Keeps Ivy Gymnastic Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/minnie-cobey-to-be-a-bride.html | Minnie Cobey To Be a Bride | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/summit-names-drug-expert-to-board-of-education-post.html | Summit Names Drug Expert To Board of Education Post | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-summing-up-of-his-lifes-work-what-makes-mao-a-maoist.html | A summing up of his life's work â€šÃ„Â® | True | By Stuart R. Schram | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ascona-was-a-hippie-haunt-before-turn-of-the-century.html | Ascona Was a Hippie Haunt Before Turn of the Century | True | By Jack Goldfarb | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/iowa-beats-northwestern-115101-and-ends-ten-season-with-140-record.html | Iowa Beats Northwestern, 115â€šÃ„Â¹101, and Ends Ten Season With 14â€šÃ„Â¹0 Record | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/births.html | Births | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/villanova-trackmen-retain-ic4a-crown-villanova-keeps-laurels-in.html | Villanova Trackmen Retain I. C. 4â€šÃ„Â´A Crown | True | BY Neil Amdur | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/egypt-mortar-fire-wounds-two-israelis-on-suez-canal.html | Egypt Mortar Fire Wounds Two Israelis on Suez Canal | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/poll-finds-gop-gaining-in-south-39-favor-republican-in-contests-for.html | POLL FINDS G.O.P. GAINING IN SOUTH; 39% Favor Republican in Contests for Congress | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nasa-rockets-probe-mysteries-of-sun.html | NASA Rockets Probe Mysteries of Sun | | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lindsay-pressing-for-a-merger-of-the-citys-housing-agencies.html | Lindsay Pressing for a Merger Of the City's Housing Agencies | True | By David K. Shipler | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/gale-barclay-to-be-a-bride.html | Gale Barclay To Be a Bride | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/arizona-oasis-a-haven-for-175-species-of-birds.html | Arizona Oasis a Haven For 175 Species of Birds | True | By John V. Young | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/news-dealers-summoned-on-illegally-closed-stands.html | News Dealers Summoned On MenaIlv Closed Stands | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/signs-of-spring.html | Signs of Spring | True | By Ronald Rood | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/rewarding-good-men-is-harder-rewarding-good-executives-gets-more.html | Rewarding Good Men Is Harder | True | By John J. Abele | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/waters-tops-fleet-by-point-in-series-with-dyer-dhows.html | Waters Tops Fleet By Point in Series With Dyer Dhows | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lamar-gives-its-answer-to-the-courts.html | Lamar Gives Its Answer To the Courts | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-shower-of-fiestas-in-sunny-spain.html | A Shower of Fiestas in Sunny Spain | True | By John de Ville | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nominees-for-kentucky-derby.html | Nominees for Kentucky Derby | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/horses-die-of-lead-poisoning.html | Horses Die of Lead Poisoning | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/columbia-fencers-win-13th-ivy-title.html | COLUMBIA FENCERS WIN 13TH IVY TITLE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/classicalrock-concert-set-for-ps-240-in-brooklyn.html | Classicalâ€šÃ„Â³Rock Concert Set For P.S. 240 in Brooklyn | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/oak-ridge-rolls-into-lead-as-abc-tourney-begins.html | Oak Ridge Rolls Into Lead As A.B.C. Tourney Begins | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/australia-fetes-1770-landing-of-captain-cook.html | Australia Fetes 1770 Landing Of Captain Cook | True | By Robert Trumbull | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/spud-an-111-shot-takes-oaklawn-race-by-a-nose.html | Spud, an 11â€šÃ„Â¹1 Shot, Takes Olklawn Race by a Nose | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mrs-ruth-shaffer-lynch-wed-to-thomas-michael-whalen-jr.html | Mrs. Ruth Shaffer Lynch Wed To Thomas Michael Whalen Jr. | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/wood-field-and-stream-elusive-tarpon-up-to-40-pounds-hit-and-run-in.html | Wood, Field and Stream | True | By Nelson Biryant;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/new-arteries-open-brazils-heartland.html | New Arteries Open Brazil's Heartland | True | By Henry Tice Johnston | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/old-roses-from-the-history-books.html | Old Roses Ftom the. History Books | True | By Alma C. Moore | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/herbs-for-beginners.html | Herbs for Beginners | True | By Gertrude B. Fiertz | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/soviet-jews-caught-in-propaganda-vise.html | Soviet Jews Caught in Propaganda Vise | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/alice-m-hill.html | ALICE M. HILL | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/alberta-a-wangeman-plans-wedding-to-charles-r-lamson.html | Alberta A. Wangeman Plans Wedding to Charles R. Lamson | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/law-murtaghs-law-raises-knotty-questions.html | Law | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/angles-angles-angles-baseball-must-decide-soon-on-flood-active.html | Angles, Angles, Angles | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/antigua-holds-fast-to-a-bit-of-old-england.html | Antigua Holds Fast to a Bit Of Old England | True | By James Holloway | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/nyu-tops-colgate-9575-as-signorile-gets-35-points.html | N.Y.U. Tops Colgate, 95â€šÃ„Â"75, As Signorile Gets 35 Points | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/japanese-and-soviet-plan-a-port.html | Japanese And Soviet Plan a Port | True | By Harry Schwartz | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lease-in-brooklyn.html | Lease in Brooklyn | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/olivares-bout-postponed.html | Olivares Bout Postponed | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/acquittal-of-teacher-on-sex-film-count-hailed-in-carolina.html | Acquittal of Teacher On Sex Film Count Hailed in Carolina | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/penn-law-course-to-scan-funds.html | Penn Law Course to Scan Funds | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/more-problems-in-trade-seen.html | More Problems In Trade Seen | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/susan-g-weber-becomes-bride-in-greenwich.html | Susan G. Weber Becomes Bride In Greenwich | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/arab-unions-threaten-a-boycott-of-foreign-airliners-and-ships.html | Arab Unions Threaten a Boycott Of Foreign Airliners and Ships | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/automotive-engines-put-hydroplane-racing-in-new-era.html | Automotive Engines Put Hydroplane Racing in New Era | True | By Parton Keese | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/ford-faces-test-in-carolina-500-company-has-only-2-teams-in-todays.html | FORD FACES TEST IN CAROLINA 500 | True | By John S. Radosta;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/paul-jerman.html | PAUL JERMAN | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/garden-planning.html | Garden Planning | True | By Joan Lee Faust | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/tva-seeking-to-keep-ducks-and-geese-all-year.html | T.V.A. Seeking to Keep Ducks and Geese All Year | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/atomic-adviser-elected.html | Atomic Adviser Elected | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mark-rothko-190370-mark-rothko-19031970.html | Mark Rothko 1903â€šÃ„Â°70 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/party-to-aid-students.html | Party to Aid Students | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/a-family-haven-in-georgia.html | A Family Haven in Georgia | True | By Eugene Warner | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/fire-in-great-neck-hits-business-area.html | FIRE IN GREAT NECK HITS BUSINESS AREA | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/linda-knott-married-to-george-tucker.html | Linda Knott Married to George Tucker | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/senators-trounce-expos-114-for-third-straight-as-grieve-sparks.html | Senators Trounce Expos, 114â€šÃ„Â°4, for Third Straight as Grieve Sparks. Attack | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/narcotics-course-starts-in-jersey-school-officials-studying-aid-for.html | NARCOTICS COURSE STARTS IN JERSEY | True | By Richard J. H. Johnston;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/french-government-rejects-appeal-to-bar-police-from-campus.html | French Government Rejects Appeal to Bar Police From Campus | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/twilight-not-darkness-seen-by-watchers-here.html | Twilight, Not Darkness, Seen by Watchers Here | True | By Murray Schuiviach | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sandless-saba-an-island-without-beachcombers.html | Sandless Saba, an Island Without Beachers | True | By Demila Jenner | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/kheel-asks-a-parley-to-rule-on-women-in-freighter-jobs.html | Kheel Asks a Parley To Rule on Women In Freighter Jobs | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/john-rhamastine-food-executive-honorary-chairman-of-cpc.html | JOHN RHAVISTINE, FOOD EXECUTIVE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/onassis-granted-concession-on-oil-greece-also-awards-rights-to.html | ONASIS GRANTED CONCESSION ON OIL | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/boy-thats-foresight.html | â€šÂ¬Â¹Boy, Thatâ€šÂ¬Â¹s Foresightâ€šÂ¬Â¹ | True | By Dan Carlinsky and Edwin Goodgold | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bleiner-captures-first-slalom-run.html | BLEINER CAPTURES FIRST SLALOM RUN | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/lois-d-kingsberry-wed-in-philadelphia.html | Lois D. Kingsberry Wed in Philadelphia | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/canada-shrinks-diplomatic-corps-trudeau-policies-stir-some-alarm-in.html | CANADA SHRINKS DIPLOMATIC CORPS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/foreign-affairs-the-shield-vs-the-sword.html | Foreign Affairs The Shield vs. the Sword | True | By C. L. Sulzberger | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/british-recovery-stirs-new-debate-continuing-fiscal-austerity-is.html | BRITISH RECOVERY STIRS NEW DEBATE | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/vincent-d-gormley.html | VINCENT D. GORMLEY | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/james-d-greenhalgh-to-marry-lauretta-jane-bruno-on-june-6.html | James D. Greenhalgh to Marry Lauretta Jane Bruno on June | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/readers-report.html | Readext Report | True | By Martin Levin | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/peking-again-scores-nixons-asian-policy.html | PEKING AGAIN SCORES NIXON'S ASIAN POLICY | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-proceeding-slowly-in-china-talks.html | U.S. Proceeding Slowly in China Talks | True | By Tad Szulc; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/who-needs-a-best-in-show-saw-mill-river-kc-doesnt.html | Who Needs a Best in Show? Saw Mill River K.C. Doesn't | True | By Walter R. Fletcher | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/art-a-birthday-in-boston.html | Art | True | By John Canaday | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/mayor-may-lose-control-of-plan-estimate-board-and-council-weigh.html | MAYOR MAY LOSE CONTROL OF PLAN; Estimate Board and Council Weigh Shift to Boroughs | True | By Maurice Carroll | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/gaither-named-top-coach.html | Gaither Named Top Coach | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/excerpts-from-recommendations-to-rogers-on-reappraisal-of-us.html | Excerpts From Recommendations to Rogers on Reappraisal of U. S. Foreign Aid | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/jazz-an-exceedingly-hard-vocation-to-grow-old-in.html | Jazz An Exceedingly Hard Vocation to Grow Old In? | True | By Nat Hentoff | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/one-hundred-years-of-solitude-memory-and-prophecy-illusion-and.html | One Hundred Years Of Solitude | True | By Robert Kiely | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/city-gains-in-controlling-air-pollution-city-reports-local-gains-in.html | City Gains in Controlling Air Pollution | True | By Peter Kihss | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/police-experiment-planned-in-detroit.html | POLICE EXPERIMENT PLANNED IN DETROIT | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/pollution-protests-in-april-to-be-varied-in-militance.html | Pollution Protests in April to Be Varied in Nilitance | True | By Wayne King | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/greece-frees-14-prisoners.html | Greece Frees 14 Prisoners | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/five-arab-raiders-reported-killed-israel-discloses-an-incident-near.html | FIVE ARAB RAIDERS REPORTED KILLED | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/laotian-reds-outline-peace-plan.html | Laotian Reds Outline Peace Plan | True | By Tillman Durdin; Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/200000-americans-are-attracted-to-buddhist-sect.html | 200 000 Americans Are Attracted to Buddhist Sect | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/books-to-liberate-women.html | Books to Liberate Women | True | By Marylin Bender | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/brooklyn-academy-plans-dance-series.html | BROOKLYN ACADEMY PLANS DANCE SERIES | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/marlboro-to-sponsor-a-21race-series.html | Marlboro to Sponsor a 21â€šÃ„Â®Race Series | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/fire-in-south-jamaica-kills-2-raising-8hour-toll-here-to-9.html | Fire in South Jamaica Kills 2, Raising 8â€šÃ„Â®Hour Toll Here to 9 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/littleknown-insurers-listed-in-growth-issues.html | Littleâ€šÃ„Â®Known Insurers Listed in Growth Issues | True | By Robert J. Cole | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-sheep-herder-solitary-amid-nature-is-vanishing-in-west-wool-and.html | The Sheep Herder, Solitary Amid Nature, Is Vanishing in West | True | By Anthony Ripley;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-wrong-code.html | The Wrong Code | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/has-soul-been-sold-out-has-soul-been-sold-out.html | Has Soul Been Sold Out? | True | By Albert Goldman | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/integration-a-vocally-pessimistic-white-house-integration.html | Integration: A Vocally Pessimistic White House | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/reviews-from-sebastian-to-simon-and-garfunkel-to-pickett.html | Reviews From Sebastian to Simon and Garfunkel to Pickett | True | By Don Heciovian | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-art-of-jim-dine-expressionism-plus-objects.html | The Art of Jim Dine: Expressionism Plus Objects. | True | By Hilton Kramer | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/attempt-to-put-out-oil-platform-fire-delayed-by-winds.html | Attempt to Pat Out Oil Platform Fire Delayed by Winds | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bay-state-bridal-for-miss-keyes-a-smith-alumna.html | Bay State Bridal For Miss Keyes, A Smith Alumna | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/in-okefenokee-swamp-animals-were-confused.html | In Okefenokee Swamp, Animals Were Confused | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-melanie-wilmer-gordon-is-engaged-to-gary-s-grimes.html | Miss Melanie Wilmer Gordon Is Engaged to Gary S. Grimes | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-seyfert-retains-skating-crown-miss-schuba-2d-in-world-event.html | Miss Seyfert Retains Skating Crown | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/parochial-school-aid-is-near-passage-in-michigan.html | Parochial School Aid Is Near Passage in Michigan | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/oklahoma-aide-resigns.html | Oklahoma Aide Resigns | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/bay-islands-adventure-for-the-hardy.html | Bay Islands: Adventure For the Hardy | True | By Nancy Beth Jackson | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/george-a-anderson-dies-at-84-pfizer-president-and-chairman.html | George A. Anderson Dies at $4; Pfizer President and Chairman | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/oslos-ski-jump-holiday-welcomes-the-spring.html | Oslo's Ski-Jump Holiday Welcomes the Spring | True | By Emily and Ola D'Aulaire | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/field-of-travel.html | Field Of Travel | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/kay-emy-4length-victor-in-oaks-at-fair-grounds.html | Kay Emy 4â€šÃ„Â¨Length Victor In Oaks at Fair Grounds | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/labor-it-wants-a-little-more-neglect.html | Labor: It Wants A Little More â€šÃ„Â¨Neglectâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/graebner-will-defend-empire-state-crown.html | Graebner Will Defend Empire State Crown | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/backstretch-workers-pensions-set-up.html | Backstretch Workersâ€šÃ„Â´ Pensions Set Up | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-merchants-view-consumers-wallet-may-return-economy-to-an.html | The Merchant's View. | True | By Herbert Koshetz | 1998-02-02 | RE0000776768 | B00000572969 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/us-judge-urges-decorum-in-court-kaufman-fears-epidemic-of-disorders.html | U.S. JUDGE URGES DECORUM IN COURT | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/president-sails-for-2-hours.html | President Sails for 2 Hours | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/oneonta-state-swimmers-capture-4th-straight-title.html | Oneonta State Swimmers Capture 4th Straight Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/miss-crisona-bride-of-ja-bacon-3d.html | MisS Crisona Bride of I. A. Bacon. 3d | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/polish-jet-has-bomb-scare.html | Polish Jet Has Bomb Scare | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/the-hired-man-in-crossbridge-the-men-and-the-land-were-one.html | The Hired Man | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/erie-pa-sued-on-pollution.html | Erie, Pa., Sued on Pollution | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/american-league-weighs-shift-of-pilots-to-milwaukee-before-seasons.html | American League Weighs Shift of Pilots to Milwaukee Before Season's Start | True | By Leonard Koppett | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/argo-port-driven-by-smith-takes-handicap-trot-at-yonkers-before.html | Argo Port, Driven by Smith, Takes Handicap Trot at Yonkers Before 29,585 | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/gis-in-vietnam-mail.html | G.I.'s in Vietnam Mail â€šÃ„Ã²Floodâ€šÃ„Ã´ of Guns to U.S | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/yachting-protest-dropped-by-kirby-class-b-standing-final-in-race.html | YACHTING PROTEST DROPPED BY KIRBY | True | By John Rendel;Special to The New York Times | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/washington-the-phantoms-of-the-middle-east.html | Washington The Phantoms of the Middle East | True | By James Reston | 1998-02-02 | RE0000776768 | B00000572969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/infrared-analysis-of-heat-is-valuable-tool.html | Infrared Analysis of Heat Is Valuable Tool | True | By William D. Smith | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/sydney-didnt-want-to-shoot-horses.html | Sydney Didn't Want to Shoot â€šÃ„Ã'Horsesâ€šÃ„Ã' | True | By Aljean Harmetz | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/54898-fewer-civilians-employed-by-us-in-1969.html | 54,898 Fewer Civilians Employed by U.S. in 1969 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/marilyn-finke-fiancee.html | Marilyn Finke Fiancee | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/state-aids-li-landmarks-cause-li-landmark-cause-is-given-a-lift.html | State Aids L.I. Landmarks Cause | True | By Alan S. Oser | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/wings-turn-back-canadiens-42-and-gain-tie-for-third-place-with.html | Wings Turn Back Canadiens, 4â€šÃ„Ã"2, and Gain Tie for Third Place With Hawks | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/queens-woman-dies-at-102.html | Queens Woman Dies at 102 | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/friday-night-fights.html | FRIDAY NIGHT FIGHTS | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/few-americans-cheat-on-taxes-if-rate-of-convictions-is-a-guide.html | Few Americans Cheat on Taxes, If Rate of Convictions Is a Guide | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/congress-clears-pensions-for-60000-rail-workers.html | Congress Clears Pensions For 60,000 Rail Workers | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/panel-criticizes-attacks-on-press-warns-that-public-apathy.html | PANEL CRITICIZES ATTACKS ON PRESS | True | By Henry Raymont | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-08 | 1970-03-08 | https://www.nytimes.com/1970/03/08/archives/susan-trowbridge-wilson-wed-to-john-a-nicolson-in-london.html | Susan Trowbridge Wilson Wed To fohn A. Nicolson in London | True | | 1998-02-02 | RE0000776768 | B00000572969 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/pimlico-opens-today-13-in-sprint-feature.html | Pimlico Opens Today; 13 in Sprint Feature | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/robert-ruth-leads-bowling-with-1901-for-all-events.html | Robert Ruth Leads Bowling With 1.901 for All Events | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/johnston-goalie-stars-for-boston-mckinley-and-hodge-score-tipping.html | JOHNSTON, GOALIE, STARS FOR BOSTON | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/involvement-of-middle-class-in-the-narcotics-problem-arouses.html | Involvement of Middle Class in the Narcotics Problem Arouses Demands for Action | True | By Martin Tolcitin | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/penn-central-policeman-shot-in-scuffle-with-two-men.html | Penn Central PolicemanShot In Scuffle With Two Men | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/makarios-is-safe-in-sniper-attack-pilot-of-cyprus-leader-shot-in.html | MKARIOS IS SAFE IN SNIPER ATTACK | True | By Richard Eder;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/johnson-reported-to-be-feeling-well.html | JOHNSON REPORTED TO BE FEELING WELL | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/does-anyone-care-about-the-supreme-court.html | Does Anyone Care About the Supreme Court? | True | By Anthony Lewis | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/vatican-assailed-for-secular-role-3-jesuits-decry-coercion-on.html | VATICAN ASSAILED FOR SECULAR ROLE | True | By Alfred Friendly Jr.;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/cougars-triumph-oyer-nets107105.html | COUGARS TRIUMPH OYER NETS,107â€šÂ„Â°105 | True | By Mleonard Koppett;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/death-for-2-upheld-in-seoul.html | Death for 2 Upheid in Seoul | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/william-b-moore-seabury-aide-74-assistant-to-prosecutors-here-in.html | WILLIAM B. MOORE, SEABURY AIDE, 74 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/u-s-trade-group-to-hold-talks-in-japan-business-leaders-to-urge-end.html | U. S. Trade Group to Hold Talks in Japan | True | By Brendan Jones | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/israel-ties-cited-by-reform-rabbis-first-meeting-in-jerusalem-gets.html | ISRAEL TIES CITED BY REFORM RABBIS | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/village-fire-victim-identified-as-leader-of-68-columbia-strike.html | â€šÃ„Ã²Villageâ€šÃ„Ã´ Fire Victim Identified as Leader of â€šÃ„Ã²68 Columbia Strike | True | By Linda Charlton | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/invoice-form-may-end-slowpayment-problem.html | Invoice Form May End Slowâ€šÃ„Ã²Payment Problem | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/guatemalan-guerrillas-release-us-aide-unharmed-us-aide-freed-in.html | Guatemalan Guerrillas Release U.S. Aide Unharmed | True | By Juan de Onis;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/text-of-letter-summarizing-task-forces-views-on-aid.html | Text of Letter Summarizing Task Force's Views on Aid | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/book-says-robert-kennedy-and-johnson-felt-a-mutual-respect.html | Book Says Robert Kennedy and Johnson Felt a Mutual Respect | True | By Henry Raymont | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/jhs-52-attacks-drug-peril-by-sensitizing-its-teachers.html | J. H. S. 52 Attacks Drug Peril By â€šÃ„Ã²Sensitizingâ€šÃ„Ã´ Its Teachers | True | By Paul L. Montgomery | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/personal-finance-mutual-fund-lets-small-investor-buy-highyielding.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/an-emerging-leader-in-hanoi-calls-for-party-purge.html | An Emerging Leader in Hanoi Calls for Party Purge | True | By Tad Szulc;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/hawks-sink-flyers-32.html | Hawks Sink Flyers, 3â€šÃ„Ã²2 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/miss-lydia-rappolt-fiancee-of-student.html | Miss Lydia Rappolt Fiancee of Student | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/chamber-unveils-10point-code-to-aid-consumer-satisfaction.html | Chamber Unveils 10â€šÃ„Ã²Point Code To Aid â€šÃ„Ã²Consumer Satisfactionâ€šÃ„Ã´ | True | By John D. Morris;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/transit-policeman-is-suspended-for-insistence-on-making-arrest.html | Transit Policeman Is Suspended For Insistence on Making Arrest | True | BY Michael T. Kaufman | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/japanese-boxer-badly-hurt.html | Japanese Boxer Badly Hurt | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/growers-burn-potatoes.html | Growers Burn Potatoes | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/suburbia-is-cool-to-agnew-advice-officials-here-offer-little-aid.html | SUBURBIA IS COOL TO AGNEW ADVICE | True | By Wayne King | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/student-activists-turning-from-campus-to-society-student-activists.html | Student ActivistsTurning From Campus to Society | True | By William K. Stevens | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/space-in-the-1970s.html | Space in the 1970's | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/yale-chamber-orchestra-plays-mozart-and-a-pair-of-novelties.html | Yale Chamber Orchestra Plays Mozart and a Pair of Novelties | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/mets-prompter-proves-to-be-a-hidden-virtuoso.html | Met's Prompter Proves to Be a Hidden Virtuoso | True | By Donal Henahan | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/admiral-at-kings-point-to-retire-on-june-15.html | Admiral at Kings Point To Retire on June 15. | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/firebombs-strike-home-of-us-aide-attack-comes-after-days-of.html | FIREBOMBS STRIKE HOME OF U.S. AIDE | True | By Thomas A. Johnson;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/dena-mishkoff-is-wed-to-lawyer.html | Dena Mishkoff Is Wed to Lawyer | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/economists-developing-trend-toward-modesty-economists-develop.html | Economists Developing Trend Toward Modesty | True | By Leonard S. Silk;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/customs-collections-up-4-in-fourth-quarter.html | Customs Collections Up 4% in Fourth Quarter | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/latest-onevote-ruling-affects-few-large-cities.html | Latest Oneí€šÃ„Ã°Vote Ruling Affects Few Large Cities | True | By David B. Rosenbaum;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/colorado-weighs-blast-controls-24-fires-and-explosions-in-45-days.html | COLORADO WEIGHS BLAST CONTROLS | True | By Anthony Ripley;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/city-appoints-three-to-fight-pollution.html | CITY APPOINTS THREE TO FIGHT POLLUTION | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/paris-nudity-and-inanity-of-history.html | Paris Nudity and Inanity of History | True | By Pierre Schneider;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/school-expert-calls-integration-vital-aid-expert-calls-integration.html | School Expert Calls Integration Vital Aid | True | By Jack Rosenthal;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/music-the-manfor-liszt-andre-watts-delights-philharmonic-hall.html | Music The Man for Liszt | True | By Harold C. Schonberg | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/ellen-worrall-is-betrothed.html | Ellen Worrall Is Betrothed | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Outí€šÃ„Ã°ofí€šÃ„Ã°Town Buyers in the New York Market Area | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/girl-is-found-slain-day-after-her-aunt.html | GIRL IS FOUND SLAIN DAY AFTER HER AUNT | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/television.html | Television | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/summaries-of-saw-mill-river-k-c-show.html | Summaries of Saw Mill River K.C. Show | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/expert-on-international-finance.html | Expert on International Finance | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/puerto-rico-u-to-reopen.html | Puerto Rico U. to Reopen | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/church-in-harlem-honors-rockefellers-rockefellers-philanthropy.html | Church in Harlem Honors Rockefellersí€šÃ„Ã´ Philanthropy | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/crangle-expects-goldberg-to-run-erie-leader-cites-support-for.html | CRANE EXPECTS GOLDBERG TO RUN | True | By Clayton Knowles | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/ind-patrolman-found-dead.html | IND Patrolman Found Dead | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/clarence-a-chafey-jr.html | CLARENCE A. CHAFEY JR. | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/deaths.html | Deaths | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/mkarios-is-safe-in-sniper-attack.html | MKARIOS IS SAFE IN SNIPER ATTACK | True | By Richard Eder;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/conflict-near-the-ho-chi-minh-trail-is-often-a-childrens-crusade.html | Conflict Near the Ho Chi Minh Trail Is Often a Children's Crusade | True | By Henry Kamm;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/backers-foresee-law-on-licensing-of-tv-repairmen.html | BaCkers Foresee Law on Licensing Of TV Repairmen | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/lunns-271-wins-citrus-open-as-palmer-misses-4foot-putt-on-final.html | Lunn's 271 Wins Citrus Open as Palmer Misses 4â€šÃ„Â°Foot Putt on Final Hole | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-scandinavians-are-lighthearted-when-it-comes-to-designing.html | The Scandinavians Are Lighthearted When It Comes to Designing Clothes | True | By Bernadine Morris | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/major-independents.html | Major Independents | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/dutch-skater-sets-world-speed-mark.html | DUTCH SKATER SETS WORLD SPEED MARK | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/syria-warns-lebanon-on-stopping-guerrillas.html | Syria Warns Lebanon On Stopping Guerrillas | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/oil-fire-fighters-stopped-by-bad-weather-in-gulf.html | Oil, Fire Fighters Stopped By Bad Weather in Gulf | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/oil-slick-on-jersey-shore.html | Oil Slick on Jersey Shore | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/westchester-plan-on-fares-rejected.html | WESTCHESTER PLAN ON FARES REJECTED | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/governor-presses-studentaid-plan-says-39000-would-gain-in-full.html | GOVERNOR PRESSES STUDENTâ€šÃ„Â°AID PLAN | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/soviet-criticism-on-arms-dismays-top-us-aides-soviet-criticism.html | Soviet Criticism on Arms Dismays Top p U.S. Aides | True | By William Beecher;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/screen-jenny-arrivesmarlo-thomas-stars-with-alan-alda.html | Screen: 'Jenny' Arrives:Marlo Thomas Stars With Alan Alda | True | By Roger Greenspun | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/deaths-of-27-americans-in-laos-disclosed-by-us-captain-and-26.html | Deaths of 27 Americans In Laos Disclosed by U.S. | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/2-germanys-trying-to-save-conference.html | 2 GERMANYS TRYING TO SAVE CONFERENCE | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/cuba-retains-lead-in-caribbean-games.html | CUBA RETAINS LEAD IN CARIBBEAN GAMES | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/petty-survives-collision-and-captures-carolina-500-by-3-laps.html | Petty Survives Collision and Cap tures Carolina 500 by 3 Laps | True | By John S. Radosta;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/sonics-lose-109106.html | Sonics Lose, 109â€šÃ„Â°106 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/majority-cheers-henze-symphony-but-some-at-carnegie-leave-premiere.html | MAJORITY CHEERS HENZE SYMPHONY | True | By Theodore Strongin | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/israelis-report-new-arab-raids-5-guerrillas-slain-in-clash-near.html | ISRAELIS REPORT NEW ARAB RAIDS | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/hangup-on-west-berlin.html | Hang'€šÃ„Ã°Up on West Berlin | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/soviet-appears-to-hurt-itself-by-penchant-for-secrecy.html | Soviet Appears to Hurt Itself by Penchant for Secrecy | True | By Bernard Gwertzman;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/miss-moriates-fencing-victor.html | Miss Moriates Fencing Victor | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/athens-expresses-indignation.html | Athens Expresses Indignation | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/city-police-return-to-buffalo-campus.html | City Police Return to Buffalo Campus | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/arda-takes-malaysian-golf.html | Arda Takes Malaysian Golf | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/us-rockets-kill-3-in-vietnam-mishap.html | U.S. ROCKETS KILL 3 IN VIETNAM MISHAP | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/mrs-john-rh-blum-dead-brooklyn-civil-leader-39.html | Mrs. John R. H. Blum Dead, Brooklyn Civil Leader, 39 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/ralbreds-hera-winner-of-breed-picked-as-best-doberman-at-saw-mill.html | RALBRED'S HERA WINNER OF BREED | True | By Walter R. Fletcher;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/russel-is-victor-in-giant-slalom.html | RUSSEL IS VICTOR IN GIANT SLALOM | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/getting-away-from-it-all-eludes-921-getting-away-from-it-all-eludes.html | â€šÃ„Ã²Getting Away From It All'€šÃ„Ã´ Eludes 921 | True | By Lacey Fosburgh | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/blues-by-rushing-furnish-happy-note.html | BLUES BY RUSHING FURNISH HAPPY NOTE | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/world-interest-rates-central-bankers-meeting-in-basel-feel-long.html | World Interest Rates; Central Bankers, Meeting in Basel, Feel Long Rise Has Ended at Last; AN EXAMINATION: INTEREST RATES | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/papandreou-in-canadian-exile-leads-active-but-guarded-life-says.html | Papandreou, in Canadian Exile, Leads Active but Guarded Life | True | By Edward Cowan;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-new-york-time-indians-seized-in-attempt-to-take-over-coast-fort.html | Indians Seized in Attempt to Take Overâ€šÃ„Â¶Coast Fort | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/expanded-company-of-clancys-heard.html | EXPANDED COMPANY OF CLANCYS HEARD | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/stage-terrys-simone-woman-mystics-suffering-and-courage-unfold-in.html | Stage Terry's â€šÃ„Â¶Simoneâ€šÃ„Â´ | True | By Clive Barnes | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/nixons-invite-windsors.html | Nixons Invite Windsors | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/perrotta-to-leave-city-post-and-join-a-law-firm-here.html | Perrotta to Leave City Post and Join A Law Firm Here | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/costs-of-modernity-reaping-toll-of-farms-in-suffolk-costs-of.html | Costs of Modernity Reaping Toll of Farms in Suffolk | True | By Agis Salpukas;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/gamecocks-only-birdwatchers-after-upset-loss-to-nc-state.html | Gamecocks Only Birdwatchers After Upset Loss to N.C. State | True | By Sam Goldaper | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/new-aid-channels-proposed-for-us-by-a-nixon-panel-it-would-scrap.html | NEW AID CHANNELS PROPOSED FOR U.S. BY A NIXON PANEL | True | By Felix Belair Jr.;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/tale-of-a-few-citieseverywhere.html | Tale of a Few Citiesâ€šÃ„Â®Everywhere | True | By Ada Louise Iiuxtable | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/city-studies-boilerrepair-bids-for-collusion.html | City Studies Boilerâ€šÃ„Â¶Repair Bids for Collusion | True | By David K. Shipler | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/isaksson-vaults-176-for-world-indoor-mark.html | Isaksson Vaults ÂÏ€â€šÃ„Â¶/2 For World Indoor Mark | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/soccer-results.html | Soccer Results | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/criticism-voiced-for-master-plan-citizens-union-terms-the-proposals.html | CRITICISM VOICED FOR MASTER PLAN | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/metscrush-cards-7-for-first-70-victory-as-martinez-hits-grand-slam.html | MetsCrush Cards, 7, for First 70 Victory as Martinez Hits Grand Slam | True | by Joseph Durso;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/state-approves-savings-merger-brevoort-and-metropolitan-banks-total.html | STATE APPROVES SAVINGS MERGER | True | By H. Erich Heineman | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/major-tax-bills-lose-in-arkansas-assembly-abruptly-crushes.html | MAJOR TAX BILLS LOSE IN ARKANSAS | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/demand-for-steel-continuing-steady.html | Demand for Steel Continuing Steady | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/alcindor-scores-44.html | Alcindor Scores 44 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/canterbury-preaches-in-east-harlem.html | Canterbury Preaches in East Harlem | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/wings-club-elects-head.html | Wings Club Elects Head | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/waldo-peirce-painter-is-dead-toured-spain-with-hemingway.html | Waldo Peirce, Painter, Is Dead; Toured Spain With Hemingway | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/perry-captures-eastern-slalom.html | PERRY CAPTURES EASTERN SLALOM | True | By Michael Strauss;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/irish-sports-results.html | Irish Sports Results | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/chess-how-soltis-saved-a-game-and-then-did-postmortem.html | Chess: | True | By Al Horowtiz | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/rev-frank-gifford-episcopal-dean-78.html | REV. FRANK GIFFORD, EPISCOPAL DEAN, 78 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/lsu-draws-georgetown-in-first-round-of-national-invitation.html | L. S. U. Draws Georgetown in First Round of National Invitation Tournament | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/screen-jenny-arrives-marlo-thomas-stars-with-alan-alda.html | Screen â€šÃ„Â³Jennyâ€šÃ„Â´ Arrives | True | By Roger Greenspun | 1998-02-02 | RE0000776764 | B00000570003 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/miss-lindsay-daughter-of-mayor-is-affianced.html | Miss Lindsay, Daughter Of Mayor, Is Affianced | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/purlie-party-aids-open-city-program.html | â€šÃ‚Purlieâ€šÃ‚Â´ Party Aids Open City Program | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-4-no-title.html | Article 4 â€šÃ‚Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/taboo-on-kreiskys-ancestry-scored.html | â€šÃ‚Â²Tabooâ€šÃ‚Â´ on Kreisky's Ancestry Scored | True | By Paul Hofmann;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/st-lawrence-six-picked.html | St. Lawrence Six Picked | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/customs-expanding-force-in-crash-narcotics-drive-us-customs.html | Customs Expanding Force In â€šÃ‚Â²Crashâ€šÃ‚Â´ Narcotics Drive | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/tradition-prevails-in-italian-chemical-venture-rovellis-rapidly.html | Tradition Prevails in Italian Chemical Venture | True | By Robert C. Doty;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/crowded-library-to-open-branch-for-young-scholars.html | Crowded Library to Open Branch for Young Scholars | True | By Deirdre Carmody | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/purim-ball-sunday-for-israeli-schools.html | Purim Ball Sunday For Israeli Schools | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/augert-wins-slalom-title.html | Augert Wins Slalom Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/joint-drive-for-mideast-is-urged.html | Joint Drive for Mideast Is Urged | True | By Joseph B. Treaster;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/76ers-clark-hurt-as-he-hits-camera.html | 76ERSâ€šÃ‚Â´ CLARK HURT AS HE HITS CAMERA | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/federal-auto-standards.html | Federal Auto Standards | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/new-faces-add-luster-to-city-opera-boheme.html | New Faces Acid Luster To City Opera Bohemeâ€šÂ„Â´ | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/homosexuals-hold-protest-in-village-after-raid-nets-167.html | Homosexuals Hold Protest in â€šÂ„Â"Villageâ€šÂ„Â´ After Raid Nets 167 | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/stars-rise-and-fall-in-the-new-michelin.html | Stars Rise and Fall in the New Michelin | True | By John Hess;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/lebanons-worry-guerrillas-in-spring.html | Lebanon's Worry Guerrillas in Spring | True | By Dana Adams Schmidt;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/rio-reports-low-rainfall.html | Rio Reports Low Rainfall | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/collision-nears-on-textile-issue-stans-says-us-will-hold-position.html | COLLISION NEARS ON TEXTILE ISSUE | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/medical-schools-get-grant-to-plan-urban-programs.html | Medical Schools Get Grant To Plan Urban Programs | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/philip-klarnet.html | PHILIP KLARNET | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/books-of-the-times-why-religion-has-failed.html | Books of The Times | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/jerrye-baehr-future-bride-of-ef-martin.html | Jerrye Baehr Future Bride Of E. F. Martin | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/zest-marks-debut-of-pro-arte-group.html | ZEST MARKS DEBUT OF PRO ARTE GROUP | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-cancer-riddle.html | The Cancer Riddle | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/bacallao-downs-stafford.html | Bacallao Downs Stafford | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/first-aid-for-scouts.html | First Aid For Scouts | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/article-5-no-title-waiting-for-richie.html | Waiting for Richie | True | By Robert Lipsyte | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/kings-seals-play-tie.html | Kings, Seals Play Tie | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/smith-beats-koch-for-indoor-title-defending-champion-posts-63-62-75.html | SMITH BEATS KOCH FOR INDOOR TITLE | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/john-matthews-owned-yacht-vim-competitor-for-the-americas-cup.html | JOHN MATTHEWS, OWNED YACHT VIM | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/alumni-urge-columbia-to-give-better-teaching-top-priority.html | Alumni Urge Columbia to Give Better Teaching Top Priority | True | By Peter Kihss | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/nilsson-tailors-a-huge-voice-for-big-tones-in-small-hall.html | Nilsson Tailors a Huge Voice For Big Tones in Small â€šÃ‚Â³Hall | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/rev-walter-williams.html | REV. WALTER WILLIAMS | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/korean-flyweight-boxer-wins.html | Korean Flyweight Boxer Wins | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/shippingmails.html | SHIPPING/MAILS; ALL HOURS GIVEN IN EASTERN. STANDARD TIME; (Tugboat Strike May Cause Ship Movement Delays) | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/peso-move-hurts-philippines-copra-peso-situation-hampers-copra.html | Peso Move Hurts Philippines Copra | True | By Gerd Wilcke | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/ellen-alice-goldsmith-engaged-to-wed-william-a-blumstein.html | Ellen Alice Goldsmith Engaged To Wed William A. Blumstein | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/mrs-talcott-m-banks-wife-of-boston-symphonys-head.html | Mrs. Talcott M. Banks, Wife Of Boston Symphony's Head | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/pro-musica-offers-early-easter-work-play-of-risen-christ.html | Pro Musica Offers Early Easter Work, â€šÃ‚Â³Playof RisenChristâ€šÃ‚Â´ | True | | 1998-02-02 | RE0000776 764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/pact-is-reached-by-grave-diggers-contract-must-be-approved-by-union.html | PACT IS REACHED BY GRAVE DIGGERS | True | By Grace Lichtenstein | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/gaullists-stronger-in-local-elections.html | GAULLISTS STRONGER IN LOCAL ELECTIONS | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/congress-is-told-of-need-for-ships-us-is-urged-to-relax-ban-on.html | CONGRESS IS TOLD OF NEED FOR SHIPS | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/newsmens-group-to-examine-subpoena-question-reporters-group-will.html | Newsmen's Group to Examine Subpoena Question | True | By Christopher Lydon; Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/terrell-turns-back-page.html | Terrell Turns Back Page | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/aspca-to-hold-luncheon-and-a-fashion-show-thursday.html | A,.S.P.C.A. td | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/widowers-with-children-have-many-roles.html | Widowers With Children Have Many Roles | True | By Nan Ickeringill | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/protestant-unity-talks-at-critical-point.html | Protestant Unity Talks at Critical Point | True | By Edward B. Fiske;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/kaczorek-wins-aau-run.html | Kaczorek Wins A.A.U. Run | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/bridge-big-loss-sometimes-is-better-than-opponents-big-victory.html | Bridge | True | By Alan Tritscoit | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/racially-torn-hempstead-high-to-reopen-with-talks-on-strife.html | Racially Torn Hempstead High To Reopen With Talks on Strife | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/the-gop-tax-bill.html | The G.O.P. Tax Bill | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/us-banks-seek-surinam-branch-only-one-of-four-applicants-may-be.html | J.S. BANKS SEEK SURINAM BRANCH | True | By H. J. Maidenberg;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/watch-on-eclipse-hailed-as-success-months-of-analysis-ahead.html | WATCH ON ECLIPSE HAILED AS SUCCESS | True | By John Noble Wilford | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/irish-mist-captures-title-in-jumping-at-thomas-show.html | Irish Mist Captures Title In Jumping at Thomas Show | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/miss-corio-will-linger.html | Miss Corio Will Linger | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/3-men-arrested-7-sought.html | 3 Men Arrested, 7 Sought | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/talisman-takes-2-titles-at-ox-ridge-horse-show.html | Talisman Takes 2 Titles At Ox Ridge Rork Show | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/wait-until-the-pitchers-start-carving-them.html | WaitUntil the Pitchers Start Carving Them | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/patricia-brooks-sings-captivating-manon.html | Patricia Brooks Sings Captivating Marion | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/butterflies-for-coast.html | â€šÃ„Â²Butterfliesâ€šÃ„Â´ for Coast | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/southern-states-to-study-regulating-of-air-taxis.html | Southern States to Study Regulating of Air Taxis | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/sammis-gray-gain-in-platform-tennis.html | SAMMIS, GRAY GAIN IN PLATFORM TENNIS | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/miss-leahy-plans-bridal.html | Miss. Leahy Plans Bridal | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/soviet-women-get-flowers-no-day-off.html | Soviet Women Get Flowers, No Day Off | True | By James F. Clarity;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/4-in-massachusetts-governorship-fight.html | 4 in Massachusetts Governorship Fight | True | By R. W. Apple Jr.;Special to The New York Times | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/tennis-permits-on-sale.html | Tennis Permits on Sale | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/events-entertainment.html | Events Entertainment | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/6-choreographers-offer-varied-styles-in-debut-program.html | 6 Choreographers Offer Varied Styles In Debut Program | True | By Anna Kisselgoff | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-09 | 1970-03-09 | https://www.nytimes.com/1970/03/09/archives/north-stars-play-wings-to-22-tie-maniago-excels-in-goal-for.html | NORTH STARS PLAY WINGS TO 2â€šÃ„Â²2 TIE | True | | 1998-02-02 | RE0000776764 | B00000570003 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/pentagon-backs-aid-for-lockheed-panel-told-of-alternatives-to-solve.html | PENTAGON BACKS AID FOR LOCKHEED | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/chance-for-disarmament.html | Chance for Disarmament? | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/perrotta-asserts-he-is-resigning-city-post-for-higher-pay.html | Perrotta Asserts He Is Resigning City Post for Higher Pay | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/florida-damage-assessed.html | Florida Damage Assessed | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/javits-honored-here-by-rescue-committee.html | Javits Honored Here By Rescue Committee | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/transit-police-ask-transfer-under-learys-jurisdiction.html | Transit Police Ask Transfer Under Leary's Jurisdiction | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/home-of-the-brownings-in-florence-is-for-sale.html | Home of the Brownings In Florence Is for Sale | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/shore-receives-patrick-trophy-here.html | Shore Receives Patrick Trophy Here | True | BY Gerald Eskenazi | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/levintowns-end-seeking-20million-in-financing.html | Levinâ€šÃ„Â²Townsend Seeking $20â€šÃ„Â²Million in Financing | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sports-of-the-times-in-the-shadows.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/no-reaction-in-salisbury.html | No Reaction in Salisbury | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/more-oil-imports-called-no-us-security-threat-oil-imports-held-no.html | More. Oil Imports Called No U.S. Security Threat | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/exaide-in-suffolk-cleared-of-charge.html | EXâ€šÃ„ª°AIDE IN SUFFOLK CLEARED OF CHARGE | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/players-statement.html | Player's Statement | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/needham-grohmann-has-a-birthday-party.html | Needham | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/technique-is-forte-of-augsburg-choir.html | TECHNIQUE IS FORTE OF AUGSBURG CHOIR | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/court-bars-stay-of-fda-order-against-upjohn.html | Court Bars Stay Of F.D.A. Order Against Upjohn | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/wile-approves-merger-of-albany-savings-bank.html | Wile Approves Merger Of Albany Savings Bank | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/judges-seminars-favored-by-panel-ethics-group-also-approves-limited.html | JUDGES SEMINARS FAVORED BY PANEL | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/kirk-undergoes-surgery.html | Kirk Undergoes Surgery | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dr-nicholas-timasheff-dies-sociologist-on-fordham-faculty.html | Dr. Nicholas Timasheff Dies; Sociologist on Fordham Faculty | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/legislator-files-suit-against-governors-budget-berle-of-manhattan.html | Legislator Files Suit Against Governor's Budget | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/unfortunate-accident-killed-civilians-near-saigon.html | â€šÃ„Â²Unfortunate Accidentâ€šÃ„Â´ Killed Civilians Near Saigon | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/germans-find-success-and-satisfaction-differ.html | Germans Find Success And Satisfaction Differ | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/2-more-pesticides-are-curbed-by-us.html | 2 MORE PESTICIDES ARE CURBED BY U.S. | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/plant-projects-planned.html | Plant Projects Planned | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/johnson-strolls-in-hospital-suite.html | JOHNSON STROLLS IN HOSPITAL SUITE | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dramatic-turn-is-made-from-a-1968-deficit-to-surplus-for-1969-trade.html | Dramatic Turn Is Made From a 1968 Deficit to Surplus for 1969 | True | By John M. Lee;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/miss-thompson-and-john-corry-plan-marriage.html | Miss Thompson And John Corry Plan Marriage | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/leftist-leader-will-send-a-courier-to-vientiane-with-peace-proposal.html | Leftist Leader Will Send a Courier to Vientiane With Peace Proposal | True | By Henry Kamm;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/judicial-censure-backed-in-jersey-bill-sought-by-state-court-is.html | JUDICIAL CENSURE BACKED IN JERSEY | True | By Ronald Sullivan;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/brandt-suggests-moving-stoph-talks-from-berlin.html | Brandt Suggests Moving Stoph Talks From Berlin | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/french-rocket-shot-delayed.html | French Rocket Shot Delayed | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/producer-with-â€šÃ„Â³â€šÃ„Â´-sues-over-rating-strick-of-tropic-of-cancer-seeks.html | PRODUCER WITH â€šÃ„Â³â€šÃ„Â´ SUES OYER RATING | True | By A. H. Weiler | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/boston-marathon-stiffens-rules-bars-those-along-for-the-run.html | Boston Marathon Stiffens Rules: Bars Those Along for the Run | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/justice-unit-files-consent-on-sargent.html | JUSTICE UNIT FILES CONSENT ON SARGENT | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ada-diners-hail-lindsay-plea-for-urban-aid-he-and-ramsey-clark.html | A.D. A. Diners Hail Lindsay Plea for Urban Aid | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/santa-clara-retains-title.html | Santa Clara Retains Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/16billion-rise-reported-in-cost-of-abm-system.html | $1.6â€šÃ„Â³Billion Rise Reported In Cost of ABM System | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/french-avalanche-injures-3.html | French Avalanche Injures | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/advertising-2-approaches-to-small-client.html | Advertising 2 Approaches to Small Client | True | By Philip H. Dougherty | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/pepitone-gets-grand-slam.html | Pepitone Gets Grand Slam | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/canadians-taking-a-closer-look-at-control-and-impact-of-press.html | Canadians Taking a Closer Look at Control and Impact of Press | True | By Jay Walz;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/safrican-scores-sports-barrier-player-would-meet-negro-pros-in.html | S. AFRICAN SCORES SPORTS BARRIER | True | By Lincoln A. Werde'N | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/addonizio-opens-campaign-sure-of-vindication.html | Addonizio Opens Campaign, Sure of Vindication | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/uncertain-note-at-the-shoe-fair-uncertain-note-at-the-shoe-fair.html | Uncertain Note at the Shoe Fair | True | By Leonard Sloane | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/incendiary-bomb-is-found-at-woolworths-in-brooklyn.html | Incendiary Bomb Is Found At Woolworth's in Brooklyn | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dr-charles-packard-85-led-marine-biological-lab.html | Dr. Charles Packard, 85, Led Marine. Biological Lab | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/bank-of-america-cuts-charges-added-to-home-mortgage-loans-bank-of.html | Bank of America Cuts Charges Added to Home Mortgage Loans | True | By H. Erich Heinemann | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ship-line-appoints-sands.html | Ship Line Appoints Sands | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mayor-terms-a-loan-terrible-but-says-the-city-may-need-it.html | Mayor Terms a Loan Terrible But Says the City May Need It | True | By Martin Tolchin | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/student-market-concern-sued-over-drop-in-stock.html | Student Market Concern Sued Over Drop in Stock | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/trophies-of-scarecrow-hunters-displayed-at-folk-art-museum.html | Trophies of Scarecrow Hunters Displayed at Folk Art Museum | True | By Sanka Knox | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/pennsylvania-leaders-reach-accord-on-taxes-shafer-and-legislators.html | Pennylvania Leaders Reach Accord on Taxes | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/puerto-ricans-sit-in-at-higher-education-board-bronx-community.html | Puerto Ricans Sit In at Higher Education Board | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/proxy-fight-set-for-technicolor-group-headed-by-producer-of-bond.html | PROXY FIGHT SET FOR TECHNICOLOR | True | By Alexander R. Hammer | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mackell-joins-race-for-governorship-mackell-formally-joins-race-for.html | Mackell Joins Race For Governorship | True | By Clayton Knowles | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/booklet-by-civil-rights-panel-lists-ways-to-defeat-racism.html | Booklet by Civil Rights Panel Lists Ways to Defeat Racism | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/16-are-convicted-in-newark-strike-teachers-get-10-to-30-days-for.html | 16 ARE CONVICTED IN NEWARK STRIKE | True | By Walter H. Waggoner;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/gravediggers-ratify-new-pact-with-18-weekly-pay-increase.html | Gravediggers Ratify New Pact With 18% Weekly Pay Increase | True | By Damon Stetson | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/beverly-of-jets-goes-to-chargers-cornerback-is-traded-for-trapp.html | BEVERLY OF JETS GOES TO CHARGERS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/rock-island-asks-icc-to-bar-north-western-takeover-bid-rock-island.html | Rock Island Asks I.C.C | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-names-mauritius-envoy.html | U.S. Names Mauritius Envoy | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/boyle-denies-all-charges-he-assails-us-and-media-all-allegations.html | Boyle Denies All Charges; He Assails U.S and Media | True | By Ben A. Franklin;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/pastar-ties-milosevich-for-abc-bowling-lead.html | Pastar Ties Milosevich For A.B.C. Bowling Lead | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/housekeeper-starts-work-for-nixons.html | Housekeeper Starts Work For Nixons | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/danny-kalb-plays-a-recital-tribute-to-folklore-center.html | Danny Kalb Plays A Recital Tribute To Folklore Center | True | BY John S. Wilson | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dispute-over-table-shuts-washington-high-again.html | Dispute Over Table Shuts Washington High Again | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mount-is-signed-by-aba-pacers-threeyear-pact-reported-at-750000-for.html | MOUNT IS SIGNED BY A.B.A. PACERS | True | By Sam Goldaper | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/washington-for-the-record-the-president-major-positions-agencies.html | Washington For the Record | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mylai-panel-ends-hearings-listened-to-398-witnesses.html | Mylai Panel Ends Hearings; Listened to 398 Witnesses | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/bazaar-at-infants-home.html | Bazaar at Infants Home | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/new-entrance-for-hospital.html | New Entrance for Hospital | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/martin-manages-well-as-broadca,ster.html | Martin Manages Well as Broadca,ster | True | By George Veesey;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sergeant-charged-with-graft-in-club-operations-pentagon-also-brings.html | Sergeant Charged With Graft in Club Operations | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/wellesley-alumnae-set-antiques-show.html | Wellesley Alumnae Set Antiques Show | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/tydings-queries-waiver-for-ship-asks-data-on-concern-once-headed-by.html | TIDINGS QUERIES WAIVER FOR SHIP | True | By Marjorie Hunter;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/massachusetts-coach-is-sorry-marquette-switched-to-nit.html | Massachusetts Coach Is Sorry Marquette Switched to N.I.T. | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/4-more-narcotics-deaths-here-bring-total-to-170-in-10-weeks.html | 4 More Narcotics Deaths Here Bring Total to 170 in 10 Weeks | True | By Paul L. Montgomery | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/assembly-votes-municipal-leaves-paid-time-off-for-veterans-meetings.html | ASSEMBLY VOTES MUNICIPAL LEAVES | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/kunstler-sees-fear-at-site-of-rap-brown-trial-discerns-a-dread-of.html | Kunstler Sees â€šÃ„Â²Fearâ€šÃ„Â´ at Site of Rap Brown Trial | True | By Homer Bigart;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/talks-on-merger-of-churches-open-delegates-hear-appeals-to-broaden.html | TALKS ON MERGER OF CHURCHES OPEN | True | By Edward B. Fiske;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/action-on-rhodesians-demanded-by-un-unit.html | Action on Rhodesians Demanded by U.N. Unit | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dar-group-plans-a-party.html | D. A. R. Group Plans a Party | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/catholic-bishop-and-priest-see-a-crisis-of-disunity-in-church.html | Catholic Bishop and Priest See A â€šÃ„Â²Crisis of Disunityâ€šÃ„Â´ in Church | True | By George Dugan;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/political-uncertainty-and-social-unrest-strain-economy-and-lira.html | Political Uncertainty and Social Unrest Strain Economy and Lira | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/library-fund-chief-named.html | Library Fund Chief Named | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sheila-f-salzman-prospective-bride.html | Sheila F. Salzman Prospective Bride | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/phone-company-sues-union.html | Phone Company Sues Union | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/allies-and-foe-in-vietnam-are-avoiding-big-battles-enemy-and-allied.html | Allies and Foe in Vietnam Are Avoiding Big Battles | True | By James P. Sterba; Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/hebron-may-get-jewish-suburb-israel-discloses-a-plan-for-new.html | HEBRON MAY GET JEWISH SUBURB | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/worlds-airlinesin-geneva-seek-coordinated-action-on-hijacking.html | World's Airlines, in Geneva, Seek Coordinated Action on Hijacking | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/we-dont-take-chances-say-the-subways-operators-training-of-men-is.html | â€šÃ„Â²We Don't Take Chances,â€šÃ„Â´ Say the Subway's Operators | True | By Edward Hudson | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/glamour-issues-lead-stock-drop-ibm-declines-by-8-as-telex-falls-9.html | GLAMOUR ISSUES LEAD STOCK DROP | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ethel-merman-agrees-to-take-hello-dolly-lead-for-3-months.html | Ethel Merman Agrees to Take â€šÃ„Â²Hello, Dolly!â€šÃ„Â´ Lead for 3 Months | True | By Louis Calta | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/churchills-widow-approves-square-as-site-for-statue.html | Churchill's Widow Approves Square as Site for Statue | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dock-area-in-london-declares-its-independence-defiant-dock-area-of.html | Dock Area in London Declares Its â€šÃ„Â²Independenceâ€šÃ„Â´ | True | BY Bernard Weinraub;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/soybean-futures-are-driven-down-profit-taking-and-selling-by.html | SOYBEAN FUTURES ARE DRIVEN DOWN | True | By James J. Nagle | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/all-twa-jets-will-have-sections-for-nonsmokers.html | All T.W.A. Jets Will Have Sections for Nonsmokers | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mitchell-seeks-new-crime-curbs-urges-congress-to-permit-identity.html | MITCHELL SEEKS NEW CRIME CURBS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/dyce-first-in-1500-at-caribbean-games.html | DYCE FIRST IN 1,500 AT CARIBBEAN GAMES | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/for-an-inviting-bachelor-apartment.html | For an Inviting Bachelor Apartment | True | By Rita Reif | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/donald-coons-44-aided-teenagers-broker-member-of-george-junior.html | DONALD COONS, 44, AIDED TEENâ€šÃ„Â®AGERS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/welfare-plan-landed.html | Welfare Plan Landed | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/orchestras-in-us-are-periled-by-increasing-fiscal-troubles.html | Orchestras in U.S. Are Periled By Increasing Fiscal Troubles | True | By Howard Taubman | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/saint-laurents-american-sportswear.html | Saint Laurent's American Sportswear | True | By Bernadine Morris | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/reward-offered-in-slaying.html | Rewardâ€šÃ„Â®Offered in Slaying | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/11-held-in-attempt-to-kill-makarios.html | 11 HELD IN ATTEMPT TO KILL MAKARIOS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/tate-case-figure-has-baby.html | Tate Case Figure Has Baby | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/wood-field-and-stream-below-normal-florida-temperatures-contribute.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/terenzio-to-head-hospital-at-school-near-chicago.html | Terenzio to Head Hospital At School Near Chicago | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/gulf-oil-well-fire-resumes-after-being-doused.html | Gulf Oil Well Fire Resumes After Being Doused | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/two-divisions-set-for-swift-stakes-9-entered-in-each-section-of.html | TWO DIVISIONS SET FOR SWIFT STAKES | True | By Joe Nichols | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-command-reports-order.html | U.S. Command Reports Order | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ort-plans-a-luncheon.html | O.R.T. Plans a Luncheon | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/chemical-concerns-raise-some-prices.html | CHEMICAL CONCERNS RAISE SOME PRICES | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/fpc-schedules-hearing-on-con-ed-storm-king-plan.html | F.P.C. Schedules Hearing On Con Ed Storm King Plan | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/9-li-students-suspended.html | 9 L. I. Student S Suspended | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ogden-m-phipps-weds-mrs-andrea-b-regan.html | Ogden M. Phipps Weds Mrs. Andrea B. Regan | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/tranquility-is-shaken-on-11th-st.html | Tranquility Is Shaken On 11th St. | True | By Mel Gussow | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/high-court-says-memphis-schools-must-integrate-rules-federal-judges.html | HIM COURT SAYS MEMPHIS SCHOOLS MUST INTEGRATE | True | By Fred P. Graham;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/a-golan-victory-claimed-by-arabs-fatah-cites-enemy-losses-israeli.html | A GOLAN VICTORY CLAIMED BY ARABS | True | By Eric Pace;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/poverty-agency-yields-to-states-pilot-program-will-allow-some-local.html | POVERTY AGENCY YIELDS TO STATES | True | By Jack Rosenthal;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/2-at-nbc-picked-for-huntley-spot-mcgee-and-chancellor-will-join.html | 2 AT N.B.C PICKED FOR HUNTLEY SPOT | True | By Fred Ferretti | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/religious-and-political-issues-split-bronx-school-candidates.html | Religious and Political Issues Split Bronx School Candidates | True | By Lver Peterson | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/richey-is-victor-over-newcombe-ashe-beaten-by-stolle-in-davis.html | RICHEY IS VICTOR OVER NEWCOMBE | True | By Neil Amdur;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/marchi-declines-to-face-goodell-says-hell-seek-reelection-cites.html | MARCHI DECLINES TO FACE GOODELL | True | By Bill Kovach;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/high-court-favors-us-in-injury-case.html | HIGH COURT FAVORS U.S. IN INJURY CASE | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/cherrybird-wins-as-pimlico-opens-beats-peace-movement-by-2-lengths.html | CHERRYBIRD WINS AS PIMLICO OPENS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/the-coleman-warning.html | The Coleman Warning | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/upstate-gi-dies-in-vietnam.html | Upstate G.I. Dies in Vietnam | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/observer-laos-for-beginners.html | Observer Laos for Beginners | True | By Russell Baker | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/savoy-declines-2-on-amex-on-report-of-investigation.html | Savoy Declines 2Â¬Â¦ on Amex On Report of Investigation | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/cruise-ship-finally-sails-for-bermuda-with-910.html | Cruise Ship Finally Sails For Bermuda With 910 | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/yields-of-corporate-bonds-up-as-taxexempts-show-drops-bond-yields.html | Yields of Corporate Bonds Up As Taxâ€šÃ„Â²Exempts Show Drops | True | By John H. Allan | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/court-backs-states-on-picketing-curbs.html | COURT BACKS STATES ON PICKETING CURBS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/teachers-appeal-to-allen-to-quit.html | TEACHERS APPEAL TO ALLEN TO QUIT | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/vandals-damage-li-school.html | Vandals Damage L. I. School | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/victor-e-whitlock.html | VICTOR E. WHITLOCK | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/saigon-lifts-newsprint-tax.html | Saigon Lifts Newsprint Tax | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/598-stocks-fall-in-amex-trading-losers-outnumber-winners-by-almost.html | 598 STOCKS FALL IN AMEX TRADING | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/guns-and-bullets-stolen-at-ccny-6-riflerange-weapons-and-12000.html | GUNS AND BULLETS STOLEN AT C.C.N.Y. | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/article-3-no-title.html | Article 3 â€ŚÂ® No Title | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/books-of-the-times-citizen-annenberg.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/lobby-in-senate-fights-carswell-civil-rights-coalition-finds-votes.html | LOBBY IN SENATE FIGHTS GARSWELL | True | By Paul Delaney;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/move-is-boon-for-wilson.html | Move Is Boon for Wilson | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/who-needs-the-railroads.html | Who Needs the Railroads? | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/arkin-to-direct-film-of-feiffers-murders.html | Arkin to Direct Film 01 Feiffer's â€ŚÂ°Murdersâ€ŚÂ´ | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/heathrow-strike-ends-but-dispute-continues.html | Heathrow Strike Ends, Bat Dispute Continues | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/gm-to-provide-an-antipollution-system-for-pre1966-cars.html | G.M. to Provide an Antipollution Sy₃tem for Preâ€ŚÂ°1966 Cars | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/bonanno-son-gets-4-years-in-prison-codefendant-in-credit-card.html | BONANNO SON GETS 4 YEARS IN PRISON | True | By Craig R. Whitney | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/political-foes-urge-lower-voting-age.html | Political Foes Urge Lower Voting Age | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/agnew-calls-jobs-integration-key-says-gains-in-employment-and.html | AGNEW CALLS JOBS INTEGRATION KEY | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/david-rockefeller-urges-us-contacts-with-china.html | David Rockefeller Urges U.S. Contacts With China | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/treasury-statement.html | Treasury Statement | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/final-polls-of-writers-coaches-place-kentuckys-quintet-on-top.html | Final Polls of Writers, Coaches Place Kentucky's Quintet on Top | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/new-yorker-sought-in-jersey-slayings.html | NEW YORKER SOUGHT IN JERSEY SLAYINGS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/magnuson-to-seek-congress-action-against-baseball-if-seattle-is.html | Magnuson to Seek Congress Action Against Baseball if Seattle Is Shifted | True | By Warren Weaver Jr.;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/a-few-snips-and-maxis-a-midi.html | A Few Snips and Maxi's a Midi | True | By Judy Klemesrud | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/gas-is-used-to-break-up-negro-protest-in-louisiana.html | Gas Is Used to Break Up Negro Protest in Louisiana | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/archbishops-report-gain-in-ecumenical-movement.html | Archbishops Report Gain in Ecumenical Movement | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/william-moran-jr-dies-at-54-foreign-service-school-dean.html | William Moran Jr. Dies at 54; Foreign Service School Dean | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/israel-reports-rise-in-tourism-official-says-records-are-set.html | ISRAEL REPORTS RISE IN TOURISM | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/yankees-win-30-after-3-defeats-verbanic-klimkowski-and-hamilton.html | YANKEES WIN, 3â€3Ã„„Â°0, AFTER 3 DEFEATS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/grim-outlook-in-guatemala.html | Grim Outlook in Guatemala | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-reacting-to-senate-critics-to-list-losses-in-area-separately-us.html | U.S., Reacting to Senate Critics, to List Losses in Area Separately | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/bridge-titles-in-jersey-tournament-taken-by-younger-players.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/actionorie nted-dean-abraham-samuel-goldstein.html | Actionâ€šÃ„Â°Oriented Dean | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/marines-give-vietnam-i-corps-command-to-army.html | Marines Give, Vietnam I Corps Command to Army | True | By Terence Smith;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/foreign-aid-proposals-have-wide-impact-in-capital.html | Foreign Aid Proposals Have Wide Impact in Cap in Capital | True | By Felix Belair Jr.;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/civil-rights-unit-would-disband-texas-rangers-advisory-group-says.html | Civilâ€šÃ„Â°Rights Unit Would Disband Texas Rangers | True | By John D. Morris;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-to-shut-down-office-in-rhodesia-in-snub-to-smith-decision-to.html | U.S TO SHUT DOWN OFFICE IN RHODESIA IN SNUB TO SMITH | True | By Tad Szulc;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/college-polo-tonight.html | College Polo Tonight | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/task-force-urges-new-election-law.html | Task Force Urges New Election Law | True | By Edward C. Burrs | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/convicted-in-police-killing.html | Convicted in Police Killing | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/immigrants-son-to-head-yale-law-faculty-member-a-ccny-alumnus-is.html | IMMIGRANT'S SON TO HEAD YALE LAW | True | By Joseph B. Treaster;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/man-strikes-transit-patrolman-with-nightstick.html | Man Strikes Transit Patrolman With Nightstick | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/in-the-nation-a-filibuster-against-carswell.html | In The Nation A FilibusterAfiainst Carswell? | True | By Tom Wicker | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/tugboat-talks-continue.html | Tugboat Talks Continue | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/former-city-health-aide-to-head-toronto-school.html | Former City Health Aide To Head Toronto School | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/mrs-jane-sebastian-fiancee-of-gordon-ericksen-of-nyu.html | Mrs. Jane Sebastian Fiancee Of Gordon Ericksen of N.Y.U. | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/1916-shell-is-found-in-rubble-of-blasts-1916-antitank-shell-is.html | 1916 Shell Is Found In Rubble of Blasts | True | By Douglas Robinson | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/weight-violations-laid-to-six-stores.html | WEIGHT VIOLATIONS LAID TO SIX STORES | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/rochester-schools-targets-of-boycott-over-integration.html | Rochester Schools Targets of Boycott Over Integration | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/former-biafra-gives-more-signs-that-life-is-returning-to-normal.html | Former Biafra Gives More Signs That Life Is Returning to Normal | True | By William Borders;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/agnew-in-suburbs-speech-borrowed-from-memo.html | Agnew, in Suburbs Speech, Borrowed From Memo | True | By David K. Shipler | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/bellamy-voted-top-honor.html | Bellamy Voted Top Honor | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/fairbanks-to-do-â€šÃ„Â²Oedipusâ€šÃ„Â´.html | Fairbanks to do â€šÃ„Â²Oedipusâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/donovan-architect-of-knicks-success.html | Donovan Architect of Knicksâ€šÃ„Â´ Success | True | By Leonard Koppett | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/47766-income-reported-by-freedom-national-bank.html | $47,766 Income Reported By Freedom National Bank | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/draft-boards-face-antiwar-protests.html | DRAFT BOARDS FACE ANTIWAR PROTESTS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/police-spies-due-at-panther-trial-5-who-infiltrated-group-and-tapes.html | POLICE SPIES DUE AT PANTHER TRIAL | True | By Edith Evans Asbury | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/a-new-life.html | A New Life | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/british-soccer2.html | British Soccer | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/planning-group-on-securities-set-exchanges-and-nasd-to-join-with.html | PLANNING GROUP ON SECURITIES SET | True | By Terry Robards | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/savings-accounts-up-94-at-credit-unions-in-january.html | Savings Accounts Up 9.4% At Credit Unions in January | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-aide-critical-of-trade-mission-commerce-official-asserts-a.html | U.S. AIDE CRITICAL OF TRADE MISSION | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/ic-4a-eyes-princeton-as-track-site.html | I. C. 4â€šÃ„Â³A Eyes Princeton as Track Site | True | By Frank Litsky | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/soviet-campaign-joined-by-rabbis-several-sign-an-antiisraeli.html | SOVIET CAMPAIGN JOINED BY RABBIS | True | By Bernard Gwertzman;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/li-policeman-crippled-by-shot-is-awarded-950000-by-jury.html | L.I. Policeman Crippled by Shot. Is Aivarded $950,000 by Jury | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/8-met-errors-and-poor-pitching-treat-phillies-to-133-victory.html | 8 Met Errors and Poor Pitching Treat Phillies to 13â€šÃ„Â³3 Victory | True | By Joseph Durso; Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/big-nations-weigh-rise-in-aid-funds-for-world-bank-1-billionayear.html | BIG NATIONS WEIGH RISE IN AID FUNDS FOR WORLD BANK | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sterling-grace-to-merge-with-delafield-delafield.html | Sterling, Grace to Merge With Delafield | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/continental-phone-reports-a-record-for-profit-in-1969.html | Continental Phone Reports a Record For Profit in 1969 | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/end-to-dumping-planned.html | End to Dumping Planned | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/restudy-of-bail-off-to-slow-start-20-files-are-reviewed-4-decisions.html | RESTUDY OF BAIL OFF TO SLOW START | True | By Morris Kaplan | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/football-transactions.html | Football Transactions | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/czech-party-scores-liberality-in-purge.html | CZECH PARTY SCORES LIBERALITY IN PURGE | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/theater-contributions-by-ted-shine-black-writer-provides-laughs-and.html | Theater â€šÃ„Ã´Contributionsâ€šÃ„Ã´ by Ted Shine | True | By Clive Barnes | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/sammartino-pins-kovacs-in-last-minute-at-garden.html | Sammartino Pins Kovacs In Last Minute at Garden | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/trustee-enters-maine-race.html | Trustee Enters Maine Race | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/strike-preventive.html | Strike Preventive | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/treasury-bills-are-sold-by-us-91-and-182day-yields-move-in-opposite.html | TREASURY BILLS ARE SOLD BY U.S. | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/college-official-quits-at-buffalo-state-university-executive.html | COLLEGE OFFICIAL QUITS AT BUFFALO | True | By Michael T. Kaufman;Special to The New York Times | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/efta-reports-trade-increases-exchanges-among-8-nations-nearly.html | E. F. T. A. REPORTS TRADE INCREASES | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/colony-elliott-future-bride-of-da-weiss.html | Colony Elliott Future Bride Of D. A. Weiss | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/berkeley-library-damaged-by-fire.html | BERKELEY LIBRARY DAMAGED BY FIRE | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-role-urged-at-lamer-sc-school.html | U. S. Role Is Urged at Lamar, S. C., School | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/tv-sevareid-and-smith-differ-on-commentary.html | TV Sevareid and Smith Differ on Commentary | True | By Jack Gould | 1998-02-02 | RE0000776759 | B00000569997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/lasalle-selects-westhead.html | LaSalle Selects Westhead | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/george-malcolm-at-harpsichord-briton-performs-bach-with-an.html | GEORGE MALCOLM AT HARPSICHORD | True | By Theodore Strongin | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/us-and-mexico-sign-pact-to-curb-drugs.html | U.S. AND MEXICO SIGN PACT TO CURB DRUGS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/william-rclark-of-newark-news-editor-an-expert-on-jersey-politics.html | WILLIAM R. CLARK OF NEWARK NEWS | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-10 | 1970-03-10 | https://www.nytimes.com/1970/03/10/archives/doctors-wife-dies-in-crash.html | Doctor's Wife Dies in Crash | True | | 1998-02-02 | RE0000776759 | B00000569997 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/3-trains-are-derailed-on-lirr-and-penn-central.html | 3 Trains Are Derailed on L.I.R.R. and, Penn Central | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/9-in-queens-tell-of-school-hopes-board-candidates-discuss-issues-in.html | 9 IN QUEENS TELL OF SCHOOL HOPES | True | By Iver Peterson | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/reagnon-radio-and-television-announces-his-candidacy-for-second.html | Reagan, on Radio and Television, Announces His Candidacy for Second Term | True | By Wallace Turner;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/american-league-calls-off-meeting-on-seattle-franchise-magnuson.html | American League Calls Off on Seattle Franchise | True | By Joseph Durso;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/johnsons-doctors-silent-on-when-hell-go-home.html | Johnson's Doctors Silent On When He'll Go Home | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/annoyance-in-canada.html | Annoyance in Canada | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/student-appears-to-win-chat-with-mrs-mitchell.html | Student Appears to Win Chat With Mrs. Mitchell | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/fleet-street-is-a-bit-unnerved-by-the-sun-a-racy-new-tabloid.html | Fleet Street Is a Bit Unnerved by The Sun, a Racy New Tabloid | True | By Anthony Lewis;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/argentine-indians-are-threatened-by-disease-and-malnutrition.html | Argentine Ihdians Are Threatened by Disease and Malnutrition | True | By Malcolm W. Browne;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/2-tim-tam-colts-triumph-in-swift-sunny-tim-pays-840-and-tomnix.html | 2 TIM TAM COLTS TRIUMPH IN SWIFT | True | By Joe Nichols | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/golden-time-bomb-growing-industrial-demand-for-gold-may-lead-to-a.html | Golden Time Bomb | True | By Albert L. Kraus | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/san-juan-newspaper-halted.html | San Juan Newspaper Halted | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mens-furs-also-focus-on-length.html | Men's Furs Also Focus On Length | True | By Angela Taylor | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/screen-furies-the-lawyer-arrivesmurder-movie-shifts-spotlight-to.html | Screen: Furie's 'The Lawyer' Arrives;Murder Movie Shifts Spotlight to Counsel Sutton and Trans-Lux West Show Picture | True | By Vincent Canby | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/foreign-affairs-the-black-and-white-of-it.html | Foreign Affairs The Black and White of It | True | By C. L. Sulzberger | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/things-for-children-to-see.html | Things for Children to See | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/land-reform-bill-passed-in-saigon-senate-votes-bill-similar-to.html | LAND REFORM BILL PASSED IN SAIGON | True | By James P. Sterba;Special to The New York Times. | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/montreal-jury-weighs-case.html | Montreal Jury Weighs Case | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/confusion-blocks-maghreb-parley-libyans-refuse-to-attend.html | CONFUSION BLOCKS MAGHREB PARLEY | True | By Henry Giniger;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/miss-gillespie-fiancee-of-h-thomas-dyett-2d.html | Miss Gillespie Fiancee Of H. Thomas Dyett 2d | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/us-military-men-in-laos-receive-hostilefire-pay-pentagon-says-65.html | U.S MILITARY MEN IN LAOS RECEIVE HOSTILEâ€šÃ„Ã"FIRE PAY | True | By William Beecher;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/politicians-quietly-revise-city-budget.html | Politicians Quietly Revise City Budget | True | By Maurice Carroll | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/merrill-lynch-shifts-top-management.html | Merrill Lynch Shifts Top Management | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/city-judge-denies-bail-in-bomb-case-rules-preventive-detention.html | CITY JUDGE DENIES BAIL IN BOMB CASE | True | By Lesley Oelsner | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/a-boost-for-nonproliferation.html | A Boost for Nonproliferation | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/concert-will-benefit-church-that-shrank.html | Concert Will Benefit Church That Shrank | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/lindbergh-journal-on-war-era-is-due.html | Lindbergh Journal on War Era Is Due | True | By Alden Whitman | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/catholic-priests-plan-to-attend-parley-of-bishops-as-observers.html | Catholic Priests Plan to Attend Parley of Bishops as Observers | True | By George Dugan;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/huskies-harvard-advance-in-polo.html | HUSKIES, HARVARD ADVANCE IN POLO | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/memorabilia-of-trumam-are-shown.html | Memorabilia Of Truman Are Shown | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/boy-who-told-of-addiction-at-12-is-back-at-home-odyssey-houses.html | Boy Who Told of Addiction at 12 Is Back at Home | True | By Martin Arnold | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-6-no-title-nixon-trade-aide-sees-gatt-gains.html | NIXON TRADE EAIDE SEES GATT GAINS | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mark-must-conquer-awe-odds-to-defeat-griffith-here-tonight.html | Mark Must Conquer Awe, Odds To Defeat Griffith Here Tonight | True | By Dave Anderson | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/prices-on-the-amex-turn-lower-457-of-1047-issues-traded-fall.html | Prices on the Amex Turn Lower; 457 of 1,047 Issues Traded Fall | True | By Alexander R. Hammer | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/veto-in-mississippi-blocked-by-finch.html | VETO IN MISSISSIPPI BLOCKED BY FINCH | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/books-of-the-times-but-a-man.html | Books of The Times | True | By Richard R. Lingeman | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/marshals-serve-as-detectives-at-fires.html | Marshals Serve as Detectives at Fires | True | By Rudy Johnson | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/nixon-sets-limit-on-imports-of-oil-puts-395000-barreladay-quota-on.html | NIXON SETS LIMIT ON IMPORTS OF OIL | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/specialist-move-by-bearstearns-step-could-contribute-to-securities.html | SPECIALIST MOVE BY BEAR, STEARNS | True | By Terry Robards | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/catholic-u-trackmen-win.html | Catholic U. Trackman Win | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/neighborhoods-woodsides-irish-lilt.html | Neighborhoods â€šÃ„Â²Woodside's Irish Lilt | True | By Murray Schumach | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/2-in-race-oppose-bid-by-goldberg-nickerson-and-samuels-see.html | 2 IN RACE OPPOSE BID BY GOLDBERG | True | By Thomas P. Ronan | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/us-releases-706000-in-music-grants.html | U.S. Releases $706,000 in Music Grants | True | By Nan Robertson;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/39-soviet-jews-in-open-declaration-protest-moscows-antisrael.html | 39 Soviet Jews, in â€šÃ„Â²Open Declaration,â€šÃ„Â´ Protest Moscow's Antiâ€šÃ„Â²Israel Campaign | True | By Bernard Gwertzman;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/appeals-court-upholds-author-in-copyright-validity-dispute.html | Appeals Court Upholds Author In Copyright Validity Dispute | True | By Henry Raymont | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/treasury-suspends-ruling-on-oil-ship-treasury-drops-ship-ruling-in.html | Treasury Suspends Ruling on Oil Ship | True | By Marjorie Hunter;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/abacus-fund-row-with-bank-flares-security-national-rejects-votes-at.html | ABACUS FUND ROW WITH BANK FLARES | True | By Robert D. Hershey Jr.;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/eastern-plans-to-discontinue-newarktowashington-shuttle.html | Eastern Plans to Discontinue Newarkâ€šÃ„Ã´toâ€šÃ„Ã´Washington Shuttle | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/a-20year-era-ends-celtics-ousted.html | A 20â€šÃ„Ã´Year. Era Ends Celtics Ousted | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/two-figures-in-village-blast-linked-to-politics-of-new-left.html | Two Figures in â€šÃ„Ã´Villageâ€šÃ„Ã´ Blct Linked to Politics of New Left | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/balky-landlords-hit-by-sanctions-city-puts-1897-apartments-under.html | BALKY LANDLORDS HIT BY SANCTIONS | True | By David K. Shpoler | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/adaptor-selenes-boy-choices-in-adios-pace-divisions-friday.html | Adaptor, Selene's Boy Choices In Adios Pace Dibisions Friday | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/oil-fire-in-gulf-finally-put-out-some-wells-lacked-safety-aid.html | Oil Fire in Gulf Finally Put Out; Some Wells Lacked Safety Aid | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/skilled-workers-in-auto-union-open-debate-on-contract-goals.html | Skilled Workers in Auto Union Open Debate on Contract Goals | True | By Jerry M. Flint;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/blast-victim-regarded-as-top-rights-organizer-featherstone-helped.html | Blast Victim Regarded as Top Rights Organizer | True | By Charlayne Hunter | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/chicago-prosecutor-resigns.html | Chicago Prosecutor Resigns | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/senate-approves-use-of-voting-act-in-areas-of-north-manhattan.html | SENATE APPROVES USE OF VOTING ACT IN AREAS OF NORTH | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/medina-is-accused-in-songmy-deaths-captain-of-company-c-and-4-other.html | MEDINA IS ACCUSED IN SONGMY DEATHS | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/heller-urges-us-to-avert-job-loss-says-5-surcharge-should-be.html | HELLER URGES U.S. TO AVERT JOB LOSS | True | By Eileen Shanahan;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/allied-chemical-unit-lifts-price-of-coke-price-moves-set-on-key.html | Allied Chemical Unit Lifts Price of Coke | True | By Gerd Wilcke | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/gale-fjohnston-scout-leader72-banker-former-insurance-executive-is.html | GALE F. JOHNSTON, SCOUT LEADER, 72 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/official-says-jets€§Ã„Â´-sale-awaits-nfl-approval.html | Official Says Jets€§Ã„Â´ Sale Awaits N.F.L. Approval | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/washington-the-art-of-backing-into-the-future.html | Wahington On the Art of Backing Into the Future | True | By James Reston | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/penn-central-aims-to-block-fare-plan-protest-petitions.html | Penn Central Aims to Block Fare Plan Protest Petitions | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/adm-frederick-richards-commanded-the-arkansas.html | Adm. Frederick Richards Commanded the Arkansas | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/western-electric-sets-profit-record.html | WESTERN ELECTRIC SETS PROFIT RECORD | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mcclellan-warns-government-against-new-anticrime-plans.html | McClellan Warns Government Against New Anticrime Plans | True | By Fred P. Graham;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/primary-in-massachusetts-is-entered-by-odonnell.html | Primary in Massachusetts Is Entered by O'Donnell | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/indians-in-trinidad-urged-not-to-march.html | INDIANS IN TRINIDAD URGED NOT TO MARCH | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/clearing-the-air-.html | Clearing the Air | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/jarring-returns-to-us.html | Jarring Returns to U.S. | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/howard-signs-contract-reported-at-125000.html | Howard Signs Contract Reported $125,000 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/integration-sought-in-richmond-at-once.html | INTEGRATION SOUGHT IN RICHMOND AT ONCE | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/new-dispute-at-heathrow.html | New Dispute at Heathrow | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/corporate-bonds-find-few-buyers-interest-rates-resume-push-to.html | CORPORATE BONDS FIND FEW BUYERS | True | By John H. Allan | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/sweden-proposes-pollution-pacts-urges-un-parley-to-draft.html | SWEDEN PROPOSES POLLUTION PACTS | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/7-golfers-jailed-in-zambia-had-played-in-south-africa.html | 7 Golfers Jailed in Zambia; Had Played in South Africa | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/graham-to-hold-services.html | Graham to Hold Services | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/amex-adds-a-rule-for-firms.html | Amex Adds a Rule for Firms | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/air-express-buys-trucking-concern.html | AIR EXPRESS BUYS TRUCKING CONCERN | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/text-of-a-preinauguration-memo-from-moynihan-on-problems-nixon.html | Text of a Preâ€šÂ„Â°Inauguration Memo From Moynihan on Problems Nixon Would Face | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/black-unity-plea-denied-in-newark-richardsona-negroscores.html | BLACK UNITY PLEA DENIED IN NEWARK | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/ewalter-evans-headed-billboard-publishing-co.html | E. Walter Evans, Headed Billboard Publishing Co. | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/myrtle-callahan-dies-at-57-english-professor-at-pace.html | Myrtle Callahan Dies at 57; English Professor at Pace | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/death-penalty-imposed.html | Death Penalty Imposed | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/right-decision-on-rhodesia.html | Right Decision on Rhodesia | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/aussies-win-twice-in-cupâ€šÃ„Â³style-tennis-lead-americans31.html | Aussies Win Twice In Cupâ€šÃ„Â³Style Tennis, Lead Americans, 3â€šÃ„Â³1 | True | By Neil Amdur;Special to The New York Times | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/starfighter-crash-kills-son-of-bundestag-president.html | Starfighter Crash Kills Son Of Bundestag President | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/janet-l-stott-to-be-a-bride.html | Janet L. Stott To Be a Bride | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/nixon-biographer-to-bid-gop-nominate-him-instead-of-goodell.html | Nixon Biographer to Bid G.O.P. Nominate Him Instead of Goodell | True | By Peter Kihss | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bombs-dynamite-and-womans-body-found-in-ruins-of-11th-st-townhouse.html | Bombs, Dynamite and Woman's Body Found in Ruins of 11 th St. Townhouse | True | By Douglas Robinson | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/secession-scored-on-london-docks.html | â€šÃ„Â³SECESSIONâ€šÃ„Â´ SCORED ON LONDON DOCKS | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bogan-memorial-today.html | Bogan Memorial Today | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/uptown-area-gets-vast-renewal-plan.html | UPTOWN AREA GETS VAST RENEWAL PLAN | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/lindsay-opposes-extension-of-voting-rights-act-here.html | Lindsay Opposes Extension of Voting Rights Act Here | True | By Thomas F. Brady | 1998-02-02 | RE0000776 760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/state-senate-to-act-on-abortion-reform-bill-on-abortion-in-state.html | State Senate to Act On Abortion Reform | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/miss-aschner-beaten.html | Miss Aschner Beaten | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/constantinos-vovolinis57-greek-undersecretarydies.html | Constantinos Vovolinis, 57, Greek Undersecretary, Dies | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/francis-labels-game-as-biggest-canadiens-in-fifth-place-in-jeopardy.html | FRANCIS LABELS GAME AS â€šÃ„Ã´BIGGESTâ€šÃ„Ã´ | True | By Gerald Eskenazi | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/dunn-football-head-resigns.html | Dun n, Football Head, Resigns | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mit-cases-are-continued.html | M.J.T. Cases Are Continued | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/savings-bank-deposits-rise.html | savings Bank Deposits Rise | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/hockey-star-fined-for-fight.html | Hockey Star Fined for Fight | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/silver-futures-show-increase-contracts-gain-despite-dip-for-metal.html | SEVER FUTURES SHOW INCREASE | True | By James J. Nagle | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/appeal-ruling-won-by-manhattan-life.html | APPEAL RULING WON BY MANHATTAN LIFE | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/cemeteries-work-on-15000-burials-gravediggers-back-on-job-after.html | CEMETERIES WORK ON 15,000 BURIALS | True | By Paul L. Montgomery | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/prince-who-leads-the-pathet-lao-souphanouvong.html | Prince Who Leads the Pathet Lao | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/security-pacific-national.html | Seitirlty Pacific National | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/australians-plan-to-strengthen-navy.html | AUSTRALIANS PLAN TO STRENGTHEN NAVY | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/suit-asks-for-delay-on-school-vote-until-uniform-citywide-election.html | Suit Asks for Delay on School Vote Until Uniform Citywide Election Is Set | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/reynolds-sweetland.html | REYNOLDS SWEETLAND | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/new-dance-duet-bows-in-astarte-holder-and-nancy-robinson-perform.html | NEW DANCE DUET BOWS IN â€šÃ„Â²ASTARTEâ€šÃ„Â´ | True | By Anna Kisselgoff | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/lawyers-protest-insurance-plan-call-governors-proposal-for-car.html | LAWYERS PROTEST INSURANCE PLAN | True | By Peter Millones;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/cairo-aide-expects-major-soviet-move.html | CAIRO AIDE EXPECTS MAJOR SOVIET MOVE | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/liras-weakness-cited-by-reserve-report-indicates-italy-is-the-sore.html | LIRA'S WEAKNESS CITED BY RESERVE | True | By H. Erich Heinemann | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/rigoletto-is-led-by-george-singer.html | â€šÃ„Â²RIGOLETTOâ€šÃ„Â´ IS LED BY GEORGE SINGER | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/dr-barnard-in-us-for-study.html | Dr. Barnard in U.S. for Study | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/sec-winds-up-mates-case-finds-violations-of-fraud-law-sec-announces.html | S.E.C. Winds Up Mates Case; Finds Violations of Fraud Law | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/chaparrals-beat-rockets-124116.html | CHAPARRALS BEAT ROCKETS, 124â€šÃ„Â³116 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/of-nations-storied-passenger-trains-little-is-left-but-the-names.html | Of Nation's Storied Passenger Trains, Little Is Left but the Names | True | By Christopher Lydon;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/wedding-planned-by-lauren-rossi.html | Wedding Planned by Lauren Rossi | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/cambodians-sack-2-red-embassies-youths-attack-vietcong-and-north.html | CAMBODIANS SACK 2 RED EMBASSIES | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/shaubut-walz-73-of-credit-company.html | SHAUBUT WALZ, 73, OF CREDIT COMPANY | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/german-satellite-is-orbited-by-french.html | GERMAN SATELLITE IS ORBITED BY FRENCH | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/suit-on-tropic-of-cancer-called-baseless-by-valenti.html | Suit on â€šÃ„Â²Tropic. of Cancerâ€šÃ„Â´ Called â€šÃ„Â²Baselessâ€šÃ„Â´ by â€šÃ„Â²Valenti. | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/and-caring-for-the-ill.html | and Caring for the Ill | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/itthartford-fire-merger-plan-defended-geneen-at-hearing-says.html | I.T.T.â€šÃ„Â²Hartford Fire Merger Plan Defended | True | By Robert J. Cole;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/proxmire-opposes-pentagon-on-financing-for-lockheed.html | Proxmire Opposes Pentagon On Financing for Lockheed | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/exjustice-ernest-hammer-85-of-state-supreme-court-dead-served-from.html | Exâ€šÃ„Â²Justice Ernest Hammer, 85, Of State Supreme Court Dead | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/princeton-captures-jersey-track-meet.html | Princeton Captures Jersey Track Meet | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mrs-lee-and-mrs-stanton-gain-in-platform-tennis.html | Mrs. Lee and Mrs. Stanton Gain in Platform Tennis | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/black-delegates-seeking-chairmanship-of-protestant-unity-group.html | Black Delegates Seeking Chairmanship of Protestant Unity Group | True | By Edward B. Fiske;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/69-moynihan-memo-to-president-urged-jobs-for-negroes-moynihan-memo.html | 69 Moynihan Memo To President Urged Jobs for Negroes | True | By E. W. Kenworthy;Special to The New York Ttmes | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/colonels-win-126120.html | Colonels Win. 126â€ŠÂ‚Â°120 | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/elizabeth-levy-david-e-fdeda-plan-marriage.html | Elizabeth Levy, David E. Fdeda Plan Marriage | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/70-puerto-rican-students-end-board-office-seizure.html | 70 Puerto Rican Students End Board Office Seizure | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/platinum.html | PLATINUM | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/tariff-proposal-opposed.html | Tariff Rroposal Opposed | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/senate759-votes-a-cigarette-ad-ban.html | SENATE, 75â€ŠÂ‚Â°9, VOTES A CIGARETTE AD BAN | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bloomer-takes-abc-lead.html | Bloomer Takes A.B.C. Lead | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/jacobson-is-planning-to-saddle-horse-here.html | Jacobson Is Planning To Saddle Horse Here | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/multinational-bank-formed.html | Multinational Bank Formed | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/seoul-cabinet-gets-4-new-ministers.html | SEOUL CABINET GETS 4 NEW MINISTERS | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/for-orchestrasa-ray-of-hope.html | For Orchestras, a Ray of Hope | True | By Howard Taubman | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/egyptians-postpone-sending-art-to-us-uar-puts-off-loan-to-us.html | Egyptians Postpone Sending Art to U.S. | True | By Louis Calta | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/helicopters-crash-kills-five-marines.html | HELICOPTER'S CRASH KILLS FIVE MARINES | True | | 1998-02-02 | RE0000776 760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bill-would-strip-mta-of-long-island-rate-power.html | Bill Would Strip M.T.A. of Long Island Rate Power | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776 760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/brazilian-drops-democracy-vow-general-asserts-military-will-rule.html | BRAZILIAN DROPS DEMOCRACY VOW | True | By Joseph Novitski;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/washington-high-resumes-classes.html | WASHINGTON HIGH RESUMES CLASSES | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-4-no-title-nixon-trade-aide-says-meeting-of-members-was-not.html | Nixon Trade Aide Says Meeting of Members Was Not a â€šÃ„Â²Failureâ€šÃ„Â² | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/friend-of-rap-brown-dies-with-2d-man-in-auto-blast-friend-of-rap.html | Friend of Rap Brown Dies With 2d Man in Auto Blast | True | By Homer Bigart;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mine-union-settles-a-suit-with-18million-payment.html | Mine Union Settles a Suit With $1.8â€šÃ„Â²Million Payment | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/glamour-stocks-make-a-rebound-the-blue-chips-hold-steady-creating.html | GLAMOUR STOCKS MAKE A REBOUND | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/john-hornor-exbrokerdead-trustee-of-babies-hospital94.html | John Hornor, Exâ€šÃ„Â²Broker, Dead; Trustee of Babies Hospital, 94 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bulls-set-victory-mark.html | Bulls Set Victory Mark | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/definition-of-jew-decided-by-knesset.html | Definition of Jew Decided by Knesset | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/sebring-race-rule-fuels-dispute-penskes-javelins-and-halls-camaros.html | Sebring Race Rule Fuels Dispute | True | By John S. Radosta | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/railroad-planning-a-stock-offering.html | RAILROAD PLANNING A STOCK OFFERING | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/slovak-villagers-riot-after-arrest.html | SLOVAK VILLAGERS RIOT AFTER ARREST | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/college-school-results.html | College, School Results | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/hector-guimard-recognition-of-art-nouveau-pioneers-work.html | Lector Guimard Recognition of Art Nouveau Pioneer's Work | True | By Lisa Hammel | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/berlin-relief-to-pay-for-pill.html | Berlin Relief to Pay for Pill | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/israel-fortifying-her-settlements-at-lebanese-line-senior-army.html | ISRAEL FORTIFYING HER SETTLEMENTS AT LEBANESE LINE | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/maglie-gets-baseball-post.html | Maglie Gets Baseball Post | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/cornell-sextet-stays-unbeaten-big-red-clarkson-harvard-and-bu.html | CORNELL SEXTET STAYS UNBEATEN | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/jessie-rosenfeld-worker-at-temple-emanuei-99.html | Jessie Rosenfeld, Worker At Temple EmanuéšÃ„Â³El, 99 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/nixon-at-vfw-dinner-puts-national-character-over-arms.html | Nixon, at V.F.W. Dinner, Puts National Character Over Arms | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/highrise-imperial-hotel-opens-its-doors-in-tokyo.html | Higháŝ'A„Â³Rise Imperial Hotel Opens Its Doors in Tokyo | True | By Philip Shabecoff;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/sinatra-jr-keeps-agent.html | Sinatra Jr. Keeps Agent | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/un-officials-see-birthcontrol-project-as-important-step-forward.html | U.N Officials See Birtháŝ'A„Â³Control Project as Important Step Forward | True | By Kathleen Teltsch;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/mailers-stop-talks-with-citys-papers.html | MAILERS STOP TALKS WITH CITY'S PAPERS | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/us-speeds-timetable-for-mirv-deployment.html | U.S. Speeds Timetable For MIRY Deployment | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bank-of-italy-sources-deny-plan-to-borrow-from-imf.html | Bank of Italy Sources Deny Plan to Borrow From I.M.F, | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/5000-striking-students-at-state-university-in-buffalo-turn-out-to.html | 5,000 Striking Students at State University in Buffalo Turn Out to Hear Jerry Rubin Speak | True | By Michael T. Kaufman;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/greens-loses-sight-of-victory-in-sprint.html | Greene Loses Sight Of Victory in Sprint | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-5-no-title.html | Article 5 â€§Ã„Â® No Title | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/dart-industries-sales-and-profit-advance-to-record-for-the-year.html | Dart Industries Sales and Profit Advance to Record for the Year | True | By Clare M. Reckert | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/rural-jobs-urged-to-relieve-cities-report-by-nixon-unit-warns-of.html | RURAL JOBS URGED TO RELIEVE CITIES | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/advertising-media-wary-of-contraceptive.html | Advertising Media Wary of Contraceptive | True | By Philip H. Dougherty | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/rat-cancers-linked-to-a-lack-of-iodine.html | RAT CANCERS LINKED TO A LACK OF IODINE | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-3-no-title.html | Article 3 â€§Ã„Â® No Title | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/the-casts.html | The Casts | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/nassau-invited-city-health-aide-dr-mclaughlin-considered-and-ruled.html | NASSAU INVITED CITY HEALTH AIDE | True | By John Sibley | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/a-few-midis-flocks-of-pants.html | A Few Midis Flocks of Pants | True | By Bernadine Morris | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/christine-hoene-is-betrothed-to-jeffrey-a-moss-a-writer.html | Christine Hoene Is Betrothed To Jeffrey A. Moss, a Writer | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/30-addicts-give-legislators-good-look-at-narcotics-problem-but-few.html | 130 Addicts Give Legislators â€§Ã„Â§Good Lookâ€§Ã„Â‚ at Narcotics Problem, but Few Watch | True | By William E. Farrell;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/alice-tully-paid-musical-tribute-halls-benefactor-is-present-for.html | ALICE TULLY PAID MUSICAL TRIBUTE | True | By Allen Hughes | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/front-page-1-no-title.html | Front Page 1 â€§Ã„Â® No Title | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/uspatent-office-issues-no3500000.html | U.S. PATENT OFFICE ISSUES NO. 3,00,000 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/the-moynihan-memos.html | The Moynihan Memos | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/retail-sales-rose-during-february-stockpiling-is-set.html | Retail Sales Rose During February; Stockpiling Is Set | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/president-is-active-in-colombian-vote.html | PRESIDENT IS ACTIVE IN COLOMBIAN VOTE | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bowling-to-open-at-garden-today.html | Bowling to Open at Garaen Today | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/3-given-25-years-to-life-in-slaying-of-2-in-the-bronx.html | 3 Given 25. Years to Life In Slaying of 2 in the Bronx | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/lakers-top-warriors.html | Lakers Top Warriors | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/theater-the-chinese-and-drfish-schisgals-double-bill-at-ethel.html | Theater: 'The Chineseâ€šÃ„Â' and â€šÃ„Â'Dr. Fishâ€šÃ„Â' | True | By Clive Barnes | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/east-german-hijacking-fails-and-2-end-lives.html | East German Hijacking Fails and 2 End Lives | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/58525-toyotas-recalled.html | 58,525 Toyotas Recalled | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/to-model-no-more.html | To Model No More | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/troopers-protect-pupils-as-lamar-schools-open.html | Troopers Protect Pupils As Lamar Schools Open | True | By Jon Nordheimer;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bank-of-england-report.html | Bank of England Report | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/reichardt-disenchanted-4raged-prefers-yanksnew-york-fans.html | Reichardt, Disenchanted 4 raged, Prefer's Yanks New York Fans | True | By Murray Chass;Special to The New York Times | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/burger-leaves-hospital.html | Burger Leaves Hospital | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/bridge-new-book-by-nyuprofessor-called-major-work-on-leads.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/palmer-in-monsanto-golf.html | Palmer in Monsanto Golf | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/tate-figure-seeks-lawyer.html | Tate Figure Seeks Lawyer | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/senators-rally-beats-yanks-64.html | SENATORSâ€šÃ„Â´ RALLY BEATS YANKS, 6â€šÃ„Â´4 | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/women-on-council-fight-liberal-claim-to-their-washroom.html | Women on Council Fight Liberal Claim To Their Washroom | True | By Edward C. Burks | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/pick-and-hyder-gain-final-in-squash-racquets-event.html | Pick and Hyder Gain Final In Squash Racquets Event | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/lawyer-marries-mrsml-malsin.html | Lawyer Marries Mrs. M. L. Malsin | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/3-million-shares-are-sold-by-utility.html | 3 MILLION SHARES ARE SOLD BY UTILITY | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/rockaway-hunt-club-sets-dinner.html | Rockaway Hunt Club Sets Dinner | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/japanese-industry-finds-no-settlement-in-sight-in-dispute-on-curbs.html | Japanese Industry Finds No Settlement in Sight in Dispute on Curbs | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/youth15poses-dilemma-to-court-2d-hearing-ordered-in-hope-of-finding.html | 2d Hearing Ordered in Hope of Finding Place for Him | True | By Robert E. Tomasson | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/rumrillhoyt-puts-lot-in-one-ad.html | Rumrillâ€šÃ„Â®Hoyt Puts Lot in One Ad | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |
| 1970-03-11 | 1970-03-11 | https://www.nytimes.com/1970/03/11/archives/miss-fall-river-first-at-pilmlico.html | MISS FALL RIVER FIRST AT PILMLICO | True | | 1998-02-02 | RE0000776760 | B00000569998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/paper-in-new-orleans-curbs-â€šÃ„ÂˆXâ€šÃ„Â´-film-ads.html | Paper in New Orleans Curbs â€šÃ„ÂˆXâ€šÃ„Â´ Film Ads | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/houston-chemical-increases-prices.html | HOUSTON CHEMICAL INCREASES PRICES | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/tv-ban-may-decimate-philip-morris-budget.html | TV Ban May Decimate Philip Morris's Budget | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/mccullers-drama-has-unhappy-bow-on-london-stage.html | McCullers Drama Has Unhappy Bow On London Stage | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/seeing-is-not-always-believing-when-canadian-man-94-skis.html | Seeing Is Not Always Believing When Canadian Man, 94, Skis | True | By Michael Strauss;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/allen-agrees-to-play-after-cardinals-issue-an-ultimatum-on-90000.html | Allen Agrees to Play After Cardinals Issue an Ultimatum on $90,000 Pact | True | By Joseph Durso;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/18-are-indicted-here-as-forgers-of-e-bonds-and-money-orders.html | 18 Are Indicted Here as Forgers O E Bonds and Money Orders | True | By Morris Kaplan | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/police-in-buffalo-to-leave-campus.html | POLICE IN BUFFALO TO LEAVE CAMPUS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/fifth-cub-born-to-tiger.html | Fifth Cub Born to Tiger | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/earl-gardner-56-a-funds-counselor.html | EARL GARDNER, 56, A FUNDS COUNSELOR | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bush-80-believes-us-should-slow-arms-race.html | Bush, 80, Believes U.S. Should Slow Arms Race | True | By Robert Reinhold;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/merle-d-thompson.html | MERLE D. THOMPSON | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/suez-lull-linked-to-moves-by-the-big-4.html | Suez Lull Linked to Moves by the Big | True | By Raymond H. Anderson;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/hotelcasinos-struck-on-strip-in-las-vegas.html | Hotelâ€šÃ„Â°Casinos Struck On Strip in Las Vegas | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/assessment-pact-gains.html | Assessment Pact Gains | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/dr-george-c-leiner.html | DR. GEORGE C. LEINER | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/23-to-study-computer-threat.html | 23 to Study Computer â€šÃ„Ã²Threatâ€šÃ„Ã´ | True | By Lacey Fosburgh | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/an-artificial-nose-sniffs-out-bombs-hidden-on-airliners-artificial.html | An â€šÃ„Ã²Artificial Noseâ€šÃ„Ã´ Sniffs Out Bombs Hidden on Airliners | True | By Richard Witkin;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/cahill-to-move-to-morven.html | Cahill to Move to Morven | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/advertising-success-in-the-sunny-sough.html | Advertisin Success in the Sunny South | True | By Philip H. Dougherty | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/el-shafei-upset-in-tennis.html | El Shafei Upset in Tennis | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/network-presidents-ask-less-stress-on-ratings.html | Network Presidents Ask Less Stress on Ratings | True | By Jack Gould | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/teachers-may-get-interest-on-pay-assembly-approves-bill-to-give-6.html | TEACHERS MAY GET INTEREST ON PAY | True | By Richard Phalon;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/long-island-bank-merger-barred-by-state-agency.html | Long Island Bank Merger Barred by State Agency | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/lively-ball-used-in-yanks-victory-braves-lose-65-in-11th-2-homers.html | LIVELY BALL USED IN YANKSâ€šÃ„Ã´ VICTORY | True | By George Veesey;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/goldberg-urges-inflation-curbs-he-and-extreasury-aide-differ-over.html | GOLDBERG URGES INFLATION CURBS | True | By Eileen Shanahan;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/us-and-mexico-plan-a-drive-against-narcotics-accord-provides.html | U.S. and Mexico Plan a Drive Against Narcotics | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/3-liberals-want-chief-justice-to-deliver-an-annual-message.html | 3 Liberals Want Chief Justice To Deliver an Annual Message | True | By Fred P. Graham;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/kenya-oil-exploration-set.html | Kenya Oil Exploration Set | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/receiver-for-handley-page.html | Receiver for Handley Page | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/dr-hornig-slated-to-head-brown-u-trustees-act-tomorrow-on-naming.html | DR. HORNIG SLATED TO HEAD BROWN U. | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/artists-housing-like-art-mainly-a-matter-of-taste.html | Artistsâ€šÃ„Â´ Housing, Like Art, Mainly a Matter of Taste | True | By Grace Lichtenstein | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/but-in-france-the-midi-gets-resounding-non.html | But in France, the Midi Gets Resounding â€šÃ„Â²Nonâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bourne-extends-golf-lead.html | Bourne Extends Golf Lead | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/parents-of-miss-wilkerson-bid-her-clarify-bomb-toll-miss-wilkersons.html | Parents of Miss Wilkerson Bid Her Clarify Bomb Toll | True | By Douglas Robinson | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/oil-slick-heading-for-oyster-beds-dams-in-gulf-collapse-in-a-storm.html | OIL HICK BANG FOR OYSTER BEDS | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/rail-rate-increases-on-fruit-approved.html | RAIL RATE INCREASES ON FRUIT APPROVED | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/eurodollar-rate-falls-below-9-american-banks-cut-back-borrowing-on.html | EURODOLLAR RATE FALLS BELOW 9% | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/guerrillas-court-lebanese-public-seek-popular-support-for-forays.html | GUERRILLAS COURT LEBANESE PUBLIC | True | By Eric Pace | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/westinghouse-files-charge-of-dumping-dumping-charged-by.html | Westinghouse Files Charge of Dumping | True | By Gene Smith | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/april-bridal-set-by-miss-carter.html | April Bridal Set By Miss Carter | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/they-came-they-saw-they-loved-and-bought-valentinos-midi.html | They Came, They Saw, They Loved and Bought Valentino'ss Midi | True | By Bernadine Morris | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/mclaren-favors-enforcement-change-discriminatory-pricing-could-aid.html | McLaren Favors Enforcement Change | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/colombian-and-us-jets-hijacked.html | Colombian and U.S. Jets Hijacked | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/saigon-seizes-newspaper-that-criticizes-president.html | Saigon Seizes Newspaper That Criticizes President | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/union-names-walters.html | Union Names Walters | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/beano-bill-gains-in-bay-state.html | Beano Bill Gains in BayState | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/the-case-of-deputy-chau.html | The Case of Deputy Chau | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/284million-is-raised-in-pitneybowes-financing.html | $28.4â€šÃ„Â˘Million Is Raised in Pitneyâ€šÃ„Â˘Bowes Financing | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/exsenator-homer-bone-dies-foe-of-washington-utilities-87.html | Exâ€šÃ„Â˘Senator Homer Bone Dies, Foe of Washington Utilities, 87 | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/southern-railroads-seek-rate-increase.html | SOUTHERN RAILROADS â€šÃ„Â˘SEEK RATE INCREASE | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/books-of-the-times-chicago-was-a-state-of-mindlessness.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/television.html | Television | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/in-biafra-few-starving-many-hungry.html | In Biafra Few Starving, Many Hungry | True | By William Borders;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/kenneth-golbitz-executive-of-foreign-policy-association.html | Kenneth Golbitz, Executive Of Foreign Policy Association | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/75million-offer-for-newsday-by-los-angeles-times-reported-offer.html | $75â€šÃ„ÂªMillion Offer for Newsday By Los Angeles Times Reported | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/report-on-foreign-aid.html | Report on Foreign Aid | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/theater-a-reappraisal.html | Theater A Reappraisal | True | By Clive Barnes | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/22-seized-in-drug-raid.html | 22 Seized in Drug Raid | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/may-1-marriage-set-by-nancy-erlanger.html | May 1 Marriage Set By Nancy Erlanger | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/seattles-choice-legal-or-money-woes.html | Seattle's Choice Legal or Money Woes | True | BY Leonard Koppett | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/blue-rage-starstrand-win-25000-gulfstream-races.html | Blue Rage, Starstrand Win $25,000 Gulfstream Races | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/princess-irina-youssoupoff-dies-widow-of-rasputins-assassin-niece.html | Princess Irina Youssoupoff Dies; Widow of Rasputin's Assassin | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/a-slump-in-exports-of-steel-is-feared-major-dealers-blame-surge-in.html | A Slump in Exports of Steel Is Feared | True | By Robert Walker | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/state-farm-lists-81million-69-loss.html | STATE FARM LISTS $81â€šÃ„ÂªMILLION â€šÃ„Â¢69 LOSS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/fulbright-offers-laos-resolution-nixon-challenged-senator-says.html | FULBRIGHT OFFERS LAOS RESOLUTION; NIXON CHALLENGED | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/observer-the-anniversary-dirge.html | Observer The Anniversary Dirge | True | By Russell Baker | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/rules-are-defended-by-common-market.html | RULES ARE DEFENDED BY COMMON MARKET | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/screen-surreal-epic-beyond-the-sea.html | Screen Surreal Epic Beyond the Sea | True | By Vincent CanBY | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/alabamians-roll-into-lead.html | Alabamians Roll Into Lead | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/ida-rauh-helped-create-theater-provincetown-pioneer-dies-max.html | IDA RAUH, HELPED CREATE THEATER | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/wood-field-and-stream-canoe-only-way-to-reach-remote-areas-of.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/judicial-reform-up-in-legislature-majority-leaders-differ-in.html | JUDICIAL REFORM UP IN LEGISLATURE | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/narcotics-death-called-homicide-adult-held-after-girl-15-dies-in.html | NARCOTICS DEATH GALLED HOMICIDE | True | Alfonso A. Narvaez | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/johnson-progress-continues-but-hell-remain-in-hospital.html | Johnson Progress Continues But He'll Remain in Hospital | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/iraq-recognizes-kurdish-autonomy.html | Iraq Recognizes Kurdish Autonomy | True | By Dana Adams Schmidt;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/mitchell-proposes-wider-crime-curb-on-union-leaders.html | Mitchell Proposes Wider Crime Curb On Union Leaders | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/survey-indicates-recession-in-us-is-unlikely-in-70-business-reports.html | SURVEY INDICATES RECESSION IN U.S. IS UNLIKELY IN 70 | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/queen-in-new-zealand.html | Queen in New Zealand | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/laotian-said-to-ask-massive-evacuation.html | Laotian Said to Ask Massive Evacuation | True | By Henry Kamm; Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/intruders-found-at-nixon-homes-secret-service-asks-law-against-such.html | INTRUDERS FOUND AT NIXON HOMES | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/2-held-in-extortion-case-involving-threat-to-dentist.html | 2 Held in Extortion Case Involving Threat to Dentist | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/jersey-seeking-us-transit-aid-cahill-says-state-needs-at-least.html | JERSEY SEEKING U.S. TRANSIT AID | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/dr-mayer-says-that-food-ads-should-put-stress-on-nutrition.html | Dr. Mayer Says That Food Ads Should Put Stress on Nutrition | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/eddy-and-miss-konig-give-chamber-works.html | EDDY AND MISS KONIG GIVECHAMBER WORKS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/ford-grants-of-832432-to-aid-6-public-broadcasting-projects.html | Ford Grants of $832,432 to Aid 6 Public Broadcasting Projects | True | By Fred Ferretti | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/samuels-checks-goldbergs-eligibility.html | Samuels Checks Goldberg's Eligibility | True | By Clayton Knowles | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/2-negroes-support-benefit-golf-sifford-cool-to-players-proposal.html | 2 Negroes Support Benefit Golf; Sifford Cool to Player's Proposal | True | By Lincoln A.WERILEN;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/patrons-expect-rise-in-profits-for-second-annual-heart-ball.html | Patrons Expect Rise, in Profits For Second Annual Heart Ball | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/reserve-is-set-up-to-bar-ltv-loss-30million-marked-against-sale-of.html | RESERVE IS SET UP TO BAR Lâ€šÃ„Â"Tâ€šÃ„Â"V LOSS | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/venezuelan-leader-defends-his-regime.html | VENEZUELAN LEADER DEFENDS, HIS REGIME | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/mets-turn-back-phillies-6-to-3-koosman-yields-only-2-hits-in-4.html | METS TURN BACK PHILLIES, 6 TO 3 | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/narcotics-reform-goes-to-commons-government-would-be-given-broad.html | NARCOTICS REFORM GOES TO COMMONS | True | By Anthony Lewis;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/california-senate-rescinds-vote-to-commend-lindsay.html | California Senate Rescinds Vote to Commend Lindsay | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/2-newcomers-join-turn-of-the-screw.html | 2 NEWCOMERS JOIN â€šÃ„Â²TURN OF THE SCREWâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/hound-races-no-admission-no-bets.html | Hound Races No Admission, No Bets | True | By John Rendel | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/at-age-of-91-shes-still-one-of-the-best-sicilian-cooks-in-town.html | At Age of 91, She's Still One of the Best Sicilian Cooks in Town | True | By Craig Claiborne;Special To The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/house-that-russell-built-falls-down.html | House That Russell Built Falls Down | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/troop-cut-in-europe-opposed-by-kennan.html | TROOP CUT IN EUROPE OPPOSED BY KENNAN | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/jarring-confers-at-un.html | Jarring Confers at U.N. | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/2-airpollution-men-suspended-by-city.html | 2 AIRâ€šÃ„Â³POLLUTION MEN SUSPENDED BY CITY | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/j-weir-mkay.html | J. WEIR M'KAY | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/west-german-banks-set-interestrate-rise-to-5.html | West German Banks Set Interestâ€šÃ„Â²Rate Rise to 5% | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/art-sale-will-benefit-mount-holyoke-funds.html | Art Sale Will Benefit Mount Holyoke Funds | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/essie-c-mitchell.html | ESSIE C. MITCHELL | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/southern-voting-rights.html | Southern Voting Rights | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/drowsy-market-trails-at-close-volume-totals-918-million-shares-in.html | DROWSY MARKET TRAILS AT CLOSE | True | By Vartanig G Vartan | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/ernest-imhof.html | ERNEST IMHOF | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/in-the-nation-the-buffalo-and-the-iron-horse.html | In The Nation The Buffalo and the Iron Horse | True | By Tom Wicker | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/aussies-victors-in-tennis-series-newcombes-triumph-over-smith-seals.html | AUSSIES VICTORS IN TENNIS SERIES | True | By Neil Amdur;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/candidates-decry-red-hook-reading-aspirants-for-school-board-also.html | CANDIDATES DECRY RED HOOK READING | True | By Iver Peterson | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/b52-bombs-scattered-in-derailment.html | Bâ€šÃ„Â°52 Bombs Scattered in Derailment | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/muskie-says-nation-nears-a-recession.html | NIIISKIE SAYS NATION NEARS A RECESSION | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/music-20thcentury-bill-buffalo-ensemble-plays-rare-ruggles-work.html | Music 20thâ€šÃ„Â°Century Bill | True | By Harold C. Schonberg | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/backlog-of-murder-cases.html | Backlog of Murder Cases | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/copper-futures-advance-sharply-march-contract-gains-london-rumors.html | COPPER FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/conferees-agree-on-aid-to-schools.html | CONFEREES AGREE ON AID TO SCHOOLS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/citys-budget-director-may-quit-for-higher-pay.html | City's Budget Director May Quit for Higher Pay | True | By Maurice Carroll | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/18yearold-vote-passes-a-key-test-in-senate-by-6220-18yearold-vote.html | 18â€šÃ„Â°Yearâ€šÃ„Â°Old Vote Passes a Key Test in Senate by 62â€šÃ„Â°20 | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/ruling-on-female-seamen-objected-to-by-export-line.html | Ruling on Female Seamen Objected To by Export Line | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/austrian-tv-drops-lenin-film-at-soviet-request-program-produced-in.html | Austrian TV Drops Lenin Film at Soviet Request | True | By Paul Hofmann;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bowery-savings-bank-appoints-a-trustee.html | Bowery Savings Bank Appoints a Trustee | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/jumbo-lands-in-tokyo-late.html | Jumbo Lands in Tokyo Late | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/ml-fuhr-to-wed-lynn-b-jennings.html | M. L. Fuhr to Wed Lynn B. Jennings | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/pollution-officials-say-cleanup-is-delayed-by-emotional-outcry.html | Pollution Officials Say Cleanup Is Delayed by Emotional Outcry | True | By David Bird | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/south-vietnams-small-middle-class-is-disrupted-by-war-and-inflation.html | South Vietnam's Small Middle Class Is Disrupted by War and Inflation | True | By Gloria Emerson;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/washington-for-the-record.html | Washington For the Record | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/laird-predicts-more-cuts.html | Laird Predicts More Cuts | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/was-it-really-rented-when-a-black-wonders-the-white-volunteer-finds.html | Was It Really Rented? When a Black Wonders, the White Volunteer Finds Out | True | By Nan Ickeringill | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/unit-food-pricing-rejected-by-town-in-new-hampshire.html | Unit Food Pricing Rejected by Town In New Hampshire | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/shanouk-lays-rioting-to-â€šÂ„Â°Plotâ€šÂ„Â˜.html | Shanouk Lays Rioting to â€šÂ„Â°Plotâ€šÂ„Â˜ | True | By John L. Hess;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/john-pz-kent-becomes-fiance-of-miss-curry.html | Jphn P. Z. Kent Becomes Fiance Of Miss Curry | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/british-football.html | British Football | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/itt-sets-highs-for-10th-year-city-investing-registers-record-69.html | I.T.T. Sets Highs for 10th Year; City Investing Registers Record | True | By William D. Smith | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | New Summary Once Index | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/tiffanys-dividend-halved-to-5c-as-profit-dips-23.html | Tiffany's Dividend Halved To 5c as Prpfit Dips 23% | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/correction-aides-target-of-a-writ-city-charges-officers-are.html | CORRECTION AIDES TARGET OF A WRIT | True | By Robert E. Tomasson | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/growers-burn-potatoes-in-idaho-war-of-prices.html | Growers Burn Potatoes In Idaho War of Prices | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/canadians-seeking-las-vegas-casino-companies-take-merger-actions.html | Canadians Seeking Las Vegas Casino | True | By Alexander Hammer | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/erle-gardner-dies-mystery-writer-80.html | Erie Gardner Dies; Illystery Writer, 80 | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/soviet-scores-5-western-newsmen-for-reporting-on-jewish-protest.html | Soviet Scores 5 Western Newsmen for Reporting on. Jewish Protest | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/greenbaum-leaves-his-villager-posts.html | GREENBAUM LEAVES HIS VILLAGER POSTS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/workshop-chief-becomes-phoenix-artistic-director.html | Workshop Chief Becomes Phoenix Artistic Director | True | By Louis Calta | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/gop-dinnfr-adds-2million-to-fund-2000-at-fete-in-washington-hear.html | G.O.P. DINNER ADDS 2â€šÃ‚Â²MILLION TO FUND | True | By R. W. Apple Jr.;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/londonbased-religious-journal-to-merge-with-chicago-weekly.html | Londonâ€šÃ‚Â²Based Religious Journal To Merge With Chicago Weekly | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/quake-jolts-kodiak-island.html | Quake Jolts Kodiak Island | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/brooke-says-nixon-shuns-black-needs.html | BROOKE SAYS NIXON SHUNS BLACK NEEDS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/karen-elizabeth-adams-bride-of-henry-sturtevant-howard-jr.html | Karen Elixabeth Adams Bride Of Henry Sturtevant Howard Jr. | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/pharmacist-appeals-penalty.html | Pharmacist Appeals Penalty | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/girl-8-and-brother-6-die-in-harlem-apartment-fire.html | Girl, 8, and Brother, 6, Die In Harlem Apartment Fire | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/neighbor-tells-of-aiding-2-dazed-young-women.html | Neighbor Tells of Aiding 2 â€šÃ„Ã²Dazedâ€šÃ„Ã´ Young Women | True | By Linda Charlton | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/500-rise-in-emphysema-mortality-rate-in-last-decade-reported-for.html | 500% Rise in Emphysema Mortality Rate in Last Decade Reported for City | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/stars-named-as-hosts-for-tony-awards-show.html | Stars Named as Hosts For Tony Awards Show | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/odyssey-house-chief-defends-release-of-12yearold-addict.html | Odissey House Chief Defends Release of 12â€šÃ„Ã²Yearâ€šÃ„Ã´Old Addict | True | By Barbara Campbell | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/blacks-study-european-construction.html | Blacks Study European Construction | True | By John M. Lee;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/maryland-hunts-woman-in-blast-white-stranger-is-suspect-in-bombing.html | MARYLAND HUNTS WOMAN IN BLAST | True | By Homer Bigart;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/nixon-asks-law-on-warranty-use-ftc-under-proposal-for-regulation.html | NIXON ASKS LAW ON WARRANTY USE | True | By John D. Morris;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/basketball-results.html | Basketball Results | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/canadiens-turn-back-rangers-53-and-end-4game-losing-streak.html | Canadiens Turn Back Rangers, 5â€šÃ„Ã´3, and End 4â€šÃ„Ã´Game Losing Streak | True | By Gerald Eskenazi;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/albany-gop-leaders-appear-split-on-legislation.html | Albany G.O.P. Leaders Appear Split on Legislation | True | By Bill Kovach;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/suspect-in-bombing-conspiracy-foiled-in-an-attempt-to-escape.html | Suspect in Bombing Conspiracy Foiled in an Attempt to Escape | True | By Craig R. Whitney | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/judith-e-adams-to-be-wed-in-july.html | Judith E. Adams to Be Wed in July | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bond-rate-drop-is-evaporating-government-securities-dip-in-price.html | BOND RATE DROP IS EVAPORATING | True | By John H. Allan | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/senators-back-saline-bill.html | Senators Back Saline Bill | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/approval-given-for-new-campus-u-of-massachusetts-plans-start-on.html | APPROVAL GIVEN FOR NEW CAMPUS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/medinas-attorney-discloses-charges.html | MEDINA'S ATTORNEY DISCLOSES CHARGES | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/chief-investigator-at-18-w-11th-st.html | Chief Investigator at 18 W. 11th St. | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/a-dispute-in-israel.html | A Disnute in Israel | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/founders-son-elected-chairman-of-weeden.html | Founder's Son Elected Chairman of Weeden | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/states-are-pressing-for-repeal-of-abortion-laws.html | States Are Pressing for Repeal of Abortion Laws | True | By Jane E. Brody | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/nasa-seeks-links-to-soviet-science-but-moscow-response-to-7-letters.html | NASA SEEKS LINKS TO SOVIET SCIENCE | True | By Richard D. Lyons;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/senator-williams-facing-a-primary.html | SENATOR WILLIAMS FACING A PRIMARY | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/vacation-in-hong-kong-costs-sergeant-dearly.html | Vacation in Hong Kong Costs Sergeant Dearly | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/pentagon-seeking-2billion-for-construction-of-bases-and-housing.html | Pentagon Seeking $2â€šÃ„Â°Billion for Construction of Bases and Housing | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/max-de-kaye.html | MAX DE KAYE | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/protest-movement-in-the-philippines-widening-rapidly.html | Protest Movement in the Philippines Widening Rapidly | True | By Philip Shabecoff;Special to The New York Times | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/japanese-consul-in-sao-paulo-abducted-by-armed-terrorists.html | Japanese Consul in Sao Paulo Abducted by Armed Terrorists | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/market-place-accounting-plan-promises-clash.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bruins-in-00-tie-with-hawk-team-esposito-ties-club-record-with-his.html | BRUINS IN 0â€šÃ‚Ã°0 TIE WITH HAWK TEAM | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/twoprice-copper-system-is-assessed-by-nixon-aide-system-outlined-on.html | Twoâ€šÃ‚Ã°Price Copper System Is Assessed by Nixon Aide | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/chinese-banker-is-elected-head-of-east-side-chamber.html | Chinese Banker Is Elected Head of East Side Chamber | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/the-other-italian-satyricon-is-out-of-court-and-on-screen.html | The â€šÃ‚Ã²Otherâ€šÃ‚Ã' Italian â€šÃ‚Ã²Satyriconâ€šÃ‚Ã' Is Out of Court and on Screen | True | By Alfred Friendly Jr.;Special to The New York Times | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/world-bank-at-un-meeting-pledges-studies-on-pollution.html | World Bank, at U.N. Meeting, Pledges Studies on Pollution | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/white-plains-too-is-plagued-by-city-problems.html | White Plains, Too, Is Plagued by City Problems | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/meredith-jeered-by-group-of-students-at-rutgers.html | Meredith Jeered by Group Of Students at Rutgers | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/at-garden-magic-number-is-300.html | At Garden, Magic Number Is 300 | True | By Murray Chass | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/star-time.html | Star Time | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/griffith-gains-decision-over-mark-in-bout-at-the-garden-former.html | Griffith Gains Decision Over Mark in Bout at the Garden | True | By Dave Anderson | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/cheryl-crawford-to-make-first-film.html | Cheryl Crawford to Make First Film | True | By A. H. Weiler | 1998-02-02 | RE0000776 763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/personal-finance-new-tax-reform-law-covering-1970-liberalizes-use.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/new-york-electoral-reform.html | New York Electoral Reform | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/screen-skullduggery-jungle-movie-turns-to-social-commentary.html | Screen: 'Skullduggery':Jungle Movie Turns to Social Commentary | True | By Roger Greenspun | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/bridge-blackwood-on-slams-covers-topic-with-common-sense.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/soviet-diplomats-said-to-hint-interest-in-mirv-curbs.html | Soviet Diplomats Said to Hint Interest in MIRV Curbs | True | By William Beecher;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/tate-suspect-gets-lawyer.html | Tate Suspect Gets Lawyer | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/irish-rovers-due-at-garden.html | Irish Rovers Due at Garden | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/picasso-gives-800-works-to-museum-in-barcelona-picasso-gives-art-to.html | Picasso Gives 800 Works to Museum in Barcelona | True | By Andreas Freund;Special to The New York Times | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/u-of-washington-students-raid-8-buildings-on-campus.html | U. of Washington Students Raid 8 Buildings on Campus | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/aide-to-rogers-named-for-liaison-to-capitol.html | Aide to Rogers Named For Liaison to Capitol | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/sports-of-the-times-breakfast-with-seaver.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/moon-dust-is-linked-to-bacteria-deaths.html | MOON DUST IS LINKED TO BACTERIA DEATHS | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/vietcong-attack-american-unit-shoot-at-3-medical-helicopters.html | Vietcong Attack American Unit, Shoot. at 3 Medical Helicopters | True | | 1998-02-02 | RE0000776763 | B00000570002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/president-moves-to-caution-youth-about-narcotics-orders-124million.html | PRESIDENT MOVES TO CAUTION YOUTH ABOUT NARCOTICS | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/funds-inflow-up-for-thrift-units-upturn-buoys-expectations-in-home.html | FUNDS INFLOW UP FOR THRIFT UNITS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/black-students-here-print-paper-banned-by-school.html | Black Students Here Print Paper Banned by School | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/plaza-show-to-aid-easter-seals.html | Plaia Show to Aid Easter Seals | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/moro-abandons-coalition-effort-attempt-to-form-centerleft-regime.html | MORO ABANDONS COALITION EFFORT | True | By Robert C. Doty;Special to The New York Times | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/the-fiction-factory-erle-stanley-gardner-author-of-the-perry-mason.html | â€šÃ¹The Fiction Factoryâ€šÃ¹Ã¨ | True | By Albin Krebs | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/500000-hijacking-foiled-in-midtown-police-seek-guard.html | $500,000 Hijacking Foiled in Midtown; Police Seek Guard | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/pay-and-free-tv.html | Pay And Freeâ€šÃ¹Ã¨TV | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/3-midtown-blasts-damage-buildings-police-warned-by-a-caller.html | 3 MIDTOWN BlASTS DAMAGE BUILDINGS | True | By Thomas F. Brady | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/tugboatmen-will-vote-sunday-on-a-new-contract.html | Tugboatmen Will Vote Sunday on a New Contract | True | | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-12 | 1970-03-12 | https://www.nytimes.com/1970/03/12/archives/amex-prices-drop-in-slow-trading-exchange-index-edges-off-by-001.html | AMEX PRICES DROP IN SLOW TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776 763 | B00000570002 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/imposter-not-city-fireman-sought-in-foiled-hijacking.html | Imposter, Not City Fireman, Sought in Foiled Hijacking | True | | 1998-02-02 | RE0000776 766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/newsday-employes-seek-to-block-sale-of-the-paper.html | Newsday Employes Seek to Block Sale of the Paper | True | By Henry Raymont | 1998-02-02 | RE0000776 766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/james-e-craig.html | JAMES E. CRAIG | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/senate-votes-umw-inquiry.html | Senate Votes U.M.W. Inquiry | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mt-vernon-rejects-school-busing-plan.html | MT. VERNON REJECTS SCHOOL BUSING PLAN | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/january-inventories-fell-first-decline-since-1967-drop-in-business.html | January Inventories Fell; First Decline Since 1967 | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/former-college-head-named-selective-service-chief-excollege-head.html | Former College Head Named Selective Service Chief | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/brazil-will-release-5-prisoners-to-ransom-japanese-diplomat.html | Brazil Will Release 5 Prisoners To Ransom Japanese Diplomat | True | By Joseph Novitski;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/opera-return-of-â€šÃ„Ã²Ariadne-auf-naxos-met-revives-production-after-six.html | Opera Return of â€šÃ„Ã²Ariadne auf Naxosâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/we-soderstrom-lithographers-aide.html | W. E. SODERSTROM, LITHOGRAPHERSAIDE | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/irvington-house-in-city.html | Irvington House in City | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/senate-approves-18â€šÃ„Ã²YEARâ€šÃ„Ã²OLD-VOTE-in-all-elections-adopts-6417.html | SENATE APPROVES 18â€šÃ„Ã²YEARâ€šÃ„Ã²OLD VOTE IN ALL ELECTIONS | True | By John W. Finney;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dr-aaron-d-spielman-67-headed-allergy-clinic-here.html | Dr. Aaron D. Spielman, 67; Headed Allergy Clinic Here | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/proxmire-requests-study-of-lockheed.html | PROXMIRE REQUESTS STUDY OF LOCKHEED | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/brandt-and-stoph-to-meet-thursday-erfurt-in-east-germany-is.html | BRANDT AND STOPH TO MEET THURSDAY | True | By David Binder;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/gov-mandel-asks-life-in-maryland-blast-law.html | Gov. Mandel Asks Life In Maryland Blast Law | True | By Ben A. Franklin;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/kentuckys-five-jacksonville-win.html | KENTUCKY'S FIVE, JACKSONVILLE WIN | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/start-toward-better-hospitals.html | Start Toward Better Hospitals | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/gis-and-foe-clash-again-near-border.html | G.I.'s and Foe Clash Again Near Border | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/abortion-reform-in-jersey-stalled-change-in-law-this-year-is.html | ABORTION REFORM IN JERSEY STALLED | True | By Ronald Sullivan;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/b-m-creditors-seek-court-help-want-railroad-reorganized-under.html | B. | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/boeing-planning-a-commuter-747-shortrange-jet-designed-to-compete.html | BOEING PLANNING A â€šÃ„Â'COMMUTERâ€šÃ„‚Â' 747 | True | By Robert Lindsey | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/rockefeller-scores-law-on-dynamite.html | Rockefeller Scores Law OnDynamite | True | By Francis X. Clines;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/carter-fails-to-qualify-here-for-carter-bowling-classic.html | Carter Fails to Qualify Here For Carter Bowling Classic | True | By Murray Chass | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/brooklyn-store-firebombed.html | Brooklyn Store Firebombed | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/text-of-presidents-message-seeking-reorganization-of-executive.html | Text of President's Message Seeking Reorganization of Executive Office | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/sam-salz-will-marry-mrs-traeger.html | Sam Salz Will Marry Mrs. Traeger | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/swedish-spys-plea-rejected.html | Swedish Spy's Plea Rejected | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/pressprich-appoints-seven.html | Pressprich Appoints Seven | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/in-albany-and-you-hate-it-the-restaurants-may-help.html | In Albany and You Hate It? The Restaurants May Help | True | By Craig Claiborne;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/kings-sink-penguins-41.html | Kings Sink Penguins, 4â€šÃ„Â¹1 | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/us-checks-report-by-consumer-group-on-sausage-patties.html | U. S. Checks Report By Consumer Group On Sausage Patties | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/advertising-tv-vs-magazines.html | Advertising TV vs. Magazines | True | By Philip H. Dougherty | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/foreign-affairs-time-on-nobodys-hands.html | Foreign Affairs Time on Nobody's Hands | True | By C. L. Sulzberger | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/16college-basketball-tourney-for-women-begins-in-boston.html | 16â€šÃ„Â²College Basketball Tourney For Women Begins in Boston | True | By Neil Amdur;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mich-state-six-loses-62.html | Mich. State Six Loses, 6â€šÃ„Â¹2 | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dumping-charge-is-denied-by-aide-to-british-embassy.html | Dumping Charge Is Denied By Aide to British Embassy | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/goldwater-accuses-television-industry-of-biased-attitude.html | Goldwater Accuses Television Industry Of â€šÃ„Â²Biased Attitudeâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mefistofele-back-at-city-opera-in-version-by-tito-capobianco.html | â€šÃ„Â²Mefistofeleâ€šÃ„Â´ Back at City Opera In Version by Tito Capabianco | True | By Donal Henahan | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/carbide-cuts-list-but-halts-discount-sending-prices-up.html | Carbide Cuts List But Halts Discount, Sending Prices Up | True | By Robert Walker | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/water-tunnel-held-up-by-heckscher.html | Water Tunnel Held Up by Heckscher | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/opening-bid-is-easy-victor-in-45300-stakes-on-coast.html | Opening Bid Is Easy Victor In $45,300 Stakes on Coast | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/ski-conditions.html | Ski Conditions | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/marines-lengthen-recruits-training.html | MARINES LENGTHEN RECRUITSâ€šÃ„Â´ TRAINING | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/stage-lizard-vs-snake.html | Stage Lizard vs. Snake | True | By Clive Barnes | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/college-school-results-basketball.html | College, School Results | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/publishing-trade-on-road-to-unity-two-associations-to-vote-next.html | PUBLISHING TRADE ON ROAD TO UNITY | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/students-begin-press-seminars-4000-aspiring-journalists-gather-at.html | STUDENTS BEGIN PRESS SEMINARS | True | By Barbara Campbell | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/marine-hijackers-father-dies-on-trip-to-visit-son.html | Marine Hijacker's Father Dies on Trip to Visit Son | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/wildlife-unit-lauds-world-banks-move.html | WILDLIFE UNIT LAUDS WORLD BANK'S MOVE | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/blood-sweat-and-tears-wins-grammy.html | Blood, Sweat and Tears Wins Grammy | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/israel-reports-sharp-clashes-on-syrian-and-egyptian-fronts.html | Israel Reports Sharp Clashes On Syrian and Egyptian Fronts | True | By James Feron;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/wood-field-and-stream-husbandwife-a-fishing-team-to-show-their.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/technologys-use-in-class-is-urged-study-group-gives-congress-a.html | TECHNOLOGY'S USE IN CLASS IS URGED | True | By John Hemphill;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/humble-sets-uranium-mill.html | Humble Sets Uranium Mill | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/peace-corps-dismisses-12-for-public-war-criticism.html | Peace Corps Dismisses 12 For Public War Criticism | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/medieval-program-charms-tully-hall.html | MEDIEVAL PROGRAM CHARMS TULLY HALL | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/opera-ball-planned-for-millburn.html | Opera Ball Planned for Millburn | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dutch-prince-visits-jakarta.html | Dutch Prince Visits Jakarta | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/maisel-says-budget-practices-drain-mortgage-money-supply.html | Maisel Says Budget Practices Drain Mortgage Money Supply | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/5-charged-in-plot-to-bilk-887000-2-bank-aides-among-those-accused.html | 5 CHARGED IN PLOT TO BILK $887,000 | True | By Morris Kaplan | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/ballantine-transfers-beer-to-grey-agency.html | Ballantine Transfers Beer to Grey Agency | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/bendix-is-seeking-a-forest-concern-106million-deal-set-to-buy-wood.html | BENDIX IS SEEKING A FOREST CONCERN | True | By Alexander R. Hammer | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/credit-data-bill-expected-in-assembly-next-week.html | Credit Data Bill Expected In Assembly Next Week | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/new-left-students-strike-lius-brooklyn-center.html | New Left Students Strike L.I.U.'s Brooklyn Center | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/carswell-review-urged-on-senate-457-in-law-field-ask-new-hearings-a.html | CARSWELL REVIEW URGED ON SENATE | True | By Fred P. Graham;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/czech-writers-union-deprived-of-assets.html | CZECH WRITERS UNION DEPRIVED OF ASSETS | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/8-of-10-west-indian-students-convicted-in-canada-protest.html | 8 of 10 West Indian Students Convicted in Canada Protest | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/hoemer-hurt-in-drill.html | Roemer Hurt in Drill | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/college-hockey.html | COLLEGE HOCKEY | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/rulers-of-iraq-place-priority-on-consolidating-their-power.html | Rulers of Iraq Place Priority On Consolidating Their Power | True | By Dana Adams Schmidt;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/screen-bressons-mouchette-opens.html | Screen Bresson's â€šÃ„Â²Mouchetteâ€šÃ„Â´ Opens | True | By Roger Greenspun | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/rail-tonmileage-shows-a-51-rise.html | RAIL TONâ€šÃ„Â²MILEAGE SHOWS A 5.1% RISE | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/maloy-signs-contract-with-pipers-for-3-years.html | Maloy Signs Contract With Pipers for 3 Years | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/senator-murphy-defends-fee-he-receives-from-technicolor-murphy.html | Senator Murphy Defends Fee He Receives From Technicolor | True | By Warren Weaver Jr; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/city-to-acquire-block-in-jamaica-board-of-estimate-approves-first.html | CITY TO ACQUIRE BLOCK IN JAMAICA | True | By David K. Shepler | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/wurlitzer-violin-shop-opens-in-new-home.html | Wurlitzer Violin Shop Opens in New Home | True | By Allen Hughes | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/new-valise-a-grim-day-for-redcap.html | New Valise: A Grim Day For Redcap | True | By Enid Nemy | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/panther-defendant-exhorts-radicals.html | PANTHER DEFENDANT EXHORTS RADICALS | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/20000-young-people-attend-peace-rally-at-the-garden.html | 20,000 Young People Attend Peace Rally at the Garden | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/louise-reisch-will-be-bride.html | Louise Reisch Will Be Bride | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/nlrb-approves-a-union-of-brokers-nlrb-approves-a-brokers-union.html | N.L.R.B. Approves A Union of Brokers | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/nixon-asks-new-agencies-to-spur-executive-work-nixon-seeks-2-new.html | Nixon Asks New Agencies To Spur Executive Work | True | By James M. Naughton;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dance-to-aid-research.html | Dance to Aid Research | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/fbi-identifies-hijacker.html | F.B.I. Identifies Hijacker | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/state-department-now-neutral-on-repeal-of-tonkin-resolution.html | State Department Now Neutral On Repeal of Tonkin Resolution | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/two-held-in-airport-theft.html | Two Held in Airport Theft | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/television.html | Television | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/rep-carey-preparing-bill-to-ban-homemade-bombs.html | Rep. Carey Preparing Bill To Ban Homemade Bombs | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/moynihans-trouble-viewed-as-reflecting-some-of-larger-pressures-now.html | Moynihan's Trouble Viewed as Reflecting Some of Larger Pressures Now Felt in Capital | True | By Max Frankel;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/elizabeth-grant-percy-young-3d-engaged-to-wed.html | Elizabeth Grant, Percy Young 3d Engaged to Wed | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dacca-is-uneasy-despite-relative-calm-as-east-pakistan-awaits.html | Dacca Is Uneasy Despite Relative Calm As East Pakistan Awaits National Vote | True | By Sydney H. Schanberg;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/unsolicited-cards-for-credit-curbed-unsolicited-card-on-credit.html | Unsolicited Cards For Credit Curbed | True | By John D. Morris;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/howard-wolfson-headed-auto-parts-manufacturer.html | Howard Wolfson, Headed Auto Parts Manufacturer | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/nixon-urges-action-on-consumer-bill.html | NIXON URGES ACTION ON CONSUMER BILL | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/big-six-mayors-plan-more-action-pact-is-signed-at-end-here-of-unity.html | â€šÃ‚Â³BIG SIXâ€šÃ‚Â´ MAYORS PLAN MORE ACTION | True | By Maurice Carroll | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/text-of-terrorist-letter.html | Text of Terrorist Letter | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/west-germany-is-7th-to-end-tie-to-rhodesia.html | West Germany Is 7th To End Tie to Rhodesia | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/pollution-parley-opens-in-michigan-campus-event-a-preview-of.html | POLLUTION PARLEY OPENS IN MICHIGAN | True | By Gladwin Hill;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/end-paper.html | End Paper | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/senate-backs-subsidy-for-rails-passengertrain-aid-voted-intention.html | SENATE UNIT BACKS SUBSIDY FOR RAILS | True | By Christopher Lydon;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/palafox-loyoáéšÄ„Ä°Mayo-weld-gain-in-empire-state-tennis.html | Palafox, LoyoáéšÄ„Ä°Mayo, Weld Gain in Empire State Tennis | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/voloshen-testifies-before-state-panel.html | Voloshen Testifies Before State Panel | True | By Charles Grutzner | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/expert-fears-violence-in-us-is-going-to-get-worse.html | Expert Fears Violence in U.S. Is Going to Get Worse | True | By William K. Stevens | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/esi-abrook-2-aides-censured-by-sec.html | EST ABROOK, 2 AIDES CENSURED BY S.E.C. | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/home-builder-gets-plant.html | Home Builder Gets Plant | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/hickel-calls-oil-spill-in-the-gulf-a-disaster.html | Hickel Calls Oil Spill in the Gulf a Disasterâ€šÄ„Ä° | True | By Martin Waldron;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/threat-disrupts-court-trial-goes-on-outside.html | Threat Disrupts Court; Trial Goes On Outside | True | By Frank J. Prial | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/michael-cannon-pianist-makes-bow-as-recitalist.html | Michael Cannon, Pianist, Makes Bow as Recitalist | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/late-profit-taking-pares-early-gains-in-soybean-futures.html | Late Profit Taking Pares Early Gains In Soybean Futures | True | By James J. Nagle | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/susan-currier-plans-nuptials.html | Susan Currier Plans Nuptials | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/blues-top-flyers-on-late-goals-42-goyette-and-roberts-score-in.html | BLUES TOP FLYERS ON LATE GOALS, 4â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/peter-gimbels-separated.html | Peter Gimbels Separated | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/unveilings.html | Unveilings | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/garelik-says-terrorists-are-growing-peril-here-garelik-says.html | Garelik Says Terrorists Are Growing Peril Here | True | By Robert D. McFadden | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/the-courts-stature.html | The Court's Stature | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/officials-defend-inflation-policy-2-nixon-men-ask-public-not-to.html | OFFICIALS DEFEND INFLATION POLICY | True | By Eileen Sianahan;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/red-sox-win-20-mets-get-2-hits-seaver-goes-four-innings-and-yields.html | RED SOX WIN, 2â€šÃ„Â°0; METS GET 2 HITS | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/guerrillas-using-a-lebanese-port-ancient-tyre-drawn-into-conflict.html | GUERRILLAS USING A LEBANESE PORT | True | By Eric Pace;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/stockholm-gets-yellow-cabs.html | Stockholm Gets Yellow Cabs | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mrs-nixon-endorses-a-look-thats-longer-but-not-by-much.html | Mrs. Nixon Endorses a Look That's Longer but Not by Much | True | By Bernadine Morris | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/history-of-bombings-before-village-explosion.html | History of Bombings Before â€šÃ„Â¹Villageâ€šÃ„Â´ Explosion | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/bomb-scare-in-boston.html | Bomb Scare in Boston | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/a-forgotten-forum.html | â€šÃ„Â¹A Forgotten Forumâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/house-unit-votes-postal-authority-panel-in-a-reversal-favors-an.html | HOUSE UNIT VOTES POSTAL AUTHORITY | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/tv-movies-now-major-factor-in-filmdom-born-of-necessity-they-assume.html | TV Movies Now Major Factor in Filmdom | True | By Leonard Sloane | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/greene-and-mcgrady-win-in-melbourne-track-meet.html | Greene and McGrady Win In Melbourne Track Meet | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/carolyn-coble-a-phd-student-betrothed-to-charles-lewis-jr.html | Carolyn Coble, a Ph.D. Student, Betrothed to Charles Lewis Jr. | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/ford-recalls-2300-trucks.html | Ford Recalls 2,300 Trucks | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dealer-says-fbi-seized-a-letter-to-johnson-note-from-ts-eliot-sent.html | Dealer Says F.B.I. Seized a Letter to Johnson | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/sea-lab-seeks-nee-uses-for-old-cars-and-other-junk.html | Sea Lab Seeks New Uses. for Old Cars and Other Junk | True | By Thomas F. Brady | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/william-greens-43-actor-and-director.html | WILLIAM GREENE, 43, ACTOR AND DIRECTOR | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/two-more-heroin-deaths-send-toll-to-190-this-year.html | Two More Heroin Deaths Send Toll to 190 This Year | True | By Alfred E. Clark | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/man-kills-himself-during-jet-flight.html | MAN KILLS HIMSELF DURING JET FLIGHT | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/haack-pressing-for-harbor-land-big-boards-urgent-need-for-landfill.html | HAACK PRESSING FOR HARBOR LAND | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/public-broadcast-agency-asks-looser-fund-rein.html | Public Broadcast Agency Asks Looser Fund Rein | True | By George Gent | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/ucla-quintet-utah-state-gain.html | U.C.L.A. QUINTET, UTAH STATE GAIN | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/miss-sheila-sonne-becomes-a-bride.html | Miss Sheila Sonne Becomes a Bride | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/the-proceedings-ssin-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/fanfani-attempting-to-form-a-cabinet.html | FANFANI ATTEMPTING TO FORM A CABINET | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/president-presented-project-hope-award.html | President Presented Project Hope Award | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/knicks-playoffs-bring-1250-top-nba-series-tickets-to-be-sold-in.html | KNICKS PLAYOFFS BRING $12.50 TOP | True | By Leonard Koppett | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/brazil-seeks-soviet-pact.html | Brazil Seeks Soviet Pact | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/30-protesters-sit-in-at-the-office-of-washington-highs-principal.html | 30 Protesters Sit In at the Office Of Washington High's Principal | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/more-dynamite-is-found-in-rubble-of-townhouse.html | More Dynamite Is Found In Rubble of Townhouse | True | By Douglas Robinson | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/battler-in-drug-crisis-larry-alan-bear.html | Battler in Drug Crisis | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/sds-banned-by-purdue-probation-violation-alleged.html | S.D.S. Banned by Purdue; Probation Violation Alleged | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/more-on-maritime-vandals.html | More on Maritime Vandals | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/open-sesame-street.html | Open â€šÃ„Ã'Sesame Streetâ€šÃ„Ã' | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/nickerson-to-ignore-coalition-choices.html | Nickerson to Ignore Coalition Choices | True | By Clayton Knowles | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/n-mexico-state-drake-triumph.html | N. MEXICO STATE, DRAKE TRIUMPH | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/pontiff-warned-by-priests-unit-protest-planned-if-he-bars-plea-on.html | PONTIFF WARNED BY PRIESTSâ€šÃ„Ã' UNIT | True | By George Dugan;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/city-funds-voted-for-morgenthau-councils-approval-follows-challenge.html | GITYFUNDSYOTED FOR MORGENTHAU | True | By Edward Ranzal | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/us-is-encouraging-diplomatic-efforts-on-laos.html | U.S. Is Encouraging Diplomatic Efforts on Laos | True | By Richard Halloran;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index. | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/aret-villanova-wins-medley-in-eastern-seaboard-swimming.html | Aret, Villanova, Wins Medley In Eastern Seaboard Swimming | True | By Steve Cady;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/ingrid-lafforgue-vigor-in-skiing-takes-final-giant-slalom-in-world.html | INGRID LAFFORGUE VICTOR IN SKIING | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/underground-exciting-to-gold.html | Underground â€šÃ„Â²Excitingâ€šÃ„Â´ to Gold. | True | By Michael T. Kaufman | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/modell-of-browns-resigns-his-post-as-head-of-nfl.html | Modell of Browns Resigns His Post As Head of N.F.L. | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mrs-h-william-baum-model-for-liberty-quarter-dies-at-88.html | Mrs. H. William Baum, Model For Liberty Quarter, Dies at 88 | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/premier-cautions-pathet-lao-on-peacetalk-proposal.html | Premier Cautions Pathet Lao on Peaceâ€šÃ„Â²Talk Proposal | True | By Henry Kamm;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/assignment.html | ASSIGNMENT | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/meter-maid-vs-secret-service.html | Meter Maid vs. Secret Service | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/school-construction-projects-added-to-citys-capital-budget-9.html | School Construction Projects Added to City's Capital Budget | True | By Edward C. Burks | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/not-idealists-criminals.html | Not Idealists Criminals | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/peron-has-operation.html | Peron Has Operation | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/conferees-approve-curb-on-oil-spills.html | CONFEREES APPROVE CURB ON OIL SPILLS | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/many-buildings-evacuated-here-in-bomb-scares-15000-sent-into.html | MANY BUILDINGS EVACUATED HERE IN BOMB SCARES | True | By Homer Bigart | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/zoological-society-names-an-assistant-administrator.html | Zoological Society Names An Assistant Administrator | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/bridge-vanderbilt-cup-to-be-at-stake-in-tournament-at-portland.html | Bridge | True | By Alan Truscotp; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/shanouk-issues-warning-to-reds-says-their-choice-is-neutral.html | SIHANOUK ISSUES WARNING TO REDS | True | By John L. Hess;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/3-ford-executives-are-promoted-ford-promotes-three-officers.html | 3 Ford Executives Are Promoted | True | By Terry Robards | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/john-barnhart-jersey-publisher-former-aide-of-daily-news-dies.html | John Barrthart Jersey Publisher, Former Aide of Daily News, Dies | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/400000-for-public-tv-voted-by-jersey-senate.html | $400,000 for Public TV Voted by Jersey Senate | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/milk-support-price-raised.html | Milk Support Price Raised | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/2-firemen-die-3-trapped-in-passaic-tenement-fire.html | 2 Firemen Die, 3 Trapped In Passaic Tenement Fire | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/yale-and-cornell-advance-to-final-in-collegiate-polo.html | Yale and Cornell Advance to Final In Collegiate Polo | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/jacobss-66-leads-by-stroke.html | Jacobs's 66 Leads by Stroke | True | By Lincoln A. Werden; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/carlton-rejects-cardinals-final-offer-as-allen-signs-for-90000.html | Carlton Rejects Cardinalsâ€šÃ„Ã´ Final Offerâ€šÃ„Ã´ as Allen Signs for $90,000 | True | By Joseph Durso; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/books-of-the-times-peer-power-east-and-west.html | Books of The Times | True | By Roger Jellinek | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/abbado-conducts-surprise-concert-leads-philharmonic-in-four.html | ABBADO CONDUCTS SURPRISE CONCERT | True | By Raymond Ericson | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/reuther-calls-pay-and-pensions-major-issues-in-70-auto-talks.html | Reuther Calls Pay and Pensions Major Issues in â€šÃ„Ã´70 Auto Talks | True | By Jerry M. Flint; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mrs-hawkins-wed-at-harvard-to-stuart-ray.html | Mrs. Hawkins Wed at Harvard To Stuart Ray | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/mayor-and-council-name-15-to-new-board-of-directors-to-run-citys-18.html | Mayor and Council Name 15 to New Board of Directors to Run City's 18 Public Hospitals | True | By John Sibley | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/bombings-on-rise-over-the-nation-police-say-most-are-caused-by.html | BOMBINGS ON RISE OVER THE NATION | True | By Steven V. Roberts; Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/aide-back-from-warsaw.html | Aide Back From Warsaw | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/suspect-seized-on-thruway.html | Suspect Seized on Thruway | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/obituary-1-no-title.html | Deaths | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/abram-holtzman-of-roseland-dies-ballroom-director-enforced-shirt.html | ABRAM HOLTZMAN OF ROSELAND DIES | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/conferees-agree-to-retain-busing-in-education-bill.html | Conferees Agree To Retain Busing In Education Bill | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/odwyer-is-injured-in-3car-collision.html | O'DWYER IS INJURED IN 3â€šÃ„Â²CAR COLLISION | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/college-is-prize-in-a-hard-game-college-becomes-a-prize-in-an.html | College Is Prize in a Hard Game | True | By Robert Reinhold;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/pentagon-affirms-mirv-is-negotiable-in-arms-talks.html | Pentagon Affirms MIRV Is Negotiable in Arms Talks | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/boxing-bible-to-rate-frazier-champion-calls-clay-retired.html | Boxing â€šÃ„Â³Bibleâ€šÃ„Â´ to Rate Frazier Champion | True | By Dave Anderson | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/scarlet-larkspur-scores-by-three-lengths-at-aqueduct-favorite-beats.html | Scarlet Larkspur Scores by Three Lengths at Aqueduct | True | By Joe Nichols | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/dance-petrouchka-welcomed-back.html | Dance Petrouchkaâ€šÃ„Â´ Welcomed Back | True | By Anna Kisselgoff | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/nickerson-seeking-3year-fare-freeze.html | NICKERSON SEEKING 3â€šÃ„Â³YEAR FARE FREEZE | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/new-group-is-confirmed-to-study-stock-handling.html | New Group Is Confirmed; To Study Stock Handling | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/gimbel-brothers-expects-little-change-in-earnings.html | Gimbel Brothers Expects Little Change in Earnings | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/us-court-order-bars-a-job-action-by-path-workers.html | U.S. Court Order Bars a Job Action By PATH Workers; | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/pompidou-says-chicago-police-encouraged-protests-on.html | Pompidou Says Chicago Police Encouraged Protests on | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/chrysler-and-amc-register-gains-gm-and-ford-in-declines.html | Chrysler and A.M.C. Register Gainsâ€šÃ„Â® G.M. and Ford in Declines | True | By William D. Smith | 1998-02-02 | RE0000776766 | B00000572966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/fuller-is-designing-theater-at-oxford.html | Fuller Is Designing Theater at Oxford | True | By Bernard Weinraub;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/church-body-sets-new-racial-plan-merger-consultation-decides-to.html | CHURCH BODY SETS NEW RACIAL PLAN | True | By Edward B. Fiske;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/georgia-and-florida-ordered-to-open-up-public-universities.html | Georgia and Florida Ordered to Open Up Public Universities | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/most-highway-phones-broken-police-refuse-to-pay-bill-until-the-call.html | Most Highway Phones Broken | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/trial-of-3-bombing-suspects-delayed.html | Trial of 3 Bombing Suspects Delayed | True | By Craig R. Whitney | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/washington-the-presidents-mandate.html | Washington The President's Mandate | True | By James Reston | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/stanley-dancer-to-drive-tonight-star-pilots-choices-in-both.html | STANLEY DANCER TO DRIVE TONIGHT | True | By Louis Effrat;Special to The New York Times | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-13 | 1970-03-13 | https://www.nytimes.com/1970/03/13/archives/sports-of-the-time-bowies-can-of-worms.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776766 | B00000572966 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/come-as-you-were-party-views-past.html | â€šÃ„Ã²Come as You Wereâ€šÃ„¸Ã´ Party Views Past | True | By Enid Nemy | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/financial-study-candidates-considered-two-californians-leading-as.html | Financial Study Candidates Considered | True | By H. Erich Heinemann | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/german-economy-is-not-slowing-industrial-prices-continue-up-central.html | GERMAN ECONOMY IS NOT SLOWING | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/executives-spend-day-studying-each-others-work-executives-study.html | Executives Spend Day Studying Each Other's Work | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/yankee-farm-yields-pinchhitting-crop.html | Yankee Farm Yields Pinchâ€šÃ„Â¶Hitting Crop | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/figure-skating-event-won-by-baldwin-at-lake-placid.html | Figure Skating Event Won By Baldwin at Lake Placid | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/brief-defends-murtagh-on-panthers.html | Brief Defends Murtagh on Panthers | True | By Edith Evans Asbury | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/a-tired-bomb-expert-kenneth-william-oneil.html | A Tired Bomb Expert Kenneth William O'Neil | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rollcall-in-the-senate-on-scotthart-measure.html | Rollâ€šÃ„Â¶Call in the Senate On Scottâ€šÃ„Â¶Hart Measure | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/offshore-menace.html | Offâ€šÃ„Â¶Shore Menace | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/helen-vanni-sings-mets-marschallin.html | HELEN VANNI SINGS MET'S MARSCHALLIN | True | Raymond Ericson. | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/drug-fight-gains-on-lymph-cancer-combination-effective-with-type-of.html | DRUG FIGHT GAINS ON LYMPH CANCER | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/tv-bribe-charge-weighed-by-fcc-payments-to-get-broadcast.html | TV BRIBE CHARGE WEIGHED BY F.C.C. | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/democrats-name-jerry-finkelstein-city-chairman.html | Democrats Name Jerry Finkelstein City Chairman | True | By Thomas P. Ronan | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/dc-draft-protest-planned.html | D.C. Draft Protest Planned | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/government-forces-wait.html | Government Forces Wait | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/japan-shows-90million-payment-surplus-in-month.html | Japan Shows $90â€šÃ„Â¶Million Payment Surplus in Month | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/court-denies-catena-plea-to-be-let-out-of-prison.html | Court Denies Catena Plea To Be Let Out of Prison | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/redmen-vanquish-miami-ohio-7057-duquesne-is-upset-7868-by-georgia.html | REDMEN VANQUISH MIAMI. OHIO, 70â€šÃ„Â'57 | True | BY Leonard Koppett | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/blasts-and-threats-occur-across-us.html | Blasts and Threats Occur Across U.S. | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/san-francisco-is-crippled-by-city-workers-strike.html | San Francisco Is Crippled by City Workers' Strike | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/nyu-swordsmen-win-title-in-foil-violets-gain-onepoint-lead-for.html | N.Y.U. SWORDSMEN WIN TITLE IN FOIL | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/soviet-editor-questions-nixons-sincerity-on-arms.html | Soviet Editor Questions Nixon's Sincerity on Arms | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bus-zone-system-here-to-be-extended-monday.html | â€šÃ„Â²Bus Zoneâ€šÃ„Â´ System Here To Be Extended Monday | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/libyan-official-discloses-soviet-offer-of-aid-on-oil.html | Libyan Official Discloses Soviet Offer of Aid on Oil | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/lynn-beebe-and-ww-weaver-to-wed.html | Lynn Beebe and W. W. Weaver to Wed | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/hanoi-copter-reported-blasted-on-trail-in-laos-by-us-planes.html | Hanoi Copter Reported Blasted On Trail in Laos by U. S. Planes | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/apparel-makers-awaiting-automation-automation-is-still-far-away-for.html | Apparel Makers Awaiting Automation | True | By Herbert Koshetz | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/berkeley-fire-intentional.html | Berkeley Fire Intentional | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/russia-tells-china-rumors-of-attack-have-no-grounds.html | Russia Tells China Rumors of Attack â€šÃ„Â²Have No Groundsâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rangers-sad-case-faces-new-trials-tonight-in-chicago.html | Rangers' Sad Case Faces New Trials Tonight in Chicago | True | By Dave Anderson | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/vahlsing-creditors-file-in-new-jersey.html | VAHLSING CREDITORS FILE IN NEW JERSEY | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fires-close-washington-high-court-blocks-parents-protest.html | Fires Close Washington High; Court Blocks Parents' Protest | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/qualified-nixon-decision-on-israeli-jets-held-likely.html | Qualified Nixon Decision on Israeli Jets Held Likely | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/9-churches-vote-plan-for-merger-protestant-delegates-send-proposal.html | 9 CHURCHES VOTE PLAN FOR MERGER | True | By Edward B. Fiske Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/trade-with-east-europe-declined-in-third-quarter.html | Trade With East Europe Declined in Third Quarter | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/stockton-lotz-are-runnersup-golfers-complain-of-cold-gary-player.html | STOCKTON, LOTZ ARE RUNNERSâ€šÃ„Â¹UP | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/panama-quintet-takes-central-american-final.html | Panama Quintet Takes Central American Final | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/2-north-koreans-killed.html | 2 North Koreans Killed | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/teenagers-held-on-drug-charges-20-seized-at-a-candy-store-in-queens.html | TEENâ€šÃ„Â¹AGERS HELD ON DRUG CHARGES | True | By Barbara Campbell | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/lowell-nesbitts-photographic-approach-artist-pays-homage-to-jack.html | Lowell Nesbitt's Photographic Approach | True | By Hilton Kramer | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/10week-news-tieup-ended-in-baltimore.html | 10â€šÃ„Â¹WEEK NEWS TIEâ€šÃ„Â¹UP ENDED IN BALTIMORE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/italian-poet-gets-10000-prize-styron-is-cited-for-nat-turner.html | Italian Poet Gets $10,000 Prize; Styron Is Cited for â€šÃ„Â²Nat Turnerâ€šÃ„Â´ | True | By Henry Raymont | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/offer-to-striking-tugboatmen-called-43-gain-over-old-pact.html | Offer to Striking Tugboatmen Called 43% Gain Over Old Pact | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/excerpts-from-plan-to-merge-9-major-protestant-denominations.html | Excerpts From Plan to Merge 9 Major Protestant Denominations | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/good-old-days-linger-in-malta.html | Good Old Days Linger in Malta | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/brazil-agrees-to-a-new-demand-by-kidnappers.html | Brazil Agrees to a New Demand by Kidnappers | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bombed-companies-tighten-security.html | Bombed Companies Tighten Security | True | By Michael Stern | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bolivian-police-break-up-protest-against-us-aide.html | Bolivian Police Break Up Protest Against U.S. Aide | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bethea-stops-benvenuti-in-nontitle-bout-new-yorker-victor-in-8th-as.html | Bethea Stops Benvenuti in Nontitle Bout | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/diarac-14-beats-adaptor-in-upset-cardinal-king-also-defeated-in.html | DIARAC, $14, BEATS ADAPTOR IN UPSET | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/schranz-austria-keeps-world-cup-in-alpine-skiing.html | Schranz, Austria, Keeps World Cup In Alpine Skiing | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/usbrazil-dispute-delays-coffee-pact.html | U.Sâ€šÃ„Ã²BRAZIL DISPUTE DELAYS COFFEE PACT | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/now-rhode-island-warden.html | Now Rhode Island Warden | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/maravich-plans-long-stay-in-fine-basketball-town.html | Maravich Plans Long Stay in â€šÃ„Ã²Fine Basketball Townâ€šÃ„Ã² | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/8-weeks-of-candida.html | 8 Weeks of â€šÃ„Ã²Candidaâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/higher-speed-limit-opposed.html | Higher Speed Limit Opposed | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/truck-collision-kills-man.html | Truck Collision Kills Man | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/output-is-raised-by-gm-and-ford-but-schedule-still-lags-behind-the.html | OUTPUT IS RAISED BY G.M. AND FORD | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/lockheed-costs-rise-on-another-weapon.html | LOCKHEED COSTS RISE ON ANOTHER WEAPON | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/tv-denkers-original-neither-are-we-enemies-nbc-drama-traces.html | TV: Denker's Original â€šÃ„Ã²Neither Are. We Enemiesâ€šÃ„Ã´ | True | By Jack Gould | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/goldberg-admonishes-judges-for-rulings-in-court-outbursts.html | Goldberg Admonishes Judges For Rulings in Court Outbursts | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/london-will-redevelop-a-derelict-dock-district.html | London Will Redevelop A Derelict Dock District | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/mrs-alfred-budge.html | MRS. ALFRED BUDGE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/militants-occupy-columbia-school-reparations-demanded-for-black.html | MILITANTS OCCUPY COLUMBIA SCHOOL | True | By Paul L. Montgomery | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bella-s-abzag-of-peace-strike-to-run-against-rep-farbstein.html | Bella S. Abzag of Peace Strike To Run Against Rep. Farbstein | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/market-place-shifting-with-market-winds.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/cairo-reports-casualties.html | Cairo Reports Casualties | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/southerner-praises-nixon.html | Southerner Praises Nixon | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/senator-hartke-under-inquiry-denies-deal-for-a-contribution-senator.html | Senator Hartke Under Inquiry; Denies Deal for a Contribution | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/5yfar-extension-of-voting-rights-passed-by-senate-action-64-to-12.html | 5â€¾Ã„Â°YEAR EXTENSION OF VOTING RIGHTS PASSED BY SENATE | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/japan-group-in-bid-to-block-smelter-in-ryukyu-islands.html | Japan Group in Bid to Block Smelter in Ryukyu Islands | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/treasury-sets-sale-of-tax-bills-soon-treasury-plans-to-auction.html | Treasury Sets Sale Of Tax Bills Soon | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rikers-prisoners-on-hunger-strike-1500-protest-cut-in-time-off-for.html | RIKERS PRISONERS ON HUNGER STRIKE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sports-of-the-times-images-of-spring.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/80-trapped-two-hours-in-expo-70-cable-cars.html | 80 Trapped Two Hours In Expo '70 Cable Cars | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/us-court-allows-reduction-in-fees-dreyfus-fund-pays-court-sets-cut.html | U.S. Court Allows Reduction in Fees Dreyfus Fund Pays | True | By Craig Whitney | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/aft-president-sentenced-in-newark-school-strike.html | A.F.T. President Sentenced In Newark School Strike | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/china-frees-vessel-2-britons-are-held.html | CHINA FREES VESSEL; 2 BRITONS ARE HELD | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/vulcan-earnings-show-rise-for-69-profits-up-7-cents-a-share-as.html | VULCAN EARNINGS SHOW RISE FOR '69 | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/campus-in-buffalo-quiet-after-a-night-of-violent-clashes.html | Campus in Buffalo Quiet After a Night Of Violent Clashes | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/topics-settlement-not-victory-in-vietnam.html | Topics: Settlementâ€¦Â„Â®Not Victoryâ€¦Â„Â®in Vietnam | True | By Matthew B. Ridgway | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fanfanis-fateful-turn.html | Fanfani's Fateful Turn | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fulbright-reports-cia-confirms-use-of-laos-aid-cover.html | Fulbright Reports C.I.A. Confirms Use Of Laos Aid Cover | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/search-for-maryland-bomber-widens.html | Search for Maryland Bomber Widens | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/greek-guitar-duo-plays-handel-work.html | GREEK GUITAR DUO PLAYS HANDEL WORK. | True | Allen Hughes. | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/amex-continues-downward-slide-stocks-decline-for-6th-day-in-row-in.html | AMEX CONTINUES DOWNWARD SLIDE | True | By Alexander R. Hammer | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/deane-rucker-jr-to-wed-princess-jane-obolensky.html | Deane Rucker Jr. to Wed Princess Jane Obolensky | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/mrs-nixons-one-midiskirt-she-bought-it-just-for-fun.html | Mrs. Nixon's One Midiskirt: She Bought It â€¦Â„Â³Just for Funâ€¦Â„Â´ | True | By Bernardine Morris | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/vulcan-to-increase-caustic-soda-prices.html | VULCAN TO INCREASE CAUSTIC SODA PRICES | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/for-mens-fashion-alexanders-likes-white.html | For Men's fashion, Alexander's Likes White | True | By Angela Taylor | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/a-bilingual-school-reaching-truants-in-boston-bilingual-school-is.html | A Bilingual School Reaching Truants in Boston | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bank-of-london-revamped.html | Bank of London Revamped | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/military-role-seen.html | Military Role Seen | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/evin-j-cramer-planning-nuptials.html | Evin J. Cramer Planning Nuptials | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/burden-an-owner-of-village-voice-councilman-concedes-that-he-has.html | BURDEN AN OWNER OF VILLAGE VOICE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/eliot-letter-taken-without-approval-johnson-aide-says.html | Eliot Letter Taken Without Approval, Johnson Aide Says | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fulbright-scholarship-aide-arrested-in-athens.html | Fulbright Scholarship Aide Arrested in Athens | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/us-map-divides-laos-into-6-areas.html | U.S. Map Divides Laos Into 6 Areas | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/met-errors-help-cards-score-71-3-miscues-run-total-to-17-in-7.html | MET ERRORS HELP CARDS SCORE, 7â€šÃ„Â¹1 | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bridge-two-australians-taking-part-in-spring-nationals-on-coast.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/knick-playoffs-against-bullets-to-open-at-garden-march-26.html | Knick Playoffs Against Bullets To Open at Garden March 26 | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/record-stock-volume-a-factor-in-brokerage-crisis.html | Record Stock Volume a Factor in Brokerage Crisis | True | By Robert J. Cole | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/newark-policeman-killed-trying-to-thwart-holdup.html | Newark Policeman Killed Trying to Thwart Holdup | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/brokerage-house-decides-to-close-mcdonnell-cites-insufficient.html | BROKERAGE HOUSE DECIDES TO CLOSE | True | By Terry Robards | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/france-introducing-new-gasturbine-passenger-train-highspeed-service.html | France Introducing New Gasâ€šÃ„Â¹Turbine Passenger Train | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/florida-seeks-250million-in-damage-from-oil-slick.html | Florida Seeks $250â€šÃ„Â¹Million In Damage From Oil Slick | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/ruben-bendit.html | RUBEN BENDIT | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/antiques-enamels-of-the-year-1200-exhibition-helps-mark.html | Antiques: Enamels of â€šÃ„Â¹The Year 1200â€šÃ„Â¹Ã„ | True | By Marvin D. Schwartz | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/senator-asks-cut-in-cost-of-car-use-hart-urges-program-to-save.html | SENATOR ASKS CUT IN COST OF CAR USE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/jersey-reports-increase-in-jobless-roll-last-month.html | Jersey Reports Increase In Jobless Roll Last Month | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bronx-man-is-shot-in-head.html | Bronx Man Is Shot in Head | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/pipelines-to-expand.html | Pipelines to Expand | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/welburn-mayock-exdemocratic-aide.html | WELBURN MAYOCK, EXâ€šÃ‚Â°DEMOCRATIC AIDE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/dance-a-joffrey-prince-burton-taylor-appears-in-pas-des-deesses.html | Dance: A Joffrey Prince | True | By Clive Barnes | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/philadelphia-textile-beats-tenn-state-7665-in-final.html | Philadelphia Textile Beats Tenn. State, 76â€šÃ‚Â°65, in Final | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/saturday-night-specials.html | â€šÃ‚Â°Saturday Night Specialsâ€šÃ‚Â´ | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/school-board-candidates-stress-need-for-change.html | School Board Candidates Stress Need for Change | True | By Leonard Buder | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/autobahn-pileup-kills-4.html | Autobahn Pile_Up Kills 4 | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/article-1-no-title.html | Article 1 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/activity-is-slow-for-new-issues-only-six-companies-make-first.html | ACTIVITY IS SLOW FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/virginia-mccauley-fiancee-of-lawrence-f-mcgovern.html | Virginia McCauley Fiancee Of Lawrence F. McGovern | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/hornig-elected-head-of-brown-u.html | Hornig Elected Head of Brown U. | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/art-50-miro-etchings-in-color-recent-work-shown-at-the-modern-other.html | Art: 50 Miro Etchings in Color | True | By Grace Glueck | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/le-nozze-di-figaro-to-return-to-met-under-josef-krips.html | â€šÃ„Ã²Le Nozze di Figaroâ€šÃ„Ã´ To Return to Met Under Josef Krips | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sihanouk-leaves-paris.html | Sihanouk Leaves Paris | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/cambodia-orders-troops-of-hanoi-and-vietcong-out-disorders-in.html | CAMBODIA ORDERS TROOPS OF HANOI AND VIETCONG OUT | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/demand-sparks-copper-futures-consumers-are-spurred-to-buy-by-tight.html | DEMAND SPARKS COPPER FUTURES | True | By James J. Nagle | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fashion-show-to-help-hospital-league-here.html | Fashion Show to Help Hospital League Here | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/cancer-society-brunch.html | Cancer Society Brunch | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/the-oz-witch-recalls-a-happy-time.html | The â€šÃ„Ã²Ozâ€šÃ„Ã´ Witch Recalls a Happy Time | True | By Howard Thompson | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/top-film-and-shopping-center-is-proposed-for-west-42d-street.html | Top Film and Shopping Center Is Proposed for Weit 42d Street | True | By Alfred E. Clark | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/president-pays-a-surprise-visit-to-school-and-meets-a-minor-protest.html | President Pays a Surprise Visit to School and Meets a Minor Protest | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/new-material-is-reported-in-memories-of-computers.html | New Material Is Reported In Memories of Computers | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/edith-lowry-72-farm-labor-aide-early-voice-in-arousing-us-to.html | EDITH LOWRY, 72, FARM LABOR AIDE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/woodard-afl-president-turns-in-his-resignation.html | Woodard, A.F.L. President, Turns in His Resignation | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rumanian-hostility-to-bloc-maneuvers-reported-weakened.html | Rumanian Hostility To Bloc Maneuvers Reported Weakened | True | By Paul Hofmann Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/excerpts-from-nixons-message-on-pension-funds.html | Excerpts From Nixon's Message on Pension Funds | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/alfred-v-verville-airplane-designer.html | ALFRED V. VERVILLE, AIRPLANE DESIGNER | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/5th-person-charged-in-yablonski-deaths.html | 5TH PERSON CHARGED, IN YABLONSKI DEATHS, | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/shift-of-wind-today-may-send-oil-into-gulf-wildlife-refuge.html | Shift of Wind Today May Send Oil Into Gulf Wildlife Refuge | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/bill-on-disaster-aid-planned.html | Bill on Disaster Aid Planned | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/floridians-lose-to-nets-112102.html | FLORIDIANS LOSE TO NETS, 112â€šÃ„ï£¿Ã‚102 | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/acquisition-set-by-bankers-life-accord-with-fidelity-corp-holding.html | ACQUISITION SET BY BANKERS LIFE | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/antiques-dealer-is-accused-of-smuggling-chinese-art.html | Antiques Dealer Is Accused Of Smuggling Chinese Art | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/honora-b-haley-prospective-bride.html | Honora B. Haley Prospective Bride | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/2d-meeting-also-set-for-brandt-and-stoph.html | 2d Meeting Also Set For Brandt and Stoph | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/envoy-of-israel-is-home-from-us-rabin-meets-leaders-amid-reports-of.html | ENVOY OF ISRAEL IS HOME FROM U.S. | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/screen-story-of-western-civilization-bbc-series-begins-14program.html | Screen: Story of Western Civilization | True | By Roger Greenspun | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/seattle-bidders-turn-the-tables-businessmen-wont-repeat-proposal-to.html | SEATTLE BIDDERS TURN THE TABLES | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sonic-vibrations-give-massage-relief-of-tensions-in-a-special-tub.html | Sonic Vibrations Give Massage | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/navy-wrestlers-pin-8-foes-to-take-lead.html | NAVY WRESTLERS PIN 8 FOES TO TAKE LEAD | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/albert-backs-drive-on-house-seniority.html | ALBERT BACKS DRIVE ON HOUSE SENIORITY | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/4day-rally-ends-on-london-board.html | 4â€šÃ„Â°DAY RALLY ENDS ON LONDON BOARD | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/mayor-calls-for-us-curbs-as-bomb-scares-continue-mayor-calls-for-us.html | Mayor Calls for U.S. Curbs As Bomb Scares Continue | True | By Homer Bigart | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/weber-bowls-279-game-to-gain-a-spot-in-finals.html | Weber Bowls 279 Game to Gain a Spot in Finals | True | By Murray Crass | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/college-names-mrs-meyner.html | College Names Mrs. Meyner | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sonics-winners-in-oregon-115103-knicks-need-one-victory-to-clinch.html | SONICS WINNERS IN OREGON, 115â€šÃ„Â°103 | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/chen-leads-indian-golf.html | Chen Leads Indian Golf | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/close-attention-is-second-in-dash-leads-virginia-delegate-by-4.html | CLOSE ATTENTION IS SECOND IN DASH | True | By Joe Nichols | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/lainie-kazan-displays-own-vital-song-style.html | Lainie Kazan Displays Own Vital Song Style | True | By John S. Wilson | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/market-extends-sluggish-decline-glamour-sector-continues-weak-as.html | MARKET EXTENDS SLUGGISH DECLINE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/police-cars-bombed.html | Police Cars Bombed | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/us-suit-fights-heat-pollution-justice-department-acts-to-protect.html | U.S. SUIT FIGHTS HEAT POLLUTION | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/fire-officers-petition-to-represent-chaplains.html | Fire Officers Petition To Represent Chaplains | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/four-games-on-tap-here-today-in-national-invitation-tourney.html | Four Games on Tap Here Today In National Invitation Tourney | True | By Sam Goldaper | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/kroger-company-elects-president.html | Kroger Company Elects President | True | James P. Herring | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/an-enemy-hospital-reported-captured.html | AN ENEMY HOSPITAL REPORTED CAPTURED | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/alec-clunes-dies-london-producer.html | ALEC CLUNES DIES, LONDON PRODUCER | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/miss-hios-explores-piano-literature.html | MISS HIOS EXPLORES PIANO LITERATURE | True | Peter G. Davis. | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/world-panel-urged-to-fight-environment-threat.html | World Panel Urged to Fight Environment Threat | True | By David Bird | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/soviet-denounces-report-of-a-split-assails-vienna-dispatches-of.html | SOVIET DENOUNCES REPORT OF A SPLIT | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/seale-in-connecticut-for-murder-trial.html | Seale in Connecticut for Murder Trial | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/italian-scalpers-get-96-for-big-soccer-match.html | Italian Scalpers Get $96 For Big Soccer Match | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/czech-diplomats-warned-by-party-an-attack-on-opportunism-abroad-is.html | CZECH DIPLOMATS WARNED BY PARTY | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rich-besoyan-author-of-mary-sunshine-dead.html | Rick Besoyan, Author of â€šÃ„Â¢Mary Sunshine,â€šÃ„Â¢ Dead | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/russians-launch-another.html | Russians Launch Another | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/prince-in-moscow.html | Prince in Moscow | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/810millio n-french-credit-given-soviet-for-equipment.html | $810â€šÃ„Â¢Million French Credit Given Soviet for Equipment | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sociologists-subterranean-newsletter-takes-a-poke-at-pomposity.html | Sociologist's Subterranean Newsletter, Takes a Poke at Pomposity | True | By Israel Shenker | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/loan-of-3-us-subs-to-taiwan-is-asked-a-loan-of-3-subs-to-taiwan.html | Loan of 3 U.S. Subs To Taiwan Is Asked | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rise-in-corn-planting-expected-crop-survey-finds-wheat-cut.html | Rise in Corn Planting Expected; Crop Survey Finds Wheat Cut | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/peace-corpsmen-in-turkey-are-given-chance-to-resign.html | Peace Corpsmen in Turkey Are Given Chance to Resign | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/he-designed-expo-70-symbol-and-chairs-with-pet-names.html | He Designed Expo '70 Symbol and Chairs With Pet Names | True | By Alice Shabecoff Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/czech-party-ousts-pavel.html | Czech Party Ousts Pavel | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/psc-orders-trim-in-tolls-for-coin-call.html | P.S.C. Orders Trim in Tolls For Coin Call | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/rovers-deliver-a-march-17-elan-makem-and-kennedy-add-zest-to.html | ROVERS DELIVER A MARCH 17 ELAN | True | John S. Wilson. | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/weightthrower-protests-eli-ban-teammate-hare-joins-nosa-winzenried.html | WEIGHTâ€šÃ„Â°THROWER PROTESTS ELI BAN | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/johnson-returns-to-his-ranch-after-treatment-of-chest-pains.html | Johnson Returns to His Ranch After Treatment of Chest Pains | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/collins-exastronaut-on-first-state-department-trip.html | Collins, Exâ€šÃ„Â°Astronaut, on First State Department Trip | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/graebner-scott-advance-in-empire-state-tennis-new-rochelle-ny-march.html | Graebner, Scott Advance In Empire State Tennis | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/aretz-and-bettendorf-shatter-meet-records-in-eastern-swim.html | Aretz and Bettendorf Shatter Meet Records in Eastern Swim | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/hundreds-battle-in-racial-clash-at-a-junior-high-in-jacksonville.html | Hundreds Battle in Racial Clash At a Junior High in Jacksonville | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/mccovey-to-be-treated-for-inflammation-of-retina.html | McCovey to Be Treated For Inflammation of Retina | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/snow-adds-christmas-air-as-expo-opens-in-osaka.html | Snow Adds Christmas Air As Expo Opens in Osaka | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/tax-in-pennsylvania-repealed-in-3-days.html | TAX IN PENNSYLVANIA REPEALED IN 3 DAYS | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/villanova-choice-to-beat-bonnies-wildcats-given-slight-edge-in-ncaa.html | VILLANOVA CHOICE TO BEAT BONNIES | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/12000-fine-levied-in-jersey-pollution.html | $12,000 FINE LEVIED IN JERSEY POLLUTION | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/paris-bans-rallies-jails-20-militants.html | PARIS BANS RALLIES, JAILS 20 MILITANTS | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/a-medical-telecast-on-large-screens-links-2-continents.html | A Medical Telecast On Large Screens Links 2 Continents | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/folk-songs-offered-by-jaime-brockett.html | FOLK SONGS OFFERED BY JAIME BROCKETT | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/cornell-six-tops-harvard-by-65-clarkson-downs-bu-54-in-ecac.html | CORNELL SIX TOPS HARVARD BY 6â€šÃ„Â¢5 | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/protecting-the-right-to-vote.html | Protecting the Right to Vote | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/jersey-orders-western-union-to-expand-messenger-delivery-jersey.html | Jersey Orders Western Union To Expand Messenger Delivery | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/mrs-enwall-roger-paget-are-married.html | Mrs. Enwall, Roger Paget Are Married | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/nixon-urges-law-for-protection-of-pension-plans-asks-broader-power.html | NIXON URGES LAW FOR PROTECTION OF PENSION PLANS | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/south-vietnamese-see-pope.html | South Vietnamese See Pope | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/building-to-give-us-a-shock-of-delight.html | Building to Give Us a Shock of Delight | True | By Anthony Lewis | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/ann-black-gains-3d-us-ski-title-taylor-leads-59-rivals-to-take.html | ANN BLACK GAINS 3D U.S. SKI TITLE | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/students-protest-on-albany-campus.html | STUDENTS PROTEST ON ALBANY CAMPUS | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/books-of-the-times-the-decline-and-fall-of-the-soviet-union.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/sophie-treadwell-wrote-machinal.html | SOPHIE TREADWELL; WROTE â€šÃ„Ã²MACHINALâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/telecommunications-policy.html | Telecommunications Policy | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/police-going-to-chicago-to-hunt-miss-wilkerson.html | Police Going to Chicago To Hunt Miss Wilkerson | True | By Douglas Robinson | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/zionists-invited-to-a-luncheon.html | Zionists Invited To a Luncheon | True | | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-14 | 1970-03-14 | https://www.nytimes.com/1970/03/14/archives/kennedy-expansion-into-bay-studied-academy-of-sciences-to-study.html | Kennedy Expansion Into Bay Studied | True | By Robert Lindsey | 1998-02-02 | RE0000776761 | B00000570000 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/coast-guard-bids-auxiliary-build-membership-3fold-rise-goal-in.html | Coast Guard Bids Auxiliary Build Membership | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/soaring-tips-from-eastern-eastern-air-lines-gives-highlevelsoaring.html | Soaring Tips From Eastern | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-11-no-title.html | Article 11 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/syracuse-gets-bowling.html | Syracuse Gets Bowling | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/marjories-kitchen-is-engaged-to-lieut-michael-j-fitzsimons.html | Marjorie S. Kitchen Is Engaged To Lieut. Michael J. FitzSimons | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-2-no-title.html | Article 2 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bent-and-miss-middleton-win-ski-writers-awards.html | Bent and Miss Middleton Win Ski Writers' Awards | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/rowe-wickspace-bruins-offense-each-scores-26-paints-as-ucia-gains.html | ROWE, WICKS PACE BRUINS' OFFENSE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sparring-starts-for-car-parleys-gm-may-be-the-target-if-july.html | SPARRING STARTS FOR CAR PARLEYS | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-york-parking-operators-say-profits-dented.html | New York Parking Operators Say Profits Dented | True | By Alexander R. Hammer | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dutch-speed-skater-sets-womens-world-1500-mark.html | Dutch Speed Skater Sets Women's World 1,500 Mark | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/science-drowning-in-waste-vaporize-it-by-fusion.html | Science | True | &#8212;Harry Schwartz | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/exploring-the-sexual-wilderness-exploring.html | Exploring The Sexual Wilderness | True | By Mary Perkins Ryan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/even-split-found-in-views-on-war-gallup-says-about-half-now-favor.html | EVEN SPLIT FOUND IN VIEWS ON WAR | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/vermont-beats-bowdoin-41-in-final-of-college-hockey.html | Vermont Beats Bowdoin, 4â€šÃ„Â°1, In Final of College Hockey | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/presenting-the-very-recent-past-the-very-recent-past.html | Presenting The Very Recent Past | True | By Margaret Mead | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/miss-marialice-williams-plans-marriage-to-f-darron-carter.html | Miss Marialice Williams Plans Marriage to F. Darron Carter | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/for-better-or-for-worse-birmingham-jane-austen-said-it-sounded.html | For Better or for Worse, Birmingham (Jane Austen Said It Sounded â€šÃ„Ã²Direfulâ€šÃ„Ã´) Is Changing | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/peter-rabbit-lives-at-laughing-brook.html | Peter Rabbit Lives at Laughing Brook | True | By Richard Shanor | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/maxine-spitzer-fiancee-of-peter-dempf.html | Maxine Spitzer Fiancee of Peter Dempf | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-penn-central-cut-in-service-delayed.html | A PENN CENTRAL CUT IN SERVICE DELAYED | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/wood-field-and-stream-stranded-off-the-mainland-three-marooned.html | Wood, Field and Stream: Stranded Off the Mainland | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kerr-finds-feiffer-feiffer-funniest.html | Kerr Finds Feiffer â€šÃ„Ã²Funniestâ€šÃ„Ã´ | True | â€‹Walter Kerr | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-heros-record-of-the-part-he-played-in-his-own-epic-thomas-wolfe.html | The hero's record of the part he played in his own epic | True | By Robert Gorham Davis | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/two-critics-of-the-new-hedda-gabler.html | Two Critics of the New Hedda Gabler | True | By Eli Siegel | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/theater-in-london-the-greatest-actor.html | Theater in London | True | By Martin Esslin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/taking-the-politics-out-of-open-access.html | Taking the Politics Out of â€šÃ„Ã²Open Accessâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/israeli-commandos-attack-across-suez-israel-reports-commando-attack.html | Israeli Commandos Attack Across Suez | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/headliners-lindys-journal.html | Headliners | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-york-offtrack-betting-a-grand-illusion.html | New York | True | â€”Steve Cady | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/and-the-palestinian-problem.html | ...and the Palestinian Problem | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/defusing-laos.html | Defusing Laos | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/collins-lotz-share-golf-lead-on-207s-collins-and-lotz-scare-golf.html | Collins, Lotz Share Golf Lead on 207's | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/jeanne-e-blank-becomes-bride-of-phillip-miller.html | Jeanne E. Blank Becomes Bride Of Phillip Miller | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sammis-and-gray-retain-platform-tennis-crown.html | Sammis and Gray Retain Platform Tennis Crown | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/vatican-asks-support-for-pope-on-celibacy.html | Vatican Asks Support For Pope on Celibacy | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/coins-american-heritage-to-be-emphasized.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/notre-dame-students-elect-a-negro-and-a-protestant.html | Notre Dame Students Elect A Negro and a Protestant | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/limongello-hits-winning-note-to-tune-of-7500-in-bowling.html | Limongello Hits Winning Note To Tune of $7,500 in Bowling | True | By Murray Crass | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/fellinis-magical-mystery-tour-fellinis-magical-mystery-tour.html | Fellini's Magical Mystery Tour | True | By Vincent CanBY | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/parasol-pete-fords-derby-candidate-takes-challedon-at-pimlico-by.html | Parasol Pete, Ford's Derby Candidate, Takes Challedon at Pimlico by Nose | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/marquette-utah-reach-nit-quarterfinals-marquette-utah-advance-in.html | Marquette, Utah Reach N.I.T. Quarterfinals | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/strawberries-at-home.html | Strawberries At Home | True | By George L. Slate | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/andra-sanders-is-wed.html | Andra Sanders Is Wed | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/beard-and-four-others-enter-colonial-invitation.html | Beard and Four Others Enter Colonial Invitation | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/child-experts-find-development-of-knowledge-stressed-at-expense-of.html | Child Experts Find Development of Knowledge Stressed at Expense of Social and Emotional Growth | True | By Nancy Hicks | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/roller-derby-is-whirling-back-for-day.html | Roller Derby Is Whirling Back for Day | True | By Al Harvin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mrs-frederic-bierhoff.html | MRS. FREDERIC BIERHOFF | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/list-of-forthcoming-entertainment-benefit-parties.html | List of Forthcoming Entertainment Benefit Parties | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/architecture-prophet-in-the-desert.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/rockets-beaten-knicks-win-119103-gain-first-eastern-crown-since.html | ROCKETS BEATEN | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/gambino-is-called-heir-to-genovese-as-boss-of-bosses-gambino-called.html | Gambino Is Called Heir to Genovese As â€šÃ„Ã²Boss of Bossesâ€šÃ„Ã´ | True | By Charles Grutzner | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/computer-to-speed-airport-baggage.html | Computer to Speed Airport Baggage | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/knicks-climb-back-to-first-place-took-blood-sweat-and-tears-plus-16.html | Knicks' Climb Back to First Place Took Blood, Sweat and Tears Plus 16 Years | True | Leonard Koppett | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/gis-can-count-the-days-saigons-men-just-serve-gis-can-count-the.html | G.I.'s Can Count the Days; Saigon's Men Just Serve | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/speaking-of-books-great-novels.html | Speaking of Books: | True | By Sean O'Faolain | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/yale-keeps-title-in-polo-22-to-10-takes-final-fourth-year-in-row.html | YALE KEEPS TITLE IN POLO, 22 TO 10 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-opens-a-fight-on-unsafe-tires-many-rejects-turning-up-on-autos.html | U.S. OPENS A FIGHT ON UNSAFE TIRES | True | By John D. Morris Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/four-homes-but-none-where-he-was-born-man-with-four-homes.html | Four Homes But None Where He Was Born | True | By Raymond Ericson | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/he-had-strength-bred-into-him-and-knocked-into-him.html | He had strength bred into him and knocked into him | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/masterson-and-morgan-gain-final-of-35er-tennis-here.html | Masterson and Morgan Gain Final of 35er Tennis Here | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mamaroneck-beats-riverside-in-frostbite-sailing-match-51.html | Mamaroneck Beats Riverside In Frostbite Sailing Match, 5â€šÃ„Â¹1 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/church-council-reviews-policies-group-here-is-seeking-to-represent.html | CHURCH COUNCIL REVIEWS POLICIES | True | &#8208;Walter Kerr | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/fears-fulfilled-as-big-broker-fails-longstanding-wall-st-fears.html | Fears Fulfilled as Big Broker Fails | True | By Terry Robards | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/france-may-act-to-curb-car-fatalities.html | France May Act to Curb Car Fatalities | True | By John L. Hess Special to The New York Tiimes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kidnapping-diplomats-is-becoming-a-latin-custom-canadians-begin-to.html | Kidnapping Diplomats Is Becoming A Latin Custom | True | &#8212;Juan de Onis | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/martha-l-johnson-is-betrothed.html | Martha L. Johnson Is Betrothed | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cowboys-sign-4-players.html | Cowboys Sign 4 Players | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/job-changes-anaconda-wire-elects-vice-president-for-finance.html | Job Changes: | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/tax-revenues-from-liquor-up.html | Tax Revenues From Liquor Up | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-plan-to-aid-teacher-training-college-students-in-slums-would-be.html | U.S. PLAN TO AID TEACHER TRAINING | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/3d-blast-victim-is-found-in-ruins-of-townhouse-a-third-blast-victim.html | 3d Blast Victim Is Found In Ruins of Townhouse | True | By Robert D. McFadden | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/texas-takes-team-title-in-college-golf-tourney.html | Texas Takes Team Title In College Golf Tourney | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/yugoslavia-mine-explosion-kills-38-beginning-work.html | Yugoslavia Mine Explosion Kills 38 Beginning Work | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/utilities-gird-to-avert-blackouts-utilities-gird-to-avert-blackouts.html | Utilities Gird to Avert Blackouts | True | By Gene Smith | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mcmillian-dotson-named-to-allâ€šÃ„Â°ivy-league-team.html | McMillian, Dotson Named To Allâ€šÃ„Â°Ivy League Team | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/27-valuable-oriental-carpets-stolen-from-a-mansion-on-li.html | 27 Valuable Oriental Carpets Stolen From a Mansion on L.I. | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/measure-is-voted-in-ceylon-to-start-mahaveli-project.html | Measure Is Voted in Ceylon To Start Mahaveli Project | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-4-no-title.html | Article 4 â€šÃ„Â·â€šÃ„Â° No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/leonard-busch-to-wed-lois-beth-livingston.html | Leonard Busch to Wed Lois Beth Livingston | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/court-rejects-intervention-by-judges-in-chicago-case.html | Court Rejects Intervention By Judges in Chicago Case | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-week-in-dance.html | The Week in Dance | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cornell-lacrosse-coach-says-ivy-should-be-the-toughest-league.html | Cornell Lacrosse Coach Says Ivy Should Be the Toughest League | True | By John B. Forbes | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-stop-in-belgium-can-be-more-than-a-crossroads-rest.html | A Stop in Belgium Can Be More Than A Crossroads Rest | True | By Henri Schoup | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/st-bonaventure-ousts-villanoya.html | ST. BONAVENTURE OUSTS VILLANOYA | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/manila-fighting-foodcost-spiral-many-items-already-beyond-reach-of.html | MANILA FIGHTING FOODâ€šÃ„Â³COST SPIRAL | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/hawks-top-rangers-74-to-tie-for-second-place-late-hawk-goals-top.html | Hawks Top Rangers, 7â€šÃ„Â³4, To Tie for Second Place | True | By Dave Anderson Special to The New York Times. | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-sun-rises-on-expo-70.html | The Sun Rises on Expo '70 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/barbara-griggs-plans-marriage.html | Barbara Griggs Plans Marriage | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/miss-debow-jersey-bride.html | Miss DeBow Jersey Bride | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/moynihans-memos-the-political-danger-of-thinking.html | Moynihan's Memos: The Political Danger of Thinking | True | &#8208;E. W. Kenworthy | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/symphony-and-rock-forget-it-rock-doesnt-relate.html | Symphony And Rock? Forget It | True | By Albert Goldman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-14-no-title.html | Article 14 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/politics-a-laugh-at-gridiron-fete-newsmen-lampoon-officials-at-85th.html | POLITICS A LAUGH AT GRIDIRON FETE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/students-to-make-amends.html | Students to Make Amends | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/eisenbud-suggests-recycling-of-newsprint-to-cut-pollution.html | Eisenbud Suggests Recycling Of Newsprint to Cut Pollution | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/personality-imported-us-quarterback-directs-brinco.html | Personality: | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/27-killed-and-32-injured-in-bus-crash-in-mexico.html | 27 Killed and 32 Injured In Bus Crash in Mexico | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/norse-treat.html | Norse treat | True | By Jean Hewitt | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/chess-a-potpourri-of-dynamic-offensives.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/war-now-a-fact-of-life-in-secure-laotian-town.html | War Now a Fact of Life In Secure Laotian Town | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-seagrave-hospital-burma-surgeon-honored-in-dedication-of-a.html | New Seagrave Hospital | True | By Howard A. Rusk, M.D. | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-judge-upholds-controversial-philadelphia-plan-to-increase-hiring.html | U.S. Judge Upholds Controversial Philadelphia Plan to Increase Hiring of Minorities in Building Industry | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/it-is-frighteningly-easy-to-hate.html | â€šÃ„ÏIt Is Frighteningly Easy to Hateâ€šÃ„Ã´ | True | By Ellen Holly | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/craig-wood-to-wed-miss-lindsey.html | Craig Wood to Wed Miss Lindsey | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/diefenbaker-criticizes-treatment-of-eskimos.html | Diefenbaker Criticizes Treatment of Eskimos | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/stock-deal-offered.html | Stock Deal Offered | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/exploring-ireland-in-a-wagon-brings-out-the-gypsy-in-visitors.html | Exploring Ireland in a Wagon Brings Out the Gypsy in Visitors | True | By Richard Erdes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mr-obrien-the-man-who-played-godplus-the-man-who-played-godplus.html | Mr. O'Brien, the Man Who Played Godâ€šÃ„Ã´Plus | True | By Walter Kerr | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-10-no-title.html | Article 10 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/boston-pee-wee-six-wins.html | Boston Pee Wee Six Wins | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/filipino-church-under-broad-fire-catholics-also-split-within-social.html | FILIPINO CHURCH UNDER BROAD FIRE | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/nyu-wins-intercollegiate-3weapon-fencing-title-for-record-18th-time.html | N. Y. U. Wins Intercollegiate 3 â€šÃ„Ã´ Weapon Fencing Title for Record 18th Time | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/long-island-ac-defeats-brown-in-lacrosse-by-117.html | Long Island A.C. Defeats Brown in Lacrosse by 11â€šÃ„Â°7 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/scriabin-thought-young.html | Scriabin Thought Young | True | By Allen Hughes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/alleged-obscenities-in-campus-publications-lead-australia-to.html | Alleged Obscenities in Campus Publications Lead Australia to Examine Radicalism Among Her Students | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/letters-letters.html | Letters | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-school-elects-clark.html | New School Elects Clark | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-world-us-and-russia-the-argument-in-clearspeak-on-arms-on-the.html | The World | True | &#8212;Graham Hovey | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pennsville-wins-2-titles-in-new-jersey-wrestling.html | Pennsville Wins 2 Titles In New Jersey Wrestling | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/reagan-starts-drive-with-vigor-defends-his-rule-assails-unruh-and.html | REAGAN STARTS DRIVE WITH VIGOR | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-12-no-title.html | Article 12 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pentagon-urges-nixon-to-reject-71-end-to-draft-it-proposes-a.html | PENTAGON URGES NIXON TO REJECT '71 END TO DRAFT | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/palmer-and-miss-boydstun-take-titles-in-national-skiing.html | Palmer and Miss Boydstun Take Titles in National Skiing Championships | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/brazilian-plane-crashes-at-sea-killing-37-of-40.html | Brazilian Plane Crashes At Sea, Killing 37 of 40 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ambassador-jarringsreturn.html | Ambassador Jarring's Return... | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/little-is-big.html | Little is big | True | By Mary Ann Crenshaw | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/5-dead-in-quakes-in-iran.html | 5 Dead in Quakes in Iran | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/eight-named-to-intrepid-crew-for-americas-cup-trials-experienced.html | Eight Named to Intrepid Crew for America's Cup Trials | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/niagara-to-retire-no23-as-a-tribute-to-murphy.html | Niagara to Retire No. 23 As a Tribute to Murphy | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pathet-lao-peace-plan-is-assailed-by-saigon.html | Pathet Lao Peace Plan Is Assailed by Saigon | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-18-no-title.html | Article 18 â€šÃ„â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/news-of-the-realty-trade-owners-seeking-516million-in-east-side.html | News of the Realty Trade | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/customs-crackdown-on-drugs-may-fray-us-welcome-mat.html | Customs'Crackdown On Drugs May Fray U. S. Welcome Mat | True | By Paul J. C. Friedlander | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/horse-transportation-ends-in-british-army.html | Horse Transportation Ends in British Army | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/poultry-supplies.html | Poultry Supplies | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/carr-is-named-top-player.html | Carr Is Named Top Player | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/200-jewish-youths-enroll-in-seminar-one-of-goals-is-to-curb-rise-in.html | 200 JEWISH YOUTHS ENROLL IN SEMINAR | True | By Irving Spiegel | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kathleen-menz-to-be-married.html | Kathleen Menz To Be Married | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mrs-allport-has-child.html | Mrs. Allport Has Child | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/okla-state-golfers-win.html | Okla. State Golfers Win | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/australian-state-plagued-by-mice-in-wheat-fields.html | Australian State Plagued By Mice in Wheat Fields | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/jordan-promises-aid-in-air-safety-premier-offers-cooperation-to-end.html | JORDAN PROMISES AID IN AIR SAFETY | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/washington-the-weakness-of-violence.html | Washington: The Weakness of Violence | True | By James Reston | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/papick-wins-barrel-jump.html | Papick Wins Barrel Jump | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/suburbia-in-new-guinea-ulcers-neurosis-adultery.html | Suburbia in New Guinea: ulcers, neurosis, adultery... | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/boatmen-pollution-pawns-find-channel-for-reply.html | Boatmen, Pollution Pawns, Find Channel for Reply | True | By Parton Keese | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/red-cross-to-end-role-in-ibo-area-nigerian-government-starts.html | RED CROSS TO END ROLE IN IBO AREA | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ben-hale-golden-expublisher-of-chattanooga-times-59-dies.html | Ben Hale Golden, Exâ€šÃ„Â³Publisher Of Chattanooga Times, 59, Dies | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/nixon-does-what-he-said-he-wouldnt.html | Nixon Does What He Said He Wouldn't | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/monika-paul-fiancee-of-physician.html | Monika Paul Fiancee of Physician | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/in-floridas-cassadaga-the-mediums-are-the-message.html | In Florida's Cassadaga The Mediums Are the Message | True | By Nancy Beth Jackson | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/planner-decries-waste-of-land-in-the-suburbs-planner-decries.html | Planner Decries Waste Of Land in the Suburbs | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/three-traditions-of-christian-spirituality.html | Three traditions of Christian spirituality | True | By W. T. Noon | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/concerns-sadly-tally-cyclamate-costs.html | Concerns Sadly Tally Cyclamate Costs | True | By James J. Nagle | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/letters-we-exist-while-they-live.html | Letters: â€šÃ„Â²We Exist, While They Liveâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/palm-springs-society-tranquility-despite-gogo-reputation.html | Palm Springs Society: Tranquility, Despite Goâ€šÃ„Â³Go Reputation | True | By Charlotte Curtis Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/indias-newest-lure-is-as-big-as-the-himalayas.html | India's Newest Lure Is as Big as The Himalayas | True | By Kasturi Rangan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/child-for-mrs-gilbert.html | Child for Mrs. Gilbert | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/referral-difficulties-and-students-fears-slowing-drug-counseling-at.html | Referral Difficulties and Students' Fears Slowing Drug Counseling at C.C.N.Y. | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/son-to-the-rh-beaties.html | Son to the R. H. Beaties | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/draft-foe-is-released.html | Draft Foe Is Released | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/canadiens-get-four-goals-in-last-period-and-snap-blues-streak-at.html | Canadiens Get Four Goals in Last Period and Snap Blues' Streak at Five, 6â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/engagements.html | Engagements | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-year-in-judaism-judaism.html | The Year In Judaism | True | By Eugene B. Borowitz | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sports-of-the-times-the-batting-champion.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/hanois-new-gospel-for-laos-and-vietnam.html | Hanoi's New Gospel for Laos and Vietnam | True | &#8212;Terence Smith | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mary-latter-fiancee-of-richard-m-cohen.html | Mary Latter Fiancee Of Richard M. Cohen | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ota-sik-czech-in-exile-sees-return-to-tight-party-control.html | Ota Sik, Czech in Exile, Sees Return to Tight Party Control | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-translation-of-the-bible-due-11-churches-and-religious-bodies.html | NEW TRANSLATION OF THE BIBLE DUE | True | By Edward B. Fiske | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/army-manhattan-triumph-knicks-clinch-crown-liquori-beaten-in-mile.html | ARMY, MANHATTAN TRIUMPH | True | By Leonard Koppett | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/when-all-things-began-the-word-was-english-bible.html | â€šÃ„Â²When all things began, the word... wasâ€šÃ„Â´ | True | By Robert M. Grant | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bavier-heads-yacht-awards-panel.html | Bavier Heads Yacht Awards Panel | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-shows-signs-of-concern-over-effect-of-9year-defoliation-program.html | U. S. Shows Signs of Concern Over Effect of 9 â€šÃ„Â²Year Defoliation Program in Vietnam | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/for-black-conductors-a-future-or-frustration-a-future-for-black.html | For Black Conductors, A Future? Or Frustration? | True | By Allen Hughes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kentucky-ousted-by-jacksonville-wildcats-upset-in-mideast-regional.html | KENTUCKY OUSTED BY JACKSONVILLE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sojourner-from-country-finds-new-mood-in-city-sojourner-finds-a.html | Sojourner From Country Finds New Mood in City | True | By Brooks Atkinson | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/carruthers-takes-100mile-cycle-race.html | CARRUTHERS TAKES 100â€šÃ„Â²MILE CYCLE RACE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/miss-stephanie-ann-frankum-engaged-to-dennis-e-robich.html | Miss Stephanie Ann Frankum Engaged to Dennis E. Robich | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/scholastic-press-awards-70-prizes.html | SCHOLASTIC PRESS AWARDS '70 PRIZES | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mrs-george-buchanan-71-edited-parents-magazine.html | Mrs. George Buchanan, 71, Edited Parents' Magazine | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sorensen-says-economics-is-principal-issue-and-odwyer-is-chief.html | Sorensen Says Economics Is Principal Issue and O'Dwyer Is Chief Rival in His Race for the Senate | True | By Clayton Knowles | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sugar-planters-adopt-reform-in-philippines.html | Sugar Planters Adopt Reform in Philippines | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ames-sheldon-to-be-married-this-june-to-james-r-bower.html | Ames Sheldon to Be Married This June to James R. Bower | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/state-plan-given-for-environment-governor-outlines-program-for.html | STATE PLAN GIVEN FOR ENVIRONMENT | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/for-early-vegetables.html | For Early Vegetables | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/las-vegas-hotels-reach-accord-on-ending-strike.html | Las Vegas Hotels Reach Accord on Ending Strike | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mrs-robin-l-flanders-is-bride-of-robert-grant-3d.html | Mrs. Robin L. Flanders Is Bride of Robert Grant 3d; | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/can-art-and-politics-mix-on-campus-can-art-and-politics-mix-on.html | Can Art and Politics Mix on Campus? | True | By David Copelin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/medicine-why-children-become-drug-addicts.html | Medicine | True | &#8208;Charlayne Hunter | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/criminal-cases-quashed-as-police-fail-to-show-up.html | Criminal Cases Quashed as Police Fail to Show Up | True | By Lesley Oelsner | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/spotlight-is-it-fair-to-perform-for-bonus.html | Spotlight: | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/michael-wins-run.html | MICHAEL WINS RUN | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-13-no-title.html | Article 13 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/economy-wont-lie-down-economy-wont-lie-down-and-follow-the-script.html | Economy Won't Lie Down | True | By Albert L. Kraus | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-reincarnation-of-john-monro-john-monro-a-dollar-bill-motivated.html | The Reincarnation | True | By Linda Greenhouse | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/harvard-five-picks-dover.html | Harvard Five Picks Dover | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/helicopter-report-changed.html | Helicopter Report Changed | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bomb-threat-against-wilson.html | Bomb Threat Against Wilson | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/religious-book-supplement-beyond-the-secular-city-secular-city.html | Religious Book Supplement | True | By Andrew M. Greeley | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cuban-youth-leader-tells-of-canefield-absenteeism.html | Cuban Youth Leader Tells Of Canefield Absenteeism | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/foe-repulsed-cairo-says.html | Foe Repulsed, Cairo Says | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/excerpts-from-4-bibles.html | Excerpts From 4 Bibles | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-19-no-title.html | SECTION 11 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/salems-chestnut-street.html | Salem's Chestnut Street | True | By Philip R. Smith Jr. | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/negroes-mourn-car-blast-victim-civil-rights-figures-attend.html | NEGROES MOURN CAR BLAST VICTIM | True | By Charlayne Hunter Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/art-in-london-a-look-at-the-other-rodin-by-norbert-lynton.html | Art in London | True | By Norbert Lynton | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bnai-brith-benefit.html | B'nai B'rith Benefit | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/boyles-troubles-are-still-ahead-of-him-nation.html | Boyle's Troubles Are Still Ahead Of Him | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-agency-hunts-sex-and-age-bias-aide-reports-a-crackdown-on-job.html | U.S. AGENCY HUNTS SEX AND AGE BIAS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-7-no-title.html | Article 7 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/british-navy-may-lose-traditional-bellbottoms.html | British Navy May Lose Traditional Bellbottoms | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/observers-yes-maureen-cross-where-is-a-knight.html | Observer: Yes, Maureen Cross, There Is a Knight | True | By Russell Baker | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/shopping-spree-in-hong-kong.html | Shopping Spree In Hong Kong | True | By Peggy Durdin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/foreign-affairs-a-gama-of-dominoes-begins.html | Foreign Affairs: A Game of Dominoes Begins | True | By C. L. Sulzberger | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/aretz-captures-3d-title-in-eastern-swimming-villanovas-star-breaks.html | Aretz Captures 3d Title in Eastern Swimming | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/saint-paul.html | Saint Paul | True | By Robert C. Dentan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/greeks-seek-to-reduce-skip-losses.html | Greeks Seek To Reduce Ship Losses | True | By Mario S. Modiano Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/in-the-nation-getting-rid-of-the-monkey.html | In The Nation: Getting Rid of the Monkey | True | By Tom Wicker | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/advertising-a-powerhouse-pr-practitioner-for-pr.html | Advertising: | True | By Philip H. Dougherty | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/souths-integrationists-gloomy-amid-gains-souths-integrationists.html | South's Integrationists Gloomy Amid Gains | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/thomas-conroy-73-of-cincinnati-reds.html | THOMAS,CONROY, 73, OF CINCINNATI REDS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/15000-income-is-foreseen-for-48-of-state-households-by-1980.html | $15,000 Income Is Foreseen for 48% of State Households by 1980 | True | By Peter Kihss | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/aba-ethics-code-nearly-finished-tentative-findings-will-be-made.html | A.B.A. ETHICS CODE NEARLY FINISHED | True | By Thomas P. Ronan | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/indian-pepper-gains.html | Indian Pepper Gains | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-9-no-title.html | Article 9 â€šÃ„Â´â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/an-ecologist-to-help-dig-waterway.html | An Ecologist to Help Dig Waterway | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ceylon-gains-10-cup-lead-before-darkness-halts-test.html | Ceylon Gains 1â€šÃ„Â°0 Cup Lead Before Darkness Halts Test | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/scripture-reading-voted.html | Scripture Reading Voted | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/stamps-womens-suffrage-issue.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/black-market-curb-imposed-in-saigon.html | BLACK MARKET CURB IMPOSED IN SAIGON | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/eccentric-genius-or-high-kitsch.html | Eccentric Genius or â€šÃ„Â²High Kitschâ€šÃ„Â´? | True | By John Canaday | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/writers-lampoon-and-harpoon-mayor-but-its-all-in-fun-city.html | Writers Lampoon and Harpoon Mayor, but It's All in Fun City | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/trustees-assess-yale-president-brewster-asked-university-to.html | TRUSTEES ASSESS YALE PRESIDENT | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/french-workers-boycott-sub.html | French Workers Boycott Sub | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/newsmen-at-un-elect.html | Newsmen at U.N. Elect | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/late-radio-listing.html | Late Radio Listing | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/law-and-order.html | Law and Order | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/china-opens-drive-on-rural-disease-snail-fever-fought-in-area-where.html | CHINA OPENS DRIVE ON RURAL DISEASE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dance-stylish-rather-than-serious.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-senate-holds-firm-on-voting-rights-in-the-south.html | The Senate Holds Firm On Voting Rights in The South | True | &#8212;John W. Finney | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/letters.html | Letters | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/greenland-building-falls.html | Greenland Building Falls | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/segregation-hit-by-rights-aides-antiintegration-of-left-and-right.html | Antiâ€šÃ„Â¹Integration of Left and Right Attacked at Parley | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/6-college-coaches-join-jersey-athletic-panel.html | 6 College Coaches Join Jersey Athletic Panel | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sweden-is-the-safest-place-to-have-a-baby-un-says.html | Sweden Is the Safest Place To Have a Baby, U.N. Says | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mets-top-red-sox-on-3â€šÃ„Â¹Run 6th-43-tug-ingraw-stars-mets-top-red-sox-on.html | Mets Top Red Sox On 3â€šÃ„Â¹Run 6th, 4â€šÃ„Â¹3; Tug M'Graw Stars | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/employee-of-clu-found-strangled.html | EMPLOYEE OF C.L.U. FOUND STRANGLED | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/anne-chalfant-is-married-to-cleric.html | Anne Chalfant Is Married to Cleric | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/strike-threat-is-increasing-pressure-for-apartment-rent-rises.html | Strike Threat Is Increasing Pressure for Apartment Rent Rises | True | By Damon Stetson | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-most-horrifying-organization-ever-invented-by-the-germans-the.html | The most horrifying organization ever invented by the Germans | True | By Gordon Craig | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/chicago-boosters-league-denies-pompidou-charge.html | Chicago Boosters League Denies Pompidou Charge | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bibles-pop-and-mini.html | Bibles : Pop and Mini | True | Mel Watkins. | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/fordham-fencers-triumph.html | Fordham Fencers Triumph | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/msgrsj-krasula-led-slovak-group.html | MSGR. S. J. KRASULA, LED SLOVAK GROUP | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/student-meeting-at-queens-rejects-open-enrollment.html | Student Meeting At Queens Rejects Open Enrollment | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/conservative-faction-of-jesuits-in-spain-seeking-independence.html | Conservative Faction of Jesuits In Spain Seeking Independence | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/midis-or-minis-girls-and-stores-dying-to-know-mini-midi-all-dying.html | Midis or Minis? Girls and Stores Dying to Know | True | By Isadore Barmash | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/xrays-new-gains-stir-controversy-deeper-probing-increases-cost-in.html | Xâ€šÃ„Â°RAY'S NEW GAINS STIR CONTROVERSY | True | By Lawrence K. Altman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/antiwar-bill-gains-in-massachusetts.html | ANTIWAR BILL GAINS IN MASSACHUSETTS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/for-young-readers.html | For Young Readers | True | Barbara Wersba | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/air-of-resignation-woodard-leaves-as-afl-president-with-super-bowl.html | Air of Resignation | True | By William N. Wallace | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/gardens-rosemary-for-remembrance.html | Gardens | True | By Charlotte N. Whiteley | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-man-who-did-and-didnt-want-to-be-president.html | The man who did and didn't want to be President | True | By Milton Viorst | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/summonses-given-cars-that-arent-upstaters-say-city-hounds-those-who.html | SUMMONSES GIVEN CARS THAT AREN'T | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/171-etony-captures-new-orleans-stake.html | 17â€šÃ„Â¹1 ETONY CAPTURES NEW ORLEANS STARE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-raises-milk-support.html | U.S. Raises Milk Support | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/schaefer-to-stage-auto-race-on-may-9.html | SCHAEFER TO STAGE AUTO RACE ON MAY 9 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/peter-schluter-becomes-fiance-of-miss-lamond.html | Peter Schluter Becomes Fiance Of Miss Lamond | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/autopollution-fight-takes-familiar-costly-turn.html | Autoâ€šÃ„Âª Pollution Fight Takes Familiar, Costly Turn | True | By John J. Abele | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/samizdat-is-russias-underground-press-russias-underground-press.html | Samizdat Is Russia' Underground Press | True | By Albert Parry | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/threat-to-nigeria-from-lassa-fever-found-to-be-over.html | Threat to Nigeria From Lassa Fever Found to Be Over | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/la-wiesen-to-marry-miss-judith-hofheimer.html | L. A. Wiesen to Marry Miss Judith Hofheimer | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/police-and-medical-findings-indicate-maryland-victims-were-carrying.html | Police and Medical Findings Indicate Maryland Victims Were Carrying a Bomb | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lawyers-conclude-war-protest-in-capital-nov-15-was-peaceful.html | Lawyers Conclude War Protest In Capital Nov. 15 Was Peaceful | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-1970-the-radical-underground-surfaces-with-a-fang.html | U. S. 1970: The Radical Underground Surfaces With a Bang | True | &#8208;Thomas R. Brooks | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pentagon-aide-deplores-us-lag-in-research.html | Pentagon Aide Deplores U. S. Lag in Research | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/town-vetoes-fluoridation.html | Town Vetoes Fluoridation | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/louise-ann-buckwalter-is-married.html | Louise Ann Buckwalter Is Married | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/point-of-view-housing-prospect-bleak-in-the-city.html | Point of View | True | By Charles J. Urstadt | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/asthmatics-to-benefit.html | Asthmatics to Benefit | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/hortons-experience-fills-gap-in-ranger-lineup-left-by-park.html | Horton's Experience Fills Gap In Ranger Lineâ€šÃ„Â°Up Left by Park | True | By Gerald Eskenazi | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-business-defense-cutbacks-hit-economy-of-boston-area.html | U.S. Business: | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/egypt-reports-plane-blast.html | Egypt Reports Plane Blast | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dynamite-blast-in-bolivia-kills-newspaper-publisher-and-wife.html | Dynamite Blast in Bolivia Kills Newspaper Publisher and Wife | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mountaintop-home-of-the-men-with-long-eyes.html | Mountaintop Home of â€šÃ„Âºthe Men With Long Eyesâ€šÃ„Â´ | True | By John V. Young | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/benjamin-spock-as-19thcentury-man.html | Benjamin Spock as 19thâ€šÃ„Â°century man | True | By Gloria Levitas | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/n-mexico-state-tops-drake-8978-collins-paoes-aggies-to-midwest.html | N. MEXICO STATE TOPS DRAKE, 87â€šÃ„Âº78 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/son-to-the-iovenkos.html | Son to the Iovenkos | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dance-a-joffrey-prince-burton-taylor-appears-in-pas-des-deesses.html | Dance: A Joffrey Prince | True | By Clive Barnes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-17-no-title.html | Article 17 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/wrestling-title-retained-by-navy.html | WRESTLING TITLE RETAINED BY NAVY | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/will-politics-call-the-tune-once-again.html | Will Politics Call the Tune Once Again? | True | By Jack Gould | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/amex-and-counter-lists-drop-in-sluggish-trading.html | Amex and Counter Lists Drop in Sluggish Trading | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/rose-bowl-shuns-nfl-title-game-pasadena-will-not-submit-bid-for.html | ROSE BOWL SHUNS N.F.L. TITLE GAME | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/long-private-schaefer-thrives-as-a-public-issue.html | Long Private, Schaefer Thrives as a Public Issue | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mclellan-hints-higher-f111-cost-he-says-hearings-on-plane-will.html | MCLELLAN HINTS HIGHER Fâ€šÃ„Â³111 COST | True | By Richard Within | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/city-school-board-honors-seven-negro-scholarship-winners.html | City School Board Honors Seven Negro Scholarship Winners | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/early-spring-bloom-display.html | Early Spring Bloom Display | True | By Edwin D. Carpenter | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-us-bridge-title-is-won-by-girl-19-pair-championships-decided-at.html | A U.S BRIDGE TITLE IS WON BY GIRL, 19 | True | By Alan Truscott Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/trinity-u-names-president.html | Trinity U. Names President | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/religion-protestant-urge-to-merge-its-not-that-easy.html | Religion | True | &#8212;Edward B Fiske | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/state-u-students-at-albany-protest.html | STATE U. STUDENTS AT ALBANY PROTEST | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/business-index-fell-in-week.html | Business Index Fell in Week | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/british-anniversaries.html | British Anniversaries | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/progress-in-iron-no-quick-flash.html | Progress in Iron No Quick Flash | True | By Robert Walker | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pro-basketball.html | Pro Basketball | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/victorian-for-moderns.html | Victorian for moderns | True | By Barbara Plumb | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/stephanie-w-nickerson-is-married.html | Stephanie W. Nickerson Is Married | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/moscow-says-deployment-of-mirv-in-june-could-threaten-the-arms.html | Moscow Says Deployment of MIRV in June Could Threaten the Arms Talks | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/wingate-defeats-clinton-for-title-secondhalf-press-forges-first.html | WINGATE DEFEATS CLINTON FOR TITLE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/theater-he-sings-he-dances.html | Theater: He Sings, He Dances. | True | By Clive Barnes | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/what-its-like-to-dig-in-new-lands-for-an-old-civilization-dilmun.html | What it's like to dig in new lands for an old civilization | True | By Leonard Cottrell | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/university-presidents-say-theyve-given-up-power.html | University Presidents Say They've Given Up Power | True | By William K. Stevens Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/peking-denounces-sato.html | Peking Denounces Sato | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/plaza-party-to-aid-salvation-army-youth-program.html | Plaza Party to Aid Salvation Army Youth Program | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mary-maddox-lawrence-hyde-to-wed-in-july.html | Mary Maddox, Lawrence Hyde To Wed in July | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/tugboat-pact-vote-is-today.html | Tugboat Pact Vote Is Today | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/karen-s-lando-to-wed-in-may.html | Karen S. Lando To Wedin May | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-3-no-title.html | Article 3 â€šÃ¹â€šÃ¹ No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/looking-to-summer.html | Looking to summer | True | By Patricia Peterson | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sickle-cell-anemia-yielding-its-secrets-to-researchers-a-biologist.html | Sickle Cell Anemia Yielding Its Secrets to Researchers | True | By Jane E. Brody | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/old-truths-and-modern-myths.html | Old truths and modern myths | True | By Thomas Howard | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/textile-exports-from-japan-rise.html | Textile Exports From Japan Rise | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/admirals-shield-triumphs-by-length-at-oaklawn-park.html | Admiral's Shield Triumphs By Length at Oaklawn Park | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/terlago-and-cool-hand-capture-divisions-of-san-felipe-handicap-on.html | Terlago and Cool Hand Capture Divisions of San Felipe Handicap on Coast | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/marilyn-hayes-is-married-here-to-ronald-barr.html | Marilyn Hayes Is Married Here To Ronald Barr | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/detroit-u-names-laymen.html | Detroit U. Names Laymen | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-ships-due-in-black-sea.html | U.S. Ships Due in Black Sea | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/yonkers-trot-won-by-style-setter-trinidad-hanover-captures-first.html | YONKERS TROT WON BY STYLE SETTER | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/javits-urges-us-to-reassess-its-policy-on-communist-china.html | Javits Urges U.S. to Reassess Its Policy on Communist China | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ¤â€šÃ¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/l-s-u-has-others-beside-maravich.html | L. S. U. Has Others Beside Maravich | True | By Sam Goldaper | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/railsback-wins-in-japan.html | Railsback Wins in Japan | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dr-herbert-morais-historian-author.html | DR. HERBERT MORAIS, HISTORIAN, AUTHOR | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-sports-editors-mailbox.html | THE SPORTS EDITOR'S MAILBOX | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/tuesday-primary-to-test-daley-grip.html | Tuesday Primary to Test Daley Grip | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/theft-is-harbinger-of-spring.html | Theft Is Harbinger of Spring | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/march-for-god-planned.html | â€šÃ¤Â²March for Godâ€šÃ¤Â´ Planned | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ski-jumping-is-called-off.html | Ski Jumping Is Called Off | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/meichants-view-store-sales-given-spur-by-easter.html | Mei chant's View: | True | By Herbert Koshetz | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/4-corraled-by-cowboys.html | 4 Corraled by Cowboys | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/you-aint-got-the-right-youth-angle.html | â€šÃ„Â²You Aint Got the Right Youth Angleâ€šÃ„Â´ | True | By Arnold M. Auerbach | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/marriages.html | Marriages | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/carolina-delays-permit-for-plant-conservationists-hail-ruling-by.html | CAROLINA DELAYS PERMIT FOR PLANT | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/resigning-university-executives.html | Resigning University Executives | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/q-a.html | g | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/democrats-assail-nixons-message-on-foreign-policy-simplistic.html | DEMOCRATS ASSAIL NIXON'S MESSAGE ON FOREIGN POLICY | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/12000-seek-special-exemption-on-property-tax-for-those-65.html | 12,000 Seek Special Exemption On Property Tax for Those 65 | True | By Grace Lichtenstein | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-portuguese-not-as-sad-looking-as-they-used-to-be.html | The Portuguese: â€šÃ„Â²Not as Sad Looking as They Used To Beâ€šÃ„Â´ | True | By Marvine Howe | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/home-improvement-some-pointers-on-installation.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/arole-graebner-enters-li-event-joins-her-husband-clark-in-benefit.html | AROLE GRAEBNER ENTERS L.I. EVENT | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/loyomayo-upsets-graebner-in-tennis.html | LOYOâ€šÃ„Â²MAYO UPSETS GRAEBNER IN TENNIS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/baltimore-papers-to-resume.html | Baltimore Papers to Resume | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/grimmer-takes-oslo-ski-event-east-german-student-wins-title-in.html | GRIMMER TAKES OSLO SKI EVENT | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/shapeup-for-trees-and-shrubs.html | Shapeâ€šÃ„Âªup for Trees and Shrubs | True | By Ralph L. Snodsmith | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/whos-that-rockin-at-my-door-dustin.html | Who's That Rockin' at My Door? Dustin! | True | By A. H. Weiler | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/iraqi-pledges-speed-on-kurdish-program.html | IRAQI PLEDGES SPEED ON KURDISH PROGRAM | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/education-integration-is-more-than-just-buildings-and-books.html | Education | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cougars-crush-floridians-as-niemann-stars-10485.html | Cougars Crush Floridians As Niemann Stars, 104â€šÃ„Âª85 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/shifting-gulf-winds-threatening-to-push-oil-slick-toward-land.html | Shifting Gulf Winds Threatening To Push Oil Slick Toward Land | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/stonitsch-scores-at-1-and-2-miles-sparks-cw-post-to-second-track.html | STONITSCH SCORES AT 1 AND 2 MILES | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/spring-is-returning-on-buzzards-wings.html | Spring Is Returning On Buzzards' Wings | True | By Bill Thomas | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cornell-retains-crown-in-hockey.html | Câ€™Â»RNELL RETAINS CROWN IN HOCKEY | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-5-no-title.html | Article 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/richard-corbett-fiance-of-miss-cornelia-gerry.html | Richard Corbett Fiance Of Miss Cornelia Gerry | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bulls-win-11196-as-sloan-excels-reserve-paces-thirdperiod-rally.html | BULLS WIN, 111â€šÃ„Âª96 AS SLOAN EXCELS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/nixon-requests-rise-in-spending-ceiling.html | NIXON REQUESTS RISE IN SPENDING CEILING | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lhasa-apso-wins-top-honor-friar-tuck-gains-12th-best-in-show-franks.html | Lhasa Apso Wins Top Honor | True | By John Rendel Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/212-of-568-medals-captured-by-cuba.html | 212 OF 568 MEDALS CAPTURED BY CUBA | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/julie-m-waterman-wed-to-senator-dodds-son.html | Julie M. Waterman Wed To Senator Dodd's Son | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bridges-of-functional-design-replace-ornamented-spans-across-the.html | Bridges of Functional Design Replace Ornamented Spans Across the Rhine | True | By Hans J. Stueck Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lawyer-in-suit-on-prayer-switches-to-wallace-party.html | Lawyer in Suit on Prayer Switches to Wallace Party | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/royalty-silver-listed-in-auction-parkebernet-to-sell-british.html | ROYALTY SILVER LISTED IN AUCTION | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bank-trying-24hour-day.html | Bank Trying 24â€‹Ã„Â³Hour Day | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/mansfield-is-told-that-b52s-wont-bomb-north-laos-again.html | Mansfield Is Told That Bâ€‹Ã„Â²52's Won't Bomb North Laos Again | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/maeterlincks-mistress-assumed-she-was-going-to-sing-melisande-but.html | Maeterlinck's Mistress Assumed She Was Going to Sing Melisande. But ... | True | By Harold C. Schonberg | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/shinnick-named-bears-aide.html | Shinnick Named Bears' Aide | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/foreign-investment-in-us-property-growing-foreign-investment-is.html | Foreign Investment in U.S. Property Growing | True | By David A. Andelman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kowalgiza-10mile-run-listed-today-in-connecticut.html | Kowalâ€‹Ã„Â³Giza 10â€‹Ã„Â³Mile Run Listed Today in Connecticut | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/best-turn7-scores-at-aqueduct-best-turn-first-in-paumanok-dash.html | Best Turn, $7, Scores at Aqueduct | True | By Joe Nichols | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bond-buyers-hesitant-await-rebound-in-yields.html | Bond Buyers Hesitant, Await Rebound in Yields | True | By John H. Allan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/suddenly-an-american-master.html | Suddenly, An American Master | True | By James R. Mellow | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/photography-finding-a-place-to-breathe-to-live.html | Photography | True | By A. D. Coleman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/walden-two-three-many-more-walden-two.html | â€šÃ„Â²Walden Twoâ€šÃ„Â²: Three? Many More? | True | By Richard Todd | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/kentucky-state-five-takes-naia-title-game-7971.html | Kentucky State Five Takes N.A.I.A. Title Game, 79â€šÃ„Â²71 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/36-arrests-made-in-gambling-raids-16-locations-in-city-and-nassau.html | 36 ARRESTS MADE IN GAMBLING RAIDS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/soviet-six-scores-over-finland-21.html | SOVIET SIX SCORES OVER FINLAND, 2â€šÃ„Â²1 | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pamela-eakins-hollins-alumna-wed-to-albert-louis-nelson-3d.html | Pamela Eakins, Hollins Alumna, Wed to Albert Louis Nelson 3d | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/army-actors-like-their-vietnam-duty.html | Army Actors Like Their Vietnam Duty | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/blacks-and-the-church-blacks-and-the-church.html | Blacks and The Church | True | By John B. Coburn | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/seabird-watching-off-the-quebec-coast.html | Seabird Watching Off the Quebec Coast | True | By Arline L. Ludwig | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/brazil-frees-5-prisoners-fulfilling-ransom-demand.html | Brazil Frees 5 Prisoners, Fulfilling Ransom Demand | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ernest-b-slade.html | ERNEST B. SLADE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/misericordia-party-set.html | Misericordia Party Set | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/far-pacific-isles-now-a-hop-away.html | Far Pacific Isles Now A Hop Away | True | By Robert Trumbull | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/cynthia-anne-point-is-married-to-ens-joel-smith-lawson-3d.html | Cynthia Anne Point Is Married To Ens. Joel Smith Lawson 3d | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/augustana-wins-2-titles.html | Augustana Wins 2 Titles | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lurleen-wallace-fund-soars.html | Lurleen Wallace Fund Soars | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/one-in-ten-shoppers-is-a-shoplifter-shoplifters.html | One in Ten Shoppers Is a Shoplifter | True | By Peter Hellman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/congressional-cup-sailing-will-begin-friday-on-coast-10-crews.html | Congressional Cup Sailing Will Begin Friday on Coast | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/training-of-blacks-as-architects-increasing-training-black.html | Training of Blacks as Architects Increasing | True | By Lynn Haney | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/porsches-head-field-for-race-at-sebring-on-saturday-a-wave-of.html | Porsches Head Field for Race at Sebring on Saturday | True | By John S. Radosta | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/speakers-at-equine-meeting-approve-outlawing-of-drugs.html | Speakers at Equine Meeting Approve Outlawing of Drugs | True | By Ed Corrigan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bnai-brith-to-give-award-to-warren-for-leadership.html | B'nai B'rith to Give Award To Warren for Leadership | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/californias-story-unfolds-in-a-park-on-a-staircase.html | California's Story Unfolds In a â€šÃ„Â²Park on a Staircaseâ€šÃ„Â´ | True | By J. Alvin Kugelmass | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/city-opera-staging-revival-march-26-of-la-cenerentola.html | City Opera Staging Revival March 26 Of â€šÃ„Â²La Cenerentolaâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/elizabeth-wolff-mayer-85-germanenglish-translator.html | Elizabeth Wolff Mayer, 85, Germanâ€šÃ„Â°English Translator | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/deborah-shuman-smith-junior-to-be-bride-of-stephen-spector.html | Deborah Shuman, Smith Junior, To Be Bride of Stephen Spector | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sisterhood-is-powerful-a-member-of-the-womens-liberation-movement.html | â€šÃ„Â°Sisterhood Is Powerfulâ€šÃ„Â° | True | By Susan Brownmiller | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/blacks-in-newark-seeking-a-winner-unity-behind-a-votegetter-urged.html | BLACKS IN NEWARK SEEKING A WINNER | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/stock-system-set.html | Stock System Set | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-nation-battle-over-carswell-the-silent-ones-will-now-decide-the.html | The Nation | True | &#8212; P. Graham | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/fewer-bomb-calls-are-made-in-city-but-cranks-and-the-jittery-still.html | FEWER BOMB CALLS ARE MADE IN CITY | True | By Murray Schumach | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/television-pollutes-us-all.html | â€šÃ„Â²Television Pollutes Us Allâ€šÃ„Â´ | True | By Loring Mandel | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/2-republicans-eying-ottingers-seat.html | 2 Republicans Eying Ottinger's Seat | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/union-theological-unit-to-weigh-request-to-supply-panthers-bail.html | Union Theological Unit to Weigh Request to Supply Panthers' Bail | True | By Paul L. Montgomery | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/finns-unexcited-by-voting-today-socialistled-coalition-is-expected.html | FINNS UNEXCITED BY VOTING TODAY | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/jungle-cove-wins-on-florida-grass-beats-zarco-by-six-lengths-and.html | JUNGLE COVE WINS ON FLORIDA GRASS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/wichita-girl-13-is-chosen-for-retarded-fund-drive.html | Wichita Girl, 13, Is Chosen For Retarded Fund Drive | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/japanese-open-expo-70-to-public-amid-pageantry-expo-70-is-opened-to.html | Japanese Open Expo '70 To Public Amid Pageantry | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/life-can-be-uncomplicated-â€šÃ„Â® In New Zealand | Life Can Be Uncomplicated â€šÃ„Â® In New Zealand | True | By J. C. Graham | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/alan-houghton-mccord-fiance-of-sarah-parker.html | Alan Houghton McCord Fiance of Sarah Parker | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/opposition-growing-in-wisconsin-to-us-court-legalization-of-early.html | Opposition Growing in Wisconsin to U.S. Court Legalization of Early Abortions | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lumber-output-rose-last-year.html | Lumber Output Rose Last Year | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/okla-state-picks-epperley.html | Okla. State Picks Epperley | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/gottfried-joins-bills-staff.html | Gottfried Joins Bills' Staff | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/firing-accident-by-copter-kills-3-gis-in-vietnam.html | Firing Accident by Copter Kills 3 G.I.'s in Vietnam | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/akc-reelects-alfred-dick-carlberg-hermanson-elevated.html | A.K.C. Reâ€šÃ„Âªelects Alfred Dick; Carlberg, Hermanson Elevated | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-16-no-title.html | Article 16 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lottery-hearings-delayed.html | Lottery Hearings Delayed | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/underground-press-is-target.html | Underground Press Is Target | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-tourist-blank-space-in-the-middle-of-europe.html | A Tourist Blank Space In the Middle of Europe | True | By Ellen Lentz | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/senators-trounce-dodgers-82-as-mcmullen-roseboro-pace-11hit-attack.html | Senators Trounce Dodgers, 8â€šÃ„Â²2, as McMullen, Roseboro Pace 11â€šÃ„Â²Hit Attack | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/theological-trends-for-the-seventies-modern-schism.html | Theological trends for the seventies | True | By John MacQuarrie | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/activist-oglesby-sings-carl-oglesby-the-activist-sings.html | Activist Oglesby Sings | True | By Don Heckman | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-8-no-title.html | Article 8 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/an-aggrieved-solitary.html | An Aggrieved Solitary | True | By Hilton Kramer | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-blend-of-africa-and-europe.html | A Blend Of Africa And Europe | True | By Peter Hawthorne | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/rickers-is-inmates-continue-protests-over-jail-terms.html | Rickers Is. Inmates Continue Protests Over Jail Terms | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/socialists-expect-new-europe-role-recent-victories-are-viewed-as.html | SOCIALISTS EXPECT NEW EUROPE ROLE | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/piersons-team-advances-in-national-squash-racquets.html | Pierson's Team Advances In National Squash Racquets | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/west-chester-girls-take-swim-title-for-11th-year.html | West Chester Girls Take Swim Title for 11th Year | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/yankees-triumph-over-royals-10-new-york-scores-unearned-run-in.html | Medicine | True | &#8208;Charlayne Hunter | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/the-openings.html | THE OPENINGS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/friend-and-6-hospitals-share-the-estate-of-eleanora-sears.html | Friend and 6 Hospitals Share The Estate of Eleanora Sears | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/slalom-race-won-by-west-german-miss-mittermaier-first-in-world-cup.html | SLALOM RACE WON BY WEST GERMAN | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/lindhren-ailing-in-army.html | Lindgren Ailing in Army | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/count-ten-takes-open-jump-title-dambrosio-guides-victor-to-2d.html | COUNT TEN TAKES OPEN JUMP TITLE | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/us-district-judge-named.html | U.S. District Judge Named | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/chelsea-routs-watford-51-to-gain-cup-final-leeds-plays-tie-in.html | Chelsea Routs Watford, 5â€šÃ„Âª1, to Gain Cup Final | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/u-of-michigan-asked-to-hold-hearings-on-voting-gm-stock.html | U. of Michigan Asked to Hold Hearings on Voting G. M. Stock | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/new-orleans-bowler-gains-3d-in-singles.html | NEW ORLEANS BOWLER GAINS 3D IN SINGLES | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/bridge-good-deduction-is-often-better-than-a-peek.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/brandt-is-looking-to-meeting-with-stoph-without-illusions.html | Brandt Is Looking to Meeting With Stoph â€šÃ„Â²Without Illusionsâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pussy-willows.html | Pussy Willows | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/president-back-in-capital-after-camp-david-stay.html | President Back in Capital After Camp David Stay | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/in-brief.html | In Brief | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/some-best-sellers.html | Some Best Sellers | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sports-car-club-adds-to-safety-orders-stiffer-rules-in-pro-and-road.html | SPORTS CAR CLUB ADDS TO SAFETY | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/jerkens-new-yorks-top-trainer-last-year-a-master-at-improving-breed.html | Jerkens, New York's Top Trainer Last Year, a Master at Improving Breed | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/electronic-lock-is-devised-to-foil-vehicle-thrieves.html | Electronic Lock Is Devised to Foil Vehicle Thieves | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/pt-hayes-to-wed-miss-oconnor.html | P. T. Hayes to Wed Miss O'Connor | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/paperbacks-recent-and-recommended.html | Paperbacks: Recent and Recommended | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/youve-come-a-long-way-baby-in-three-centuries-babys-come-a-long-way.html | You've come a long way, Baby, in three centuries | True | By Rita Kramer | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/news-of-the-rialto-probing-the-mafia-mind.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/john-f-strassner.html | JOHN F. STRASSNER | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/rickets-on-rise-vietcong-report-british-physician-is-told-of-peril.html | RICKETS ON RISE, VIETCONG REPORT, | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/benvenuti-says-butt-broke-ribs-but-beaten-champion-calls-betheas.html | BENVENUTI SAYS BUTT BROKE RIBS | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/recordings-the-lowly-cassette-comes-of-age.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/ann-boughton-thorne-fiancee-of-wf-niles.html | Ann Boughton Thorne Fiancee of W. F. Niles | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/singapore-seeks-to-draw-visitors-for-longer-stays.html | Singapore Seeks To Draw Visitors For Longer Stays | True | By Anthony Polsky | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/a-town-meeting-on-us-priorities-residents-of-mamaroneck-discuss-the.html | A TOWN MEETING ON U.S. PRIORITIES | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/sihanouk-meets-moscow-leaders-they-discuss-the-outbreaks-against.html | SIHANOUK MEETS MOSCOW LEADERS | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/prince-albert-composer.html | Prince Albert, Composer? | True | By Raymond Ericson | 1998-02-02 | RE0000776767 | B00000572967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/33-arrested-on-drug-charges-in-predawn-raids-in-rockland.html | 33 Arrested on Drug Charges in Predawn Raids in Rockland | True | By George Dugan | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/article-15-no-title.html | Article 15 â€šÃ„â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/past-losses-over-laos-hidden.html | Past Losses Over Laos Hidden | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/an-apartment-fire-kills-2-children-in-brownsville.html | An Apartment Fire Kills 2 Children in Brownsville | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-15 | 1970-03-15 | https://www.nytimes.com/1970/03/15/archives/quotes.html | Quotes | True | | 1998-02-02 | RE0000776767 | B00000572967 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/path-service-faces-a-slowdown-today.html | PATH SERVICE FACES A SLOWDOWN TODAY | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/lorenz-wins-marathon.html | Lorenz Wins Marathon | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/personal-finance-taxpayers-affected-by-capital-gains-may-benefit-by.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/near-soviet-twists-on-antizionism-and-antisemitism.html | New Soviet Twists on Antiâ€šÃ„Âª Zionism and Antiâ€šÃ„Âª Semitism | True | By Harry Schwartz | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/sweden-downs-czechoslovakia-to-tie-soviet-in-world-hockey.html | Sweden Downs Czechoslovakia To Tie Soviet in World Hockey | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/greek-orthodox-bishop-consecrated.html | Greek Orthodox Bishop Consecrated | True | By George Dugan | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/illness-and-injury-rate-for-seamen-rise-4.html | Illness and Injury Rate For Seamen Rise 4% | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/knicks-take-division-title-in-stride-without-tv-champagne-or.html | Knicks Take Division Title in Stride, Without TV, Champagne or Illusions | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/more-oil-wells-in-texas.html | More Oil Wells in Texas | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/1970-casals-festival-to-be-all-beethoven.html | 1970 Casals Festival To Be All Beethoven | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/goodell-asks-nixon-to-give-israel-jets.html | GOODELL ASKS NIXON TO GIVE ISRAEL JETS | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/stoph-will-demand-full-recognition.html | STOPH WILL DEMAND FULL RECOGNITION | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/a-dubious-cook-she-likes-to-bake-sculptures.html | A Dubious Cook, She Likes to Bake Sculptures | True | By Nan Ickeringill | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/robert-l-masson-78-harvard-professor.html | ROBERT L.MASSON, 78, HARVARD PROFESSOR | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/ec-grant-picks-officer.html | E. C. Grant Picks Officer | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/computer-helps-in-decorating-computer-helps-home-decorating.html | Computer Helps in Decorating | True | By Isadore Barmash | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/consortium-of-banks-lends-65million-to-indonesia.html | Consortium of Banks Lends $65â€šÃ„Â²Million to Indonesia | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/israelis-shell-syrian-camp-20-miles-past-damascus-israeli-commando.html | Israelis Shell Syrian Camp 20 Miles Past Damascus | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-renews-warship-loan-to-greece.html | U.S. Renews Warship Loan to Greece | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/queens-yacht-is-buffeted-by-seas-off-new-zealand.html | Queen's Yacht Is Buffeted By Seas Off New Zealand | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/man-jumps-to-his-death-off-622foot-texas-tower.html | Man Jumps to His Death Off 622â€šÃ„Â³Foot Texas Tower | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/alexander-t-hayes.html | ALEXANDER T. HAYES | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/four-major-oil-companies-plan-south-korean-offshore-search-south.html | Four Major Oil Companies Plan South Korean Offshore Search | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/5-records-broken-in-european-track.html | 5 RECORDS BROKEN IN EUROPEAN TRACK | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/burchett-leaves-australia-as-bid-for-passport-fails.html | Burchett Leaves Australia As Bid for Passport Fails | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/vigil-in-washington-ends-weeks-drive-on-slum-problems.html | Vigil in Washington Ends Week's Drive On Slum Problems | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/michigan-teachin-offers-four-days-of-soulsearching-about-the.html | Michigan Teachâ€šÃ„Â³In Offers Four Days of Soulâ€šÃ„Â³Searching About the Environment | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/april-prospects-of-steel-hopeful-current-orders-indicate-an.html | APRIL PROSPECTS OF STEEL HOPEFUL | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/heavy-run-of-new-bonds-may-keep-rates-climbing-weeks-issues.html | Heavy Run of New Bonds May Keep Rates Climbing | True | By John H. Allan | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/reds-top-mets-76-with-3-runs-in-ninth-koosman-impresses-in-4inning.html | Reds Top Mets, 7â€šÃ„Â³6, With 3 Runs in Ninth | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/theater-purlie-is-a-victor-again-in-new-version.html | Theater: Purlie Is a Victor Again in New Version | True | By Clive Barnes | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/3-american-children-killed-by-fire-in-home-in-tokyo.html | 3 American Children Killed By Fire in Home in Tokyo | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/villanova-plans-go-wrong-again-kansas-fieldevent-strength-keeps.html | VILLANOVA PLANS GO WRONG AGAIN | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/west-german-economists-arrive-to-talk-in-warsaw.html | West German Economists Arrive to Talk in Warsaw | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/heathrow-airport-faces-additional-labor-trouble.html | Heathrow Airport Faces Additional Labor Trouble | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/the-major-chore-is-keeping-the-baby-quiet-on-the-day-of-a-game.html | The Major Chore Is Keeping the Baby Quiet on the Day of a Game | True | By Judy Klemesrud | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/education-board-may-seek-changes-in-the-decentralization-law-this.html | Education Board May Seek Changes in the, Decentralization Law This Week | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/poison-is-suspected-in-death-of-30-cows-on-a-muslim-farm.html | Poison Is Suspected In Death of 30 Cows On a Muslim Farm | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/yanks-win-in-11th-for-4th-in-row-98-top-expos-as-woods-bats-in.html | YANKS WIN IN 11TH FOR 4TH INROW, 9â€šÃ„Âª8 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/ribicoff-pleased-by-rights-debate-northern-hypocrisy-charge-hit-a.html | RIBICOFF PLEASED BY RIGHTS DEBATE | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bomb-wrecks-police-car.html | Bomb Wrecks Police Car | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/pupils-enjoy-setting-own-pace-experiment-stresses-task.html | Pupils Enjoy Setting Own Pace | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/al-hirt-joins-sextet-at-carnegie-in-new-orleans-music-festival.html | Al Hirt Joins Sextet at Carnegie In New Orleans Music Festival | True | John S. Wilson | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/youths-are-on-call-to-help-their-own-groups-organized-by-youths-to.html | Youths Are on Call to Help Their Own | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/westmoreland-sees-us-torn-by-permissiveness.html | Westmoreland Sees U.S. Torn by Permissiveness | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/new-kind-of-wheaties-champion.html | New Kind of Wheaties Champion | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/romansky-sets-walk-mark.html | Romansky Sets Walk Mark | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-shells-hanoi-troops-in-the-dmz.html | U.S. Shells Hanoi Troops in the DMZ | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bugging-of-common-market-offices-stirs-furor-executive-says-the.html | Bugging of Common Market Offices Stirs Furor | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mendes-and-brasil-66-project-polish-and-power.html | Mendes and Brasil '66 Project Polish and Power | True | By John S. Wilson | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/electronic-music-avoids-the-usual.html | ELECTRONIC MUSIC AVOIDS THE USUAL | True | Peter G. Davis | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bacallao-beats-stafford-to-win-spuash-tennis-title.html | Bacallao Beats Stafford To Win Spuash Tennis Title | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/exaide-is-found-killed-in-cyprus-he-was-linked-to-attempt-to.html | EXâ€šÃ„Â°AIDE IS FOUND KILLED IN CYPRUS | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/president-of-expo-70-taizo-ishizaka.html | President of Expo '70 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/sunday-means-an-outing-when-were-together-at-a-sunday-outing-were.html | Sunday Means an Outing â€šÃ„Â°When We're Togetherâ€šÃ„Â´ | True | By Paul L. Montgomery | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/quake-kills-five-in-iran.html | Quake Kills Five in Iran | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bridge-new-york-women-to-gain-share-of-national-title.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/shipbuilders-elect.html | Shipbuilders Elect | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/st-johns-faces-ga-tech-tonight-manhattan-army-clash-as-nit-resumes.html | ST. JOHN'S FACES GA. TECH TONIGHT | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mann-takes-cycle-race-sets-daytona-speed-mark.html | Mann Takes Cycle Race, Sets Daytona Speed Mark | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/34-held-in-bronx-after-drug-raid-most-are-boys-and-girls-12-to-17.html | 34 HEED IN BRONX AFTER DRUG RAID | True | By Rudy Johnson | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/charles-j-merritt-jr.html | CHARLES J. MERRITT JR. | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/pacers-triumph-clinch-east-title-set-back-carolina-114110-on-two.html | PACERS TRIUMPH, CLINCH EAST TITLE | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/radiation-standards-are-facing-review-that-could-cripple-atomic.html | Radiation Standards Are Facing Review That Could Cripple Atomic Energy Projects | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/spahr-miss-vosters-win-us-squash-racquets-title.html | Spahr, Miss Vosters Win U.S. Squash Racquets Title | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/tv-nbc-shows-rearranged-david-copperfield-cast-includes-many-of.html | TV: N.B.C. Shows Rearranged â€šÃ„Ã²DavidCopperfieldâ€šÃ„Ã´ | True | By Jack Gould | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/sports-of-the-times-heritage.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/school-files-held-peril-to-privacy-foundation-asks-changes-to.html | SCHOOL FILES HELD PERIL TO PRIVACY | True | By McCandlish Phillips | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/flyers-are-defeated.html | Flyers Are Defeated | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/nixon-and-negro-ministers-discuss-blacks-concerns.html | Nixon and Negro Ministers Discuss Blacks' Concerns | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/hawks-set-back-suns-by-126111-hazzard-sparks-atlantas-attack-with.html | HAWKS SET BACK SUNS BY 126â€šÃ„Ã²111 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/veterans-protest-war.html | Veterans Protest War | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/gop-group-scores-nixon-racial-stand.html | G.O.P. GROUP SCORES NIXON RACIAL STAND | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/slick-is-skimmed-off-gulf-waters-weather-permits-barges-to-remove.html | SLICK IS SKIMMED OFF GULF WATERS | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/neon-marks-resumption-of-the-action-after-4day-las-vegas-strike.html | Neon Marks Resumption of the Action After 4â€šÃ„Â°Day Las Vegas Strike | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/school-disavows-paper.html | School Disavows Paper | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/twists-and-turns-mark-trade-path-taken-by-finland-finland-is-taking.html | Twists and Turns Mark Trade Path Taken by Finland | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-plane-with-31-aboard-crashes-at-danang-airfield.html | U.S. Plane with 31 Aboard Crashes at Danang Airfield | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/justice-george-j-beldock-dies-appellate-department-chief-66.html | Justice George J. Beldock Dies; Appellate Department Chief, 66 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/orr-gets-4-points-in-55-standoff-bruin-is-first-defenseman-to-tally.html | ORR GETS 4 POINTS IN 5â€šÃ„Â°5 STANDOFF | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/port-of-san-francisco-faces-a-shutdown-today-picket-lines-at-every.html | Port of San Francisco Faces a Shutdown Today | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/advertising-how-to-get-nation-airborne.html | Advertising: How to Get Nation Airborne | True | By Philip H. Dougherty | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/piano-recital-given-by-tadeusz-kerner.html | PIANO RECITAL GIVEN BY TADEUSZ KERNER | True | Donal Henahan | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/black-hawks-top-kings-52-and-capture-second-place.html | Black Hawks Top Kings, 5â€šÃ„Â°2, And Capture Second Place | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/americans-living-in-egypt-criticize-us-arms-policy.html | Americans Living in Egypt Criticize U.S. Arms Policy | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/gorman-mrs-curtis-take-tennis-finals-at-caracas.html | Gorman, Mrs. Curtis Take Tennis Finals at Caracas | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/rangers-lose-to-stars-42-bruins-wings-tie-blue-shirts-drop-to-third.html | Rangers Lose to Stars, 4â€šÃ„Â°2 | True | By Gerald Eskenazi | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/paula-robinson-dr-denton-lotz-marry-in-south.html | Paula Robinson, Dr. Denton Lotz Marry in South | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/77-indians-arrested-attempting-to-camp-inside-seattle-fort.html | 77 Indians Arrested Attempting to Camp Inside Seattle Fort | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/indirect-support-of-housing-urged-administration-attempting-to.html | INDIRECT SUPPORT OF HOUSING URGED | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/profit-and-loss-in-the-health-business.html | Profit and Loss in the Health Business | True | By Anthony Lewis | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/disgruntled-greene-fails-to-finish-in-aussie-sprint.html | Disgruntled Greene Fails To Finish in Aussie Sprint | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/soviet-skiers-1-2-in-jumping-event.html | SOVIET SKIERS 1, 2 IN JUMPING EVENT | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/the-plough-and-the-stars-retains-impact-as-opera.html | â€šÃ„Â?The Plough and the Starsâ€šÃ„Â´ Retains Impact as Opera | True | David StevensSpecial to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/expo-70-facts-and-figures.html | Expo '70: Facts and Figures | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/preparedness-for-what.html | Preparedness for What? | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/city-survey-confirms-shortage-of-snow-plows-in-queens-in-69.html | City Survey Confirms Shortage Of Snow Plows in Queens in '69 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mother-and-daughter-12-die-in-staten-island-fire.html | Mother and Daughter, 12, Die in Staten island Fire | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/li-heart-unit-party.html | L. I. Heart Unit Party | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/the-mafia-in-jersey-nervous-and-no-longer-above-the-law.html | The Mafia in Jersey: Nervous and â€šÃ„Â¶No Longer Above the Lawâ€šÃ„Â´ | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/a-wild-night.html | A Wild Night | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/esthetics-of-expo-big-and-noisy-pavilions-express-the-personality.html | Esthetics of Expo: Big and Noisy | True | By John Canaday Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/space-agency-names-new-safety-director.html | Space Agency Names New Safety Director | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/redefining-the-law-of-the-sea.html | Redefining the Law of the Sea | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mcintyre-urges-congress-to-act-fast-on-credit-cards.html | McIntyre Urges Congress To Act Fast on Credit Cards | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/joffrey-sparkles-in-viva-vivaldi.html | JOFFREY SPARKLES IN â€šÃ„Â²VIVA VIVALDI!â€šÃ„‚Â² | True | Anna Kisselgoff | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/approval-of-pilots-shift-is-expected-tomorrow.html | Approval of Pilots' Shift Is Expected Tomorrow | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/tarjei-vesaas-72-norwegian-poet-writer-of-nordic-councils-1968.html | TARJEI VESAAS, 72, NORWEGIAN POET | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-aide-arrives-in-peru.html | U.S. Aide Arrives in Peru | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/william-g-jones.html | WILLIAM G. JONES | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/germany-the-twain-at-last.html | Germany: The Twain at Last | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/paxton-introduces-allwalking-dance.html | PAXTON INTRODUCES ALLâ€šÃ„‚Â°WALKING DANCE | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/soviet-bids-nixon-end-laos-bombing-as-step-to-peace-kosygin-in.html | SOVIET BIDS NIXON END LAOS BOMBING AS STEP TO PEACE | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/boston-ballet-joins-university-chorale-in-work-by-kodaly.html | Boston Ballet Joins University Chorale InWork by Kodaly | True | Allen Hughes | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/fragile-or-valuable-items-separated-on-pan-am-jets.html | Fragile or Valuable Items Separated on Pan Am Jets | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-has-equipped-laos-with-m16s.html | U.S. HAS EQUIPPED LAOS WITH M16S | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/jordan-announces-moves-to-halt-flow-of-refugees.html | Jordan Announces Moves To Halt Flow of Refugees | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/rita-streich-presents-a-lieder-recital.html | Rita Streich Presents a Lieder Recital | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/johnson-relaxes-at-ranch.html | Johnson Relaxes at Ranch | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/four-killed-in-georgia-blast.html | Four Killed in Georgia Blast | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bullets-overcome-celtics-130127-as-monroe-excels.html | Bullets Overcome Celtics, 130â€šÃ„Â¹127, As Monroe Excels | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/edward-i-mgraw.html | EDWARD I. M'GRAW | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/hollander-displays-precision-at-piano.html | HOLLANDER DISPLAYS PRECISION AT PIANO | True | Theodore Strongin | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/polakoff-in-rigoletto-first-at-state-theater.html | Polakoff in Rigoletto, First at State Theater | True | R. S. | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/russel-declared-victor-in-slalom-bachleda-is-dropped-to-7th-after.html | RUSSEL DECLARED VICTOR IN SLALOM | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-will-try-to-limit-increase-in-un-food-agencys-budget.html | U.S. Will Try to Limit Increase In U.N. Food Agency's Budget | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/elliss-tally-gets-draw.html | Ellis's Tally Gets Draw | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/big-board-wants-transaction-fee-a-charge-on-trading-would-be.html | BIG BOARD WANTS TRANSACTION FEE | True | By Terry Robards | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/expo-70-turnout-light-us-pavilion-is-popular-expo-turnout-light-but.html | Expo '70 Turnout Light; U.S. Pavilion Is Popular | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/van-cleef-defends-its-glittering-image-van-cleef-acts-on-fake.html | Van Cleef Defends Its Glittering Image | True | By John Hess Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/union-study-scores-manpower-unit.html | Union Study Scores Manpower Unit | True | By Peter Kihss | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/56-students-win-grants.html | 56 Students Win Grants | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/key-votes-in-congress.html | Key Votes In Congress | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/cathlyn-wilkerson-portrait-of-a-young-revolutionary.html | Cathlyn Wilkerson: Portrait of a Young Revolutionary | True | By Linda Charlton | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/50-of-the-faculty-seized-at-buffalo.html | 50 OF THE FACULTY SEIZED AT BUFFALO | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/lone-star-bc-duo-scores.html | Lone Star B.C. Duo Scores | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bitter-campaigns-seem-sure-for-both-parties-in-nebraska.html | Bitter Campaigns Seem Sure For Both Parties in Nebraska | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/more-body-parts-discovered-in-debris-of-blast-on-11th-street.html | More Body Parts Discovered In Debris of Blast on 11th Street | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/palley-galley-opens-downtown-in-uptownish-style.html | Palley Gallery Opens Downtown in Uptownish Style | True | By Grace Glueck | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/army-to-shut-down-plant-in-pittsburgh.html | ARMY TO SHUT DOWN PLANT IN PITTSBURGH | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/alfred-spence-headed-harrods-manager-of-london-fashion-store-is.html | ALFRED SPENCE, HEADED HARRODS | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/cochran-retains-crown-on-rally-in-us-slalom.html | Cochran Retains Crown On Rally in U.S. Slalom | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/turkish-cabinet-approved.html | Turkish Cabinet Approved | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/35th-kosciuszko-ball-to-be-held-april-4-at-waldorf.html | 35th Kosciuszko Ball to Be Held April 4 at Waldorf | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/richard-perlman-weds-ellen-jaffe.html | Richard Perlman Weds Ellen Jaffe | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/lotz-wins-monsanto-open-with-275-for-2d-tour-victory-stockton-is.html | LotzWins Monsanto Open With 275 for 2d Tour Victory | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/bill-would-curb-campaign-tv-cost-senate-panel-to-vote-this-week-on.html | BILL WOULD CURB CAMPAIGN TV COST | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/gravelle-takes-paris-race.html | Gravelle Takes Paris Race | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/soviet-military-marks-end-of-major-maneuvers-with-a-parade.html | Soviet Military Marks End of Major Maneuvers With a Parade | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/entertainment-events.html | Entertainment Events | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/romney-shuns-wifes-bid.html | Romney Shuns Wife's Bid | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/2000-turned-away-at-concord-as-hotel-shuts-in-labor-dispute-2000.html | 2,000 Turned Away at Concord As Hotel Shuts in Labor Dispute | True | By Lacey Fosburgh Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/george-town-five-beaten-by-8382-maravich-held-to-20-but-his-2-foul.html | GEORGETOWN FIVE BEATEN BY 83â€šÃ„Â¢82 | True | By Leonard Koppett | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/gaullists-and-reds-gain-in-french-local-elections.html | Gaullists and Reds Gain In French Local Elections | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/aretz-with-3-eastern-titles-churns-toward-ncaa-meet.html | Aretz, With 3 Eastern Titles, Churns Toward N.C.A.A. Meet | True | By Steve Cady Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/ben-regan-broker-and-official-of-port-authority-dead-at-59.html | Ben Regan, Broker and Official Of Port Authority, Dead at 59 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/new-excavations-may-reveal-why-a-civilization-fell-environment.html | New Excavations May Reveal Why a Civilization Fell | True | By Walter Sullivan | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mylai-drug-question-raised.html | Mylai Drug Question Raised | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/city-bank-parent-sets-acquisition-agrees-in-principle-to-buy.html | CITY BANK PARENT SETS ACQUISITION | True | By Douglas W. Cray | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/japanese-consul-freed-by-brazilian-guerrillas.html | Japanese Consul Freed By Brazilian Guerrillas | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/fitzgibbon-downs-loyomayo-in-final.html | FITZGIBBON DOWNS LOYOâ€šÃ„Â°MAYO IN FINAL | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mrs-lipsett-has-child.html | Mrs. Lipsett Has Child | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/designers-jewelry-in-demand-good-taste-in-us-given-credit-for.html | Designer's Jewelry in Demand | True | By Herbert Koshetz | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/pamela-doherty-plans-nuptials.html | Pamela Doherty | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/berne-is-planning-new-airport-to-attract-international-flights.html | Berne Is Planning New Airport To Attract International Flights | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/dancers-perform-in-20th-st-church.html | DANCERS PERFORM IN 20TH ST. CHURCH | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mexicana-mericans-receive-ford-grant.html | MEXICANâ€šÃ„Â°AMERICANS RECEIVE FORD GRANT | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/japan-leading-20-in-davis-cup-play.html | JAPAN LEADING, 2â€šÃ„Â°0, IN DAVIS CUP PLAY | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/card-party-for-charities.html | Card Party for Charities | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/jersey-utility-asks-investors-to-state.html | JERSEY UTILITY ASKS INVESTORS TO STATE | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/first-lady-marks-birthday.html | First Lady Marks Birthday | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/scientists-ask-bars-to-terrorism-in-air.html | SCIENTISTS ASK BARS TO TERRORISM IN AIR | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/pickets-oppose-job-corps-site.html | Pickets Oppose Job Corps Site | True | By Nancy Moran | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/us-arms-ship-to-thailand-seized-by-men-with-guns-24-of-39-in-crew.html | U.S. Arms Ship to Thailand Seized by â€šÃ„Ã²Men With Gunsâ€šÃ„Ã² | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/san-juan-store-bombed.html | San Juan Store Bombed | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/east-germancongo-ties.html | East Germanâ€šÃ„Ã²Congo Ties | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/quebec-to-be-represented-at-french-meeting-in-africa.html | Quebec to Be Represented At French Meeting in Africa | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/paris-journalists-on-strike.html | Paris Journalists on Strike | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/city-opera-sings-revised-manon-three-major-parts-recast-carol.html | CITY OPERA SINGS REVISEDâ€šÃ„Ã²MANONâ€šÃ„Ã²;Three Major Parts Recast â€šÃ„Ã® Carol Neblett Pleases | True | Robert Sherman. | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/books-of-the-times-miss-porter-speaks-her-mind.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/misuse-of-funds-in-manila-hinted-symington-cites-shoddy-story-of.html | MISUSE OF FUNDS IN MANILA HINTED | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/chess-greenberg-and-maffeo-divide-honors-in-scholastic-tourney.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/handbags-in-fanciful-designs.html | Handbags in Fanciful Designs | True | By Enid Nemy | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/maravichs-offâ€šÃ„Â°Game-turns-scouts-on.html | Maravich's Offâ€šÃ„Â°Game Turns Scouts On | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/arabs-report-attacks.html | Arabs Report Attacks | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/leading-us-and-soviet-citizens-to-hold-talks-here.html | Leading U.S and Soviet Citizens to Hold Talks Here | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/moon-rock-fascinates-osaka-crowd.html | Moon Rock Fascinates Osaka Crowd | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/astronauts-end-ceylon-visit.html | Astronauts End Ceylon Visit | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/jersey-city-fetes-st-patrick.html | Jersey City Fetes St. Patrick | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/john-w-young-3d-is-the-fiance-of-elizabeth-walls-billhardt.html | John W. Young 3d Is the Fiance Of Elizabeth Walls Billhardt | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/ncaa-indoor-title-track-summaries.html | N.C.A.A. Indoor Title Track Summaries | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/20-arraigned-in-nassau-on-policy-game-charges.html | 20 Arraigned in Nassau On Policy Game Charges | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/jersey-hospital-group-plans-13th-luncheon.html | Jersey Hospital Group Plans 13th Luncheon | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/virginia-woodworth-betrothed-to-stephen-brooks-of-harvard.html | Virginia Woodworth Betrothed To Stephen Brooks of Harvard | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/spots-today.html | Sports Today. | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/chiehs-279-wins-india-golf.html | Chieh's 279 Wins India Golf | True | | 1998-02-02 | RE0000776 762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/tugmen-vote-no-on-32-pay-rise-tieup-in-44th-day-nmu-finds-pension.html | TUGMEN VOTE NO ON 32% PAY RISE; TIEâ€šÃ„Â°UP IN 44TH DAY | True | By Iver Peterson | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/derailment-routs-50.html | Derailment Routs 50 | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/indians-paying-price-of-south-american-progress-indians-are-paying.html | Indians Paying Price of South American Progress | True | By Malcolm W. Browne Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/rome-writers-in-search-of-readers.html | Rome: Writers in Search of Readers | True | By Luigi Barzini Special to The New York Times | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/officer-salaries-rise-at-big-banks-most-top-executives-gain-despite.html | OFFICER SALARIES RISE AT BIG BANKS | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/dollar-drain-linked-to-generals-abroad.html | DOLLAR DRAIN LINKED TO GENERALS ABROAD | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/soccer-results.html | Soccer Results | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/egypt-using-indian-drydock.html | Egypt Using Indian Drydock | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/ruse-vs-reality-in-albany.html | Ruse vs. Reality in Albany | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/mcdonald-henson-lead-by-pin-in-abc-doubles.html | McDonald, Henson Lead By Pin in A.B.C. Doubles | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/talks-on-troops-set-in-cambodia-meeting-to-be-held-today-with.html | TALKS ON TROOPS SET IN CAMBODIA | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/lanier-surgery-called-success-but-bonnies-hopes-are-bleak.html | Lanier Surgery Called Success, But Bonnies' Hopes Are Bleak | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/marine-midland-promotion.html | Marine Midland Promotion | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-16 | 1970-03-16 | https://www.nytimes.com/1970/03/16/archives/spanish-minister-arrives-here.html | SpanishMinisterArrivesHere | True | | 1998-02-02 | RE0000776762 | B00000570001 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/britain-weighing-inquiry-in-walkout-at-airport.html | Britain Weighing Inquiry In Walkout at Airport | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/bache-co-deficit-for-the-year-may-be-brokerage-firm-record-bache-co.html | Bache & Co. Deficit for the Year May Be Brokerage Firm Record | True | By Terry Robards | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/clothing-union-is-planning-a-stoppage-over-imports-clothing-union.html | Clothing Union Is Planning A Stoppage Over Imports | True | By Damon Stetson | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gary-myfr-joins-in-familys-pace-billys-son-in-two-races-at-yonkers.html | GARY MYER JOINS IN FAMILY'S PACE | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mrs-samuel-m-kootz.html | MRS. SAMUEL M. KOOTZ | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/battler-for-court-reform.html | Battler for Court Reform | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/no-super-bowl-in-houston.html | No Super Bowl in Houston | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/industrial-output-drops-for-7th-month-decline-is-slowed-by-the-ge.html | Industrial Output Drops for 7th Month | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/freehans-diary-wounds-tigers.html | Freehan's Diary Wounds Tigers | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/berkeley-seeks-a-little-group-25-gorgeous-girls.html | Berkeley Seeks a Little Groupâ€¦â€¦Â®25 Gorgeous Girls | True | By McCandlish Phillips | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/albany-planning-reductions-in-budget.html | Albany Planning Reductions in Budget | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/black-muslims-would-sell-farm-to-klan.html | Black Muslims Would Sell Farm to Klan | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/lsuoklahoma-here-tonight-after-utah-opposes-marquette.html | L.S.U.â€šÃ„Â°Oklahoma Here Tonight After Utah Opposes Marquette | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-and-japanese-ask-trade-action-business-groups-bid-tokyo-to.html | U.S. AND JAPANESE ASK TRADE ACTION | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rogers-insists-us-plans-no-use-of-troops-in-laos-rogers-says-us.html | Rogers Insists U. S. Plans No Use of Troops in Laos | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/advertising-foote-cone-head-will-resign.html | Advertising: Foote, Cone Head Will Resign | True | By Philip H. Dougherty | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/parole-urged-for-crusader.html | Parole Urged for Crusader | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/community-aide-in-congress-race-velez-democrat-is-seeking-new-seat.html | COMMUNITY AIDE IN CONGRESS RACE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/richard-wagner-archives-up-for-sale-wagners-archives-are-put-up-for.html | Richard Wagner Archives Up for Sale | True | By Harold C. Schonberg | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/quota-is-backed-on-import-of-oil-petroleum-group-president-defends.html | QUOTA IS BACKED ON IMPORT OF OIL | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/actions-termed-selfdefense.html | Actions Termed Selfâ€šÃ„Â°Defense | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/lynda-ann-hochberg-to-be-a-bride.html | Lynda Ann Hochberg to Be a Bride | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/fw-bechtold-dies-lawyer-at-nbc-49.html | F. W. BECHTOLD DIES; LAWYER AT N.B.C., 49 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/benefit-concert-scheduled-for-new-horizons-center.html | Benefit Concert Scheduled For New Horizons Center | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/broker-in-futures-accused-of-fraud.html | BROKER IN FUTURES ACCUSED OF FRAUD | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/as-newsweek-says-women-are-in-revolt-even-on-newsweek.html | As Newsweek Says, Women Are in Revolt, Even on Newsweek | True | By Henry Raymont | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nixon-gives-wife-a-ring-to-mark-58th-birthday.html | Nixon Gives Wife a Ring To Mark 58th Birthday | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mrs-shirley-c-saint-dies-was-lecturer-and-hostess.html | Mrs. Shirley C. Saint Dies; Was Lecturer and Hostess | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/hampton-institute-trustee-is-named-interim-president.html | Hampton Institute Trustee Is Named Interim Presider | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/vatican-asks-bishops-groups-to-reform-seminaries.html | Vatican Asks Bishops' Groups to Reform Seminaries | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/137-bands-to-play-as-gaels-celebrate-st-patricks-day.html | 137 Bands to Play As Gaels Celebrate St. Patrick's Day | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nbc-chief-supports-curb-on-subpoenas-for-newsmen.html | N.B.C. Chief Supports Curb On Subpoenas for Newsmen | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/court-refuses-to-delay-thursday-vote-on-local-school-boards.html | Court Refuses to Delay Thursday Vote on Local School Boards | True | By Leonard Buder | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/theater-grin-and-bare-it-arrives.html | Theater: â€šÃ„Â²Grin and Bare It!â€šÃ„Â´ Arrives | True | By Clive Barnes | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/expo-marks-japans-rise-in-affluence.html | Expo Marks Japan's Rise In Affluence | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/jersey-court-bars-protest-on-juries.html | JERSEY COURT BARS PROTEST ON JURIES | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/men-and-the-cosmetics-game.html | Men and the Cosmetics Game | True | By Angela Taylor | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/prices-of-bonds-decline-sharply-heavy-volume-of-offerings-set-for.html | PRICES OF BONDS DECLINE SHARPLY | True | By John H. Allan | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nixon-signs-bill-creating-commission-on-population.html | Nixon Signs Bill Creating Commission on Population | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/city-college-liberal-arts-dean-is-quitting-to-teach-full-time.html | City College Liberal Arts Dean Is Quitting to Teach Full Time | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/church-groups-study-scans-critics.html | Church Group's Study Scans Critics | True | By Louis Calta | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/president-reluctantly-signs-bill-for-mental-health-funds.html | President Reluctantly Signs Bill for Mental Health Funds | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/suharto-visits-malaysia.html | Suharto Visits Malaysia | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/richter-presents-a-rare-schubert-soviet-pianist-also-plays-schumann.html | RICHTER PRESENTS A RARE SCHUBERT | True | By Raymond Ericson | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/swiss-tighten-curbs-on-entry-of-foreign-labor.html | Swiss Tighten Curbs on Entry of Foreign Labor | True | By Thomas J. Hamilton Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/firefighters-honor-sisto.html | Firefighters Honor Sisto | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/complaint-filed-to-block-action-80million-in-damages-is-asked-in.html | COMPLAINT FILED TO BLOCK ACTION | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/a-times-reporter-gets-2d-subpoena-caldwell-called-before-us-jury.html | A TIMES REPORTER GETS 2D SUBPOENA | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/multispirited-tale-of-irish-uncovered.html | Multispirited Tale Of Irish Uncovered | True | By Alden Whitman | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/population-student-john-davison-rockefeller-3d.html | Population Student | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/yonkers-teachers-take-pupils-roles.html | Yonkers Teachers Take Pupils' Roles | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/cambodia-to-give-haven-to-2-linked-to-ships-seizure-us-awaits.html | CAMBODIA TO GIVE HAVEN TO 2 LINKED TO SHIP'S SEIZURE | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/kheel-to-head-mediation-panel-in-newspaper-contract-talks.html | Kheel to Head Mediation Panel In Newspaper Contract Talks | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/pupil-data-secrecy-upheld-by-official.html | PUPIL DATA SECRECY UPHELD BY OFFICIAL | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/cahill-planning-program-to-aid-parochial-schools.html | Cahill Planning Program To Aid Parochial Schools | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/crewman-disapproved-of-war.html | Crewman Disapproved of War | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/sports-of-the-times-the-reinforcement.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/decision-due-this-week.html | Decision Due This Week | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/vote-at-18-nears-full-house-test-celler-agrees-to-accept-will-of.html | VOTE AT 18 NEARS FULL HOUSE TEST | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/0malleys-son-to-head-dodgers-peter-32-replaces-father-now-chairman.html | O'MALLEY'S SON TO HEAD DODGERS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/observer-moynihan-you-did-the-advice-all-wrong.html | Observer: Moynihan, You Did the Advice All Wrong | True | By Russell Baker | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/an-outspoken-athens-paper-struggles-for-survival.html | An Outspoken Athens Paper Struggles for Survival | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/arms-ships-castaways-said-to-blame-2-hippies-for-seizure.html | Arms Ship's Castaways Said to Blame 2 â€śÃ˘â€™Hippiesâ€ŚÃ˘â€™Â´ for Seizure | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/daily-double-at-aqueduct-pays-1213-on-road-block-105-and-taurian.html | Daily Double at Aqueduct Pays $1,213 on Road Block ($105) and Taurian | True | By Joe Nichols | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-eases-curbs-on-china-travel-in-new-gesture-it-says-it-will.html | U.S. EASES CURBS ON CHINA TRAVEL | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/for-100-knicks-fans-tickets-are-in-the-bag.html | For 100 Knicks' Fans, Tickets Are in the Bag | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/bridge-mrs-mitchell-and-mrs-hayden-help-win-team-title-in-west.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/australian-mineral-find.html | Australian Mineral Find | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/a-way-to-help-cripples.html | A Way to Help Cripples | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mrs-evers-to-run-for-congress-seat.html | MRS. EVERS TO RUN FOR CONGRESS SEAT | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/san-francisco-strike-is-eended-transit-resumes-schools-open.html | San Francisco Strike Is Ended; Transit Resumes, Schools Open | True | By Earl Caldwell Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mta-says-highspeed-cars-will-roll-on-new-haven-in-72.html | M.T.A. Says Highâ€šÃ„Ã"Speed Cars Will Roll on New Haven in '72 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/wood-field-and-stream-inclement-weather-forces-anglers-to-improvise.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/plymouth-rubber-to-increase-prices.html | PLYMOUTH RUBBER TO INCREASE PRICES | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/sweig-replaced-as-trustee.html | Sweig Replaced as Trustee | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/maddox-will-seek-no-2-georgia-post.html | MADDOX WILL SEEK NO. 2 GEORGIA POST | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/boston-defers-decision-on-stadium-till-tomorrow.html | Boston Defers Decision On Stadium Till Tomorrow | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/japanese-is-proposed-as-a-director-of-amf.html | Japanese Is Proposed As a Director of A.M.F. | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/israeli-plane-reported-downed.html | Israeli Plane Reported Downed | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/kriel-bowls-669-series-advances-in-abc-play.html | Kriel Bowls 669 Series, Advances in A.B.C. Play | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/scientist-urges-rearing-lost-species-relatives.html | Scientist Urges Rearing most Species' Relatives | True | By Walter Sullivan | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/cape-cod-bill-approved.html | Cape Cod Bill Approved | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/turner-catledge-to-address-silurians-dinner-april-6.html | Turner Catledge to Address Silurians' Dinner April 6 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-program-adopted.html | U.S. Program Adopted | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/3-youths-seized-in-buffalo-strife-molotov-cocktails-and-rocks.html | 3 YOUTHS SEIZED IN BUFFALO STRIFE | True | By Michael T. Kaufman Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/screen-winter-wind-opens-in-3-village-houses.html | Screen: â€šÃ„Â"Winter Windâ€šÃ„Â´ Opens in 3 â€šÃ„Â"Villageâ€šÃ„Â´ Houses | True | By Vincent Canby | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/cambodia-begins-talks-with-reds-on-their-troops-meeting-with.html | CAMBODIA BEGINS TALKS WITH REDS ON THEIR TROOPS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/scioto-downs-gets-jug-trial.html | Scioto Downs Gets Jug Trial | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/13-panthers-may-be-tried-in-absentia.html | 13 Panthers May Be Tried in Absentia | True | By Edith Evans Asbury | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/only-one-in-nine-doctors-found-to-report-vd-cases-to-officials.html | Only One in Nine Doctors Found to Report VD Cases to Officials | True | By Jane E. Brody | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/screen-romance-reignslove-is-a-funny-thing-directed-by-lelouch.html | Screen: Romance Reigns:'Love Is a Funny Thing' Directed by Lelouch | True | By Roger Greenspun | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/historic-objects-assistance.html | Historic Objects Assistance | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/in-the-nation-opening-up-the-house.html | In The Nation: Opening Up the House | True | By Tom Wicker | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rise-in-tug-rental-cost-described-as-inevitable.html | Rise in Tug Rental Cost Described as â€šÃ„Ã"Inevitableâ€šÃ„Ã´ | True | By Werner Bamberger | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/dr-william-berkowitz.html | DR. WILLIAM BERKOWITZ | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/communistled-coalition-collapses-in-west-bengal.html | Communistâ€šÃ„Ã"Led Coalition Collapses in West Bengal | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/abolition-of-icc-urged-in-report-by-nader-unit-law-students-say.html | Abolition of I.C.C. Urged in Report by Nader Unit | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/city-plans-to-pressure-gm-on-pollution-issue-mayor-asking-pension.html | City Plans to Pressure G.M. on Pollution Issue | True | By Edward Ranzal | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-cane-cutters-in-cuba-scored-as-missiles-eastland-holds-youths.html | U.S. Cane Cutters in Cuba Scored as â€šÃ„Ã´Missiles' | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/chou-tells-cambodian-envoy-of-anxiety-over-disturbances.html | Chou Tells Cambodian Envoy Of Anxiety Over Disturbances | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/cabot-unit-in-pact-for-algerian-gas.html | CABOT UNIT IN PACT FOR ALGERIAN GAS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/immigration-unions-ask-congress-for-more-staff.html | Immigration Unions Ask Congress for More Staff | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/stores-seek-new-styles-in-mens-wear-stores-seek-new-styles-for-mens.html | Stores Seek New Styles in Men's Wear | True | By Leonard Sloane | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/murder-victims-letter-starts-new-police-and-fbi-inquiry.html | Murder Victim's Letter Starts New Police and F.B.I. Inquiry | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/protest-is-ended-on-rikers-island-four-injured-in-protest-at-house.html | PROTEST IS ENDED ON RIKERS ISLAND | True | By Rudy Johnson | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/agnew-talked-out-after-address-here.html | Agnew â€šÃ„Ã²Talked Outâ€šÃ„Ã´ After Address Here | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/19-get-jail-terms-in-teachers-strike.html | 19 GET JAIL TERMS IN TEACHERS' STRIKE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/israeli-ambassador-returning-to-the-us.html | Israeli Ambassador Returning to the U.S. | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/chrysler-is-increasing-its-output-of-smaller-cars-jobs-added.html | Chrysler Is Increasing Its Output of Smaller Carsâ€šÃ„Ã¶Jobs Added | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/pollution-is-linked-to-living-standard.html | POLLUTION IS LINKED TO LIVING STANDARD | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/song-recital-given-by-sharon-bennett.html | SONG RECITAL GIVEN BY SHARON BENNETT | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/ios-swiss-investing-unit-plans-44million-buying.html | I.O.S., Swiss Investing Unit, Plans $44â€šÃ„Ã ªMillion Buying | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gain-in-peking-talks-reported-by-canada.html | GAIN IN PEKING TALKS REPORTED BY CANADA | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/end-to-wrangling-sought-for-us-and-market-bloc-creation-of-a.html | End to Wrangling Sought For U.S. and Market Bloc | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/lindsay-backers-urge-state-race-some-of-his-aides-cite-polls-in.html | LINDSAY BACKERS URGE STATE RACE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/judicial-reform-backed-by-duryea-is-defeated.html | Judicial Reform Backed By Duryea Is Defeated | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/3-planes-downed-in-laos.html | 3 Planes Downed in Laos | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/11-per-cent-increase-in-us-crime-rate-reported-by-fbi.html | 11 Per Cent Increase In U.S. Crime Rate Reported by F.B.I. | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-report-stirs-futures-market-selling-follows-crop-survey-released.html | U.S. REPORT STIRS FUTURES MARKET | True | By James J. Nagle | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/west-point-graduate-seeking-discharge-over-vietnam-issue-discharge.html | West Point Graduate Seeking Discharge Over Vietnam Issue | True | By Linda Charlton | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/daane-questions-monetary-shift-daane-questions-monetary-shift.html | DAANE QUESTIONS MONETARY SHIFT | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/steals-and-turnovers-are-part-of-fast-play-at-national-invitation.html | Steals and Turnovers Are Part of Fast Play at National Invitation Tourney at Garden | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gaullists-and-reds-gain-in-local-votes.html | GAULLISTS AND REDS GAIN IN LOCAL VOTES | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mets-top-tigers-in-ninth-32-on-3run-homer-by-marshall-pinchhitter.html | Mets Top Tigers in Ninth, 3â€šÃ„Â²2, On 3â€šÃ„Â²Run Homer by Marshall | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nickel-responds-on-florida-canal-reappraisal-of-its-effects-on.html | NICKEL RESPONDS ON FLORIDA CANAL | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/massachusetts-house-votes-war-duty-curb.html | Massachusetts House Votes War Duty Curb | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/army-tops-manhattan-and-sf-johns-edges-georgia-tech-to-gain-in-nit.html | Army Tops Manhattan and St. John's Edges Georgia Tech to Gain in N.I.T. | True | By Leonard Koppett | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/blarney-kiss-scores-and-one-day-early.html | Blarney Kiss Scores And One Day Early | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/purification-of-nations-waters-expected-to-be-long-and-costly.html | Purification of Nation's Waters Expected to Be Long and Costly | True | By Gladwin Hill | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/court-will-review-zenith-patent-suit-against-hazeltine-court-review.html | Court Will Review Zenith Patent Suit Against Hazeltine | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/buccaneers-are-victors-over-chaparrals-by-111â€šÃ„Â-95-11195.html | Buccaneers Are Victors Over Chaparrals by 111â€šÃ„Â-95 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mary-mcpadden-engaged.html | Mary McPadden Engaged | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/1959-finish-haunts-rangers.html | 1959 Finish Haunts Rangers | True | By Gerald Eskenazi | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/explosives-bill-urged.html | Explosives Bill Urged | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mcgee-in-customs-post.html | McGee in Customs Post | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mash-banned-from-being-shown-at-military-bases.html | â€šÃ„Â²M*A*S*Hâ€šÃ„Â´ Banned From Being Shown At Military Bases | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/girl-4-dies-in-queens-fire.html | Girl, 4, Dies in Queens Fire | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/pennsylvania-ends-tax-on-insurance.html | PENNSYLVANIA ENDS TAX ON INSURANCE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gulf-oil-expands-in-west-germany-purchases-refinery-and-650-more.html | GULF OIL EXPANDS IN WEST GERMANY | True | By William D. Smith | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/the-revsons-opulent-triplexâ€šÃ„Â¸It-took-2-decorators-3-years.html | The Revsons' Opulent Triplexâ€šÃ„Â¸It Took 2 Decorators 3 Years | True | By Marylin Bender | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/stocks-on-amex-continue-to-dip-index-drops-to-lowest-point-since.html | STOCKS ON AMEX CONTINUE TO DIP | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/carswell-attacked-and-defended-as-senate-opens-debate-on-nomination.html | Carswell Attacked and Defended as Senate Opens Debate on Nomination | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/hayes-jones-quits-as-recreation-chief-to-go-into-business.html | Hayes Jones Quits As Recreation Chief To Go Into Business | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rushhour-trains-of-path-to-run-on-new-schedule.html | Rushâ€šÃ„Â´Hour Trains Of PATH to Run On New Schedule | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/french-study-on-laos.html | French Study on Laos | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rates-of-bill-discounts-decline-at-weekly-auction-by-treasury.html | Rates of Bill Discounts Decline At Weekly Auction by Treasury | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rap-brown-trial-delayed-a-week-judge-says-he-faces-arrest-if-he.html | RAP BROWN TRIAL DELAYED A WEEK | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/albany-to-open-abortion-debate-brydgss-says-he-will-vote-against.html | ALBANY TO OPEN ABORTION DEBATE | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/spring-offensive-indicated.html | Spring Offensive Indicated | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/draft-call-is-19000-in-april.html | Draft Call is 19,000 in April | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/democrats-annual-dinner-scheduled-for-tomorrow.html | Democrats' Annual Dinner Scheduled for Tomorrow | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/disorders-close-washington-hs-seven-small-fires-started-and-four.html | DISORDERS CLOSE WASHINGTON H.S. | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/iona-beats-fairfield-63-for-division-hockey-title.html | Iona Beats Fairfield, 6â€šÃ„Â*3, For Division Hockey Title | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/william-d-williams.html | WILLIAM D. WILLIAMS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/barbara-harris-due-back.html | Barbara Harris Due Back | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/-and-a-need-for-action.html | ... and a Need for Action | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/boutique-for-edie-gladstone.html | Boutique for Edie Gladstone | True | By Judy Klemesrud | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/emigrant-savings-bank-chooses-senior-officer.html | Emigrant Savings Bank Chooses Senior Officer | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/libba-cotton-spins-a-spell-on-guitar.html | LIBBA COTTON SPINS A SPELL ON GUITAR | True | John S. Wilson. | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/carr-joins-eagles-staff.html | Carr Joins Eagles' Staff | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/bowrey-defeats-riessen-in-tennis-aussie-makes-pro-debut-ralston-in.html | BOWREY DEFEATS RIESSEN IN TENNIS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/3-are-charged-in-slaying-of-a-policeman-in-newark.html | 3 Are Charged in Slaying Of a Policeman in Newark | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/luncheon-to-help-mark-temple-emanuel-jubilee.html | Luncheon to Help Mark Temple Emanuelâ€šÃ„Â²El Jubilee | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/miss-wilkerson-fails-to-appear-for-chicago-trial.html | Miss Wilkerson Fails to Appear for Chicago Trial | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/pot-bubbles-over-5c-in-magic-chef-payout.html | Pot Bubbles Over 5c ln Magic Chef Payout | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/corelli-at-best-in-mets-romeo-jeanette-pilou-is-impressive-as.html | CORELLI AT BEST IN MET'S â€šÃ„Â³ROMEOâ€šÃ„Â´ | True | By Theodore Strongin | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/bulls-beat-royals-gain-playoff-spot.html | BULLS BEAT ROYALS, GAIN PLAYOFF SPOT | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nba-realigned-into-4-divisons-knicks-in-4team-atlantic-draft.html | N.B.A. REALIGNED INTO 4 DIVISIONS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/draw-for-national-invitation.html | Draw for National Invitation | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/tugboat-lunacy.html | Tugboat Lunacy | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/world-trade-drop-reported-in-britain-britain-reports-worldtrade-dip.html | World Trade Drop Reported in Britain | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nfl-to-retain-conversion-rule-combined-26club-group-to-use-older.html | N.F.L. TO RETAIN CONVERSION RULE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/council-of-churches-offers-plan-to-cut-parochial-school-costs.html | Council of Churches Offers Plan To Cut Parochial School Cost | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/miss-sandmaier-engaged-to-wed-charles-carden.html | Miss Sandmaier Engaged to Wed Charles Carden | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/reed-of-braves-hurt-out-3-months.html | Reed of Braves Hurt | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/sec-asks-for-comments-about-disclosure-proposal.html | S.E.C. Asks for Comments About Disclosure Proposal | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/pietro-soldano.html | PIETRO SOLDANO | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/con-ed-warns-of-blackout-of-home-areas-in-summer-action-would-be-a.html | Con Ed Warns of Blackout Of Home Areas in Summer | True | By Gene Smith | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/propane-blasts-hit-trade-center-4-explosions-are-described-as-an.html | PROPANE BLASTS HIT TRADE CENTER | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/insurer-offers-discount-for-a-more-rugged-car.html | Insurer Offers Discount For a More Rugged Car | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/new-post-for-dr-goddard.html | New Post for Dr. Goddard | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/fbi-offers-help-to-solve-bombings.html | F.B.I. OFFERS HELP TO SOLVE BOMBINGS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/prices-are-down-on-london-board-drop-follows-report-of-dip-in.html | PRICES ARE DOWN ON LONDON BOARD | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/loss-of-an-outpost-is-reported-in-laos.html | LOSS OF AN OUTPOST IS REPORTED IN LAOS | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/tammi-terrell-singer-dies-at-24-performer-of-rhythm-and-blues.html | TAMMI TERRELL, SINGER, DIES AT 24 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/30-rutgers-sociology-students-sit-in-over-faculty-dismissals.html | 30 Rutgers Sociology Students Sit In Over Faculty Dismissals | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gromyko-in-prague-for-talks-on-pact.html | GROMYKO IN PRAGUE FOR TALKS ON PACT | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/israeli-raid-termed-warning-to-syria.html | Israeli Raid Termed Warning to Syria | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/marijuana-in-snake-cargo.html | Marijuana in Snake Cargo | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/books-of-the-times-making-the-news-hard-to-find.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/brokerage-ended-by-kleiner-bell-west-coastbased-concern.html | BROKERAGE ENDED BY KLEINER, BELL | True | By John J. Abele | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/japan-clinches-cup-tennis.html | Japan Clinches Cup Tennis | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/market-place-big-board-hit-on-3d-market.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nonleftists-gain-in-vote-in-finland-bu-little-change-is-likely-in.html | NONLEFTISTS GAIN IN VOTE IN FINLAND | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/gis-report-killing-28-of-foe-in-2-days-of-battle-near-tayninh.html | G.I.'s Report Killing 28 of Foe In 2 Days of Battle Near Tayninh | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/mary-s-rothmann-is-betrothed-to-philip-wardner-wilkinson.html | Mary S. Rothmann Is Betrothed To Philip Wardner Wilkinson | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/plea-for-school-busing-plan-in-charlotte-denied-justices-decline-to.html | Plea for School Busing Plan in Charlotte Denied | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/trade-barriers-easing.html | Trade Barriers Easing | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/swiss-decide-to-close-consulate-in-rhodesia.html | Swiss Decide to Close Consulate in Rhodesia | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/new-money-plan-in-zambia.html | New Money Plan in Zambia | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/land-reform-bill-passed-by-assembly-in-saigon.html | Land Reform Bill Passed By Assembly in Saigon | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/maravich-wins-ballot.html | Maravich Wins Ballot | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/rea-ruling-affirmed.html | R.E.A. Ruling Affirmed | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/as-touch-all-bases-for-a-colorful-game.html | A's Touch All Bases For a Colorful Game | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/10million-state-trotting.html | $10â€šÃ„Ã²Million State Trotting | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/thrift-executives-ask-wider-power-to-attract-funds-savings-and-loan.html | Thrift Executives Ask Wider Power To Attract Funds | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/sherry-marcus-to-be-a-bride.html | Sherry Marcus To Be a Bride | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/egypt-drafts-curbs-on-rapid-rise-in-population.html | Egypt Drafts Curbs on Rapid Rise in Population | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/exminer-denies-perjury-in-yablonski-investigation.html | Exâ€šÃ„Ã²Miner Denies Perjury In Yablonski Investigation | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/senate-panel-picks-director.html | Senate Panel Picks Director | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nato-aides-look-to-bonn-on-troops-allies-seek-replacements-for.html | NATO AIDES LOOK TO BONN ON TROOPS | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/newsmen-in-france-win-10-per-cent-pay-increase.html | Newsmen in France Win 10 Per Cent Pay Increase | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/exodus-in-black-africa.html | Exodus in Black Africa | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/leary-sentenced-on-coast-in-second-marijuana-case.html | Leary Sentenced on Coast In Second Marijuana Case | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/us-health-care-called-muddled-in-senate-study-20billion-programs.html | U.S. HEALTH CARE CALLED MUDDLED IN SENATE STUDY | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/channel-wing-plane-gets-its-tryout-at-teterboro.html | Channel Wing Plane Gets Its Tryout at Teterboro | True | By Edward Hudson | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/outboard-balks-indians-ellis-i-coup.html | Outboard Balks Indians' Ellis I. Coup | True | By Joseph Lelyveld | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/english-soccer-aces-traded-in-2team-480000-deal.html | English Soccer Aces Traded In 2‑Team $480,000 Deal | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/crisis-in-tv-campaigning-.html | Crisis in TV Campaigning ... | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/arthur-adamov-61-playwright-of-alienation-is-dead-in-paris.html | Arthur Adamov, 61, Playwright Of Alienation, Is Dead in Paris | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/article-4-no-title.html | Article 4 ‑‑ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/edith-j-goode-87-crusader-for-the-welfare-of-animals.html | Edith J. Goode, 87, Crusader For the Welfare of Animals | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/benefit-is-set-by-whist-club.html | Benefit Is Set By Whist Club | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/4-teenagers-die-from-heroin-here-youths-are-among-8-addicts-killed.html | 4 TEEN‑AGERS DIE FROM HEROIN HERE | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/party-for-mental-health.html | Party for Mental Health | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/200-parents-in-woodside-hear-20-candidates-for-school-board.html | 200 Parents in Woodside Hear 20 Candidates for School Board | True | By Iver Peterson | 1998-02-02 | RE0000776779 | B00000579263 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/dow-off-by-706-as-volume-sags-index-at-76505-as-trading-drops-to.html | DOW OFF BY 7.06 AS VOLUME SAGS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/teacher-on-tv-may-2.html | â€šÃ„Â'Teacherâ€šÃ„Â' on TV May 2 | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/corvette-will-compete-at-sebring-on-saturday.html | Corvette Will Compete At Sebring on Saturday | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/city-loses-appeal-on-auto-pollution-antitrust-case.html | City Loses Appeal on Auto Pollution Antitrust Case | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/laguna-ignores-ramos-contract-champion-refuses-a-return-bout-in.html | LAGUNA IGNORES RAMOS CONTRACT | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/senate-unit-asks-mirv-test-cutoff-gore-subcommittee-fears-setback.html | Massachusetts House Votes War Duty Curb | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/dr-frederick-perls-76-dead-devised-gestalt-psychotherapy.html | Dr. Frederick Perls, 76, Dead; Devised Gestalt Psychotherapy | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/dr-wilson-wallis-84-dead-anthropologist-and-teacher.html | Dr. Wilson Wallis, 84, Dead; Anthropologist and Teacher | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/2-policemen-hurt-in-clash-at-school.html | 2 POLICEMEN HURT IN CLASH AT SCHOOL | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/nixons-goal-defined.html | Nixon's Goal Defined | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/slogan-from-france-at-cine-malibu.html | 'Slogan,' From France, at Cine Malibu | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-17 | 1970-03-17 | https://www.nytimes.com/1970/03/17/archives/constitution-day-in-maine.html | Constitution Day in Maine | True | | 1998-02-02 | RE0000776779 | B00000579263 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/rogers-explains-his-stand-on-laos-says-use-of-combat-troops-has-not.html | ROGERS EXPLAINS HIS STAND ON LAOS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/gail-hartman-plans-nuptials-on-may-23.html | Gail Hartman Plans Nuptials on May 23 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/insurance-plan-for-firms-asked-representative-moss-says-federal.html | INSURANCE PLAN FOR FIRMS ASKED | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/aqueduct-bettor-looks-for-ancestry-foderaro-wagers-on-nonwinners.html | Aqueduct Bettor Looks for Ancestry | True | By Steve Cady | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/us-in-first-veto-in-un-backs-britain-on-rhodesia-first-veto-by-us.html | U. S., in First Veto in U. N., Backs Britain on Rhodesia | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/cardinal-is-critical-of-church-secrecy.html | CARDINAL IS CRITICAL OF CHURCH â€šÃ„Â"SECRECYâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/5th-ave-weather-sunshine-and-gaels-5th-ave-weather-sunshine-and.html | 5th Ave. Weather: Sunshine and Gaels | True | By McCandlish Phillips | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/marshall-names-way-coach.html | Marshall Names Way Coach | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/europes-gnp-exceeds-expectations-of-the-un.html | Europe's G.N.P. Exceeds Expectations of the U.N. | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/article-6-no-title.html | Article 6 â€šÃ„Â·â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bradley-starts-in-knick-victory-gets-19-points-10-assists-as.html | BRADLEY STARTS IN KNICK VICTORY | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/2-detectives-accused-in-letter-from-grave-known-to-police.html | 2 Detectives Accused in Letter â€šÃ„Â"From Graveâ€šÃ„Â´ Known to Police | True | By Charles Grutzner | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/senators-query-air-quality-plan-nixons-call-for-nationwide-standard.html | SENATORS QUERY AIR QUALITY PLAN | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sketches-of-14-officers-charged-by-army-in-the-songmy-incident.html | Sketches of 14 Officers Charged by Army in the Songmy Incident | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/treaties-signed-in-kuala-lumpur-malaysia-and-indonesia-vow-amity.html | TREATIES SIGNED IN KUALA LUMPUR | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/screen-boys-in-the-bandcrowley-study-of-male-homosexuality-opens.html | Screen: 'Boys in the Band:Crowley Study of Male Homosexuality Opens | True | By Vincent Canby | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/hungarian-ends-soviet-visit.html | Hungarian Ends Soviet Visit | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/byrd-leaves-party-in-virginia-over-democratic-loyalty-oath-byrd.html | Byrd Leaves Party in Virginia Over Democratic Loyalty Oath | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/balance-of-inflation-and-recession-nixon-action-seen-as-fear-of-big.html | Balance of Inflation and Recession | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/market-place-gadfly-around-for-30th-year.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/state-senate-votes-to-test-arbitration-on-smaller-auto-accident.html | State Senate Votes to Test Arbitration on Smaller Auto Accident Claims | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/good-chase-15-for-adios-final-pacer-draws-no-8-post-for-race-at.html | GOOD CHASE 1â€šÃ„Â¬5 FOR ADIOS FINAL | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/carlos-wins-twice-in-melbourne-meet.html | CARLOS WINS TWICE IN MELBOURNE MEET | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/nixon-greets-irish-envoy.html | Nixon Greets Irish Envoy | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/art-faker-says-work-keeps-real-in-greece.html | Art Faker Says Work Keeps Real in Greece | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/carswell-said-to-remain-silent-about-withdrawn-endorsement.html | Carswell Said to Remain Silent About Withdrawn Endorsement | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/dining-at-expo-the-food-a-delight-the-service-well.html | Dining at Expo: The Food a Delight, the Service, Well... | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/woods-belts-homer.html | Woods Belts Homer | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/relatives-discuss-two-who-seized-us-munitions-ship-in-the-gulf-of.html | Relatives Discuss Two Who Seized U.S. Munitions Ship in the Gulf of Siam | True | By Robert A. Wright Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/british-travel-faces-disruption-in-widespread-labor-disputes.html | British Travel Faces Disruption In Widespread Labor Disputes | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/soviet-trounces-polish-six-by-70-leads-in-world-hockey-as-swedes.html | SOVIET TROUNCES POLISH SIX BY 7â€šÃ„Â'0 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/memoir-of-purged-poets-widow-due.html | Memoir of Purged Poet's Widow Due | True | By Henry Raymont | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/maddoxs-son-accused-of-burglary-in-georgia.html | Maddox's Son Accused Of Burglary in Georgia | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/drug-taken-for-knee-blurs-mccoveys-vision.html | Drug Taken for Knee Blurs McCovey's Vision | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/gillette-to-aid-vote-for-allstars.html | Gillette to Aid Vote for Allâ€šÃ„Â'Stars | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/theater-2-plays-by-ward-they-show-racial-gap-opened-in-5-years.html | Theater: 2 Plays by Ward | True | By Clive Barnes | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bars-gold-medal-goes-to-louis-loeb.html | BAR'S GOLD MEDAL GOES TO LOUIS LOEB | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/canada-tightens-rules-for-manhattan-voyage.html | Canada Tightens Rules For Manhattan Voyage | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/jerome-carcopino-authority-on-ancient-romes-life-dead.html | Jerome Carcopino, Authority On Ancient Rome's Life, Dead | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/marc-koven-67-created-jewels-winner-of-several-design-prizes-dies.html | MARC KOYEN, 67, CREATED JEWELS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/philadelphians-perform-mahler-choirs-and-soloists-join-in-the.html | PHILADELPHIANS PERFORM MAHLER | True | Raymond Ericson. | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/2000-attend-rites-for-justice-beldock.html | 2,000 ATTEND RITES FOR JUSTICE BELDOCK | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/additional-mutinies-said-to-be-planned-men-who-diverted-columbia.html | Additional Mutinies Said to Be Planned | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/hanoi-gradually-increasing-flow-of-mail-from-us-captives.html | Hanoi Gradually Increasing Flow of Mail From U.S. Captives | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/metropolitan-museum-to-mark-100-years-on-april-13.html | Metropolitan Museum to Mark 100 Years on April | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/profiteering-charge-called-â€˜ Â°Absurdâ€˜Ã„ Â° by-bank-of-america-bank-of.html | Profiteering Charge Called â€˜Ã„ Â°Absurdâ€˜Ã„ Â° by Bank of America | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/hawks-set-back-76ers-128-to-125-atlanta-wipes-out-deficit-with-812.html | HAWKS SET BACK 76ERS, 128 TO 125 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/president-frees-15billion-fund-for-construction-citing-progress-in.html | PRESIDENT FREES $1.5â€˜Ã„ Â°BILLION FUND FOR CONSTRUCTION | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-big-business-of-petty-chiseling.html | The Big Business of Petty Chiseling | True | By James Reston | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/suburbs-go-to-the-polls-and-there-are-few-surprises.html | Suburbs Go to the Polls, and There Are Few Surprises | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/wooden-honored-as-coach-of-year-ucla-mentor-is-chosen-fourth-time.html | WOODEN HONORED AS COACH OF YEAR | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/rochester-band-in-dublin.html | Rochester Band in Dublin | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/30-rutgers-students-end-sitin-on-newark-campus.html | 30 Rutgers Students End Sitâ€˜Ã„ Â°In on Newark Campus | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/book-executives-agree-to-merge-trade-groups.html | Book Executives Agree To Merge Trade Groups | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/soviet-says-jews-are-assimilating-pravda-sees-overwhelming-majority.html | SOVIET SAYS JEWS ARE ASSIMILATING | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/snyker-firm-is-suspended-by-sec-on-fraud-charge.html | Snyker Firm Is Suspended By S.E.C. on Fraud Charge | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/girl-scout-group-plans-april-16-dance.html | Girl Scout Group Plans April 16 Dance | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/talks-proceed-slowly.html | Talks Proceed Slowly | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/margaret-danenhower-engaged.html | Margaret Danenhower Engaged | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/list-of-powers-of-local-boards.html | List of Powers of Local Boards | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/amex-appoints-executive-for-information-services.html | Amex Appoints Executive For Information Services | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/hallparnelli-jones-to-drive-in-lime-rock-opener-on-may-9.html | Hall, Parnelli Jones to Drive In Lime Rock Opener on May 9 | True | By John S. Radosta | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/dental-educator-honored.html | Dental Educator Honored | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/nanterre-dean-resigns-assails-government-policy.html | Nanterre Dean Resigns, Assails Government Policy | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bank-plans-foreign-stress.html | Bank Plans Foreign Stress | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mafia-figure-pleads-guilty-to-contempt-in-bronx-court.html | Mafia Figure Pleads Guilty To Contempt in Bronx Court | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/2-more-deans-quit-city-college-posts-for-teaching-duty.html | 2 More Deans Quit City College Posts For Teaching Duty | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/misattribution-of-foes-idea-to-lenin-stirs-moscow.html | Misattribution of Foe's Idea to Lenin Stirs Moscow | True | By Harrison E. Salisbury | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/caballe-iii-concert-off.html | Caballe III, Concert Off | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/nabokov-near-71-gets-gift-for-70th.html | Nabokov, Near 71, Gets Gift for 70th | True | By Alden Whitman | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/firemen-cite-times-story.html | Firemen Cite Times Story | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/curbs-on-imports-of-oil-are-backed.html | CURBS ON IMPORTS OF OIL ARE BACKED | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/50million-sought-by-illinois-central-for-improvements-illinois.html | $50â€šÃ„Â²Million Sought By Illinois Central For Improvements | True | By Robert E. Bedingfield | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/lindsay-voted-bright-by-california-senate.html | Lindsay Voted â€šÃ„Â²Brightâ€šÃ„Â´ By California Senate | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mail-carriers-go-on-strike-in-manhattan-and-bronx-letter-carriers.html | Mail Carriers Go On Strike In Manhattan and Bronx | True | By Damon Stetson | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/fbi-lists-norwalk-bandit.html | F.B.I. Lists Norwalk Bandit | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/market-summary-76717774.html | Market Summary | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/defoliant-curbed.html | Defoliant Curbed | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/buchholz-is-upset-by-tiriac-in-tennis.html | BUCHHOLZ IS UPSET BY TIRIAC IN TENNIS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/tax-rise-hinted-for-social-needs-mann-budget-aide-warns-programs.html | TAX RISE HINTED FOR SOCIAL NEEDS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mutual-fund-shares-are-sold-through-us-post-exchanges-in-europe-at.html | Mutual Fund Shares Are Sold Through U.S. Post Exchanges in Europe at Rate of $1â€šÃ„Â²Million a Month | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/chaos-in-west-bengal.html | Chaos in West Bengal | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/echo-of-bretton-woods-world-money-structure-lacks-means-of-keeping.html | Echo of Bretton Woods | True | By Albert L. Kraus | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bridge-kaplans-team-is-top-seeded-in-play-for-vanderbilt-cup.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/japan-gains-tennis-sweep.html | Japan Gains Tennis Sweep | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/spying-defended-in-new-rochelle-surveillance-at-iona-talk-by.html | â€š Ã„‚SPYINGâ€š Ã„‚ DEFENDED IN NEW ROCHELLE | True | By Linda Greenhouse Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sweig-and-voloshen-face-federal-trial-here-june-1.html | Sweig and Voloshen Face Federal Trial Here June 1 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-maritime-mess.html | The Maritime Mess | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/national-opposition-to-giant-companies-is-found-in-study.html | National Opposition To Giant Companies Is Found in Study | True | By Brendan Jones | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/yorty-will-oppose-unruh-in-primary-for-governorship.html | Yorty Will Oppose Unruh in Primary For Governorship | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/us-offered-no-help.html | U.S. Offered No Help | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/many-marines-will-get-discharges-year-early.html | Many Marines Will Get Discharges Year Early | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/human-blood-groups-identified-by-the-use-of-pulverized-teeth.html | Human Blood Groups Identified By the Use of Pulverized Teeth | True | By Nancy Hicks | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/antiwar-protest-at-hercules-holders-meeting-fails-protesters-fail.html | Antiwar Protest at Hercules. Holders' Meeting Fails | True | By Gene Smith Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/2-sides-in-dispute-at-washington-high-returning-to-court.html | 2 Sides in Dispute At Washington High Returning to Court | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sihanouk-ending-a-soviet-visit-pledges-neutrality.html | Sihanouk, Ending a Soviet Visit, Pledges Neutrality | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/panel-votes-curb-on-swiss-accounts-house-unit-approves-order-for.html | PANEL VOTES CURB ON SWISS ACCOUNTS | True | By Neil Sheehan Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/new-city-unit-moving-against-landlords-who-allow-poisonous-paint-in.html | New City Unit Moving Against Landlords Who Allow Poisonous Paint in Their Buildings | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/army-case-recalls-that-of-mitchell.html | Army Case Recalls That of Mitchell | True | By Frank J. Prial | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/advertising-gentlemens-quarterly-recast.html | Advertising | True | By Leonard Sloane | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/ship-launched-in-tanzania.html | Ship Launched in Tanzania | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/books-of-the-times-the-old-modernism-vs-the-new-sensibility.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/merger-plan-put-to-garden-corp-felt-chairman-and-levin-of.html | MERGER PLAN PUT TO GARDEN CORP. | True | By Robert J. Cole | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/protesters-use-of-flag-upheld-flying-colors-upside-down-ruled-not.html | PROTESTER'S USE OF RAG UPHELD | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/extended-forecast.html | Extended Forecast | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/suburbs-5-police-indicted-in-bribe-bergen-force-is-accused-of.html | SUBURBS 5 POLICE INDICTED IN BRIBE | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/grid-league-issued-over-homegame-tv.html | GRID LEAGUE IS SUED OVER HOMEâ€šÃ„Â°GAME TV | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/senator-smith-is-illinois-victor-beats-rentschler-in-senate.html | SENATOR SMITH IS ILLINOIS VICTOR | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/cadets-give-resigning-chief-ovation-cadets-give-resigning-chief.html | Cadets Give Resigning Chief Ovation | True | By Martin Arnold Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/dorothy-hood-dies-style-illustrator.html | DOROTHY HOOD DIES; STYLE ILLUSTRATOR | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/lindsay-is-urged-to-bar-state-race-burns-calls-on-the-mayor-to-back.html | LINDSAY IS URGED TO BAR STATE RACE | True | By Richard Reeves | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/naia-allows-dunking.html | N.A.I.A. Allows Dunking | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/at-fashion-show-the-luxury-item-was-a-17-outfit.html | At Fashion Show The Luxury Item Was a $17 Outfit | True | By Bernadine Morris | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/candidates-press-drive-for-school-board-votes.html | Candidates Press Drive For School Board Votes | True | By Leonard Buder | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/former-leaders-of-eoka-attend-funeral-of-murdered-cypriote.html | Former Leaders of E.O.K.A. Attend Funeral of Murdered Cypriote | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/si-jacusko-dead-hospital-architect.html | S.I. JACUSKO DEAD; HOSPITAL ARCHITECT | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/david-shane-exleader-in-sheepshead-bay-groups.html | David Shane, Exâ€šÃ„ÂªLeader In Sheepshead Bay Groups | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/shipping-institute-elects-chairman.html | Shipping Institute Elects Chairman | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/housing-stocks-lead-mild-rally-nixons-construction-move-aids.html | HOUSING STOCKS LEAD MILD RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/city-sitin-pushes-help-for-addicts.html | CITY SIT‑IN PUSHES HELP FOR ADDICTS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/john-h-vogel-sr.html | JOHN H. VOGEL SR. | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/nixon-names-arts-unit-head.html | Nixon Names Arts Unit Head | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mrs-joseph-j-kravit.html | MRS. JOSEPH J. KRAVIT | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-lineups.html | The Line‑Ups | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/student-is-killed-in-manila-protest.html | STUDENT IS KILLED IN MANILA PROTEST | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/robert-paulsen-health-plan-aide-dental-care-expert-served-blue.html | ROBERT PAULSEN, HEALTH PLAN AIDE | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/20-die-as-strikers-battle-in-bengal.html | 20 DIE AS STRIKERS BATTLE IN BENGAL | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/general-mills-inc-reports-record-net-sales-and-earnings-statistics.html | General Mills, Inc., Reports Record Net | True | By Clare M. Reckert | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/hopman-criticizes-open-tennis-as-shutting-out-young-players.html | Hopman Criticizes Open Tennis As Shutting Out Young Players | True | By Dave Anderson | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/proportional-voting-returning-here-after-25-years.html | Proportional Voting Returning Here After 25 Years | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/yablonski-gambling-alleged.html | Yablonski Gambling Alleged | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/harry-h-brecher.html | HARRY H. BRECHER | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/dow-aides-deny-herbicides-risk-link-animal-birth-defects-in-tests.html | DOW AIDES DENY HERBICIDES RISK | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/injunctions-value-doubted.html | Injunction's Value Doubted | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/robin-davies-to-be-a-bride.html | Robin Davies To Be a Bride | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bergen-prosecutor-and-son-eject-reporter-from-office.html | Bergen Prosecutor and Son Eject Reporter From Office | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/morse-stays-out-of-race.html | Morse Stays Out of Race | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/unfair-trade-curbs-abroad-stir-us-ire.html | UNFAIR TRADE CURBS ABROAD STIR U.S. IRE | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/corporate-yields-inch-toward-peak-taxexempt-bonds-draw-more.html | CORPORATE YIELDS INCH TOWARD PEAK | True | By John H. Allan | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/gop-sets-study-of-house-seniority.html | G.O.P. SETS STUDY OF HOUSE SENIORITY | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/saigon-artillery-aided-cambodians-help-is-reported-to-have-been.html | SAIGON ARTILLERY AIDED CAMBODIANS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/blossom-rose-rappaport-wed.html | Blossom Rose Rappaport Wed | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/stahley-thompson-publishing-aide-61.html | STAHLEY THOMPSON, PUBLISHING AIDE, 61 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/music-from-hartford-grosse-fuge-is-given-the-full-treatment.html | Music: From Hartford | True | By Harold C. Schonberg | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/prosecutor-asks-judge-in-rap-brown-case-to-quit.html | Prosecutor Asks Judge in Rap Brown Case to Quit | True | By Homer Bigart Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/prices-are-mixed-in-amex-trading-losses-top-gains-but-index-posts-a.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/st-louis-gets-ryder-cup-golf.html | St. Lo.uis Gets Ryder Cup Golf | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/us-lets-contract-for-experimental-transit-vehicle.html | U.S. Lets Contract for Experimental Transit Vehicle | True | By Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/volpe-affirms-disputed-shift-of-air-controllers.html | Volpe Affirms Disputed Shift of Air Controllers | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/us-bars-merger-for-general-cable-and-british-maker-us-bars-merger.html | U.S. Bars Merger For General Cable And British Maker | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/timedc-figure-adjusted.html | T.I.M.E.â€šÃ„Â°DC Figure Adjusted | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/pilots-lose-right-to-training-camp-owner-takes-action-after-saying.html | PILOTS LOSE RIGHT TO TRAINING CAMP | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/rennie-davis-calls-70s-a-time-to-burn.html | RENNIE DAVIS CALLS 70'S A TIME TO BURN | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/knicks-reed-named-leagues-most-valuable.html | Knicks' Reed Named League's Most Valuable | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/joseph-roberts-broadway-and-sports-publicity-man.html | Joseph Roberts, Broadway And Sports Publicity Man | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/city-bank-picks-new-leadership-team-wriston-to-become-the-chairman.html | City Bank Picks New Leadership Team | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/rangers-defiant-in-face-of-slump-players-see-tide-turning-at.html | RANGERS DEFIANT IN FACE OF SLUMP | True | By Gerald Eskenazi | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/carlton-accepts-2year-contract-cards-hurler-gets-40000-helms-of.html | CARLTON ACCEPTS 2â€šÃ„Â°YEAR CONTRACT | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/tv-saroyan-story-charms-as-opera.html | TV: | True | By Raymond Ericson | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/space-officials-son-held.html | Space Official's Son Held | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/eroding-the-life-of-the-city.html | ... Eroding the Life of the City | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/gloria-swanson-will-audition-for-miss-hepburns-coco-role.html | Gloria Swanson Will Audition For Miss Hepburn's â€šÃ„Ã¶'Cocoâ€šÃ„Â¶' Role | True | By Louis Calta | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/army-inquiry-charges-14-officers-in-suppression-of-songmy-facts.html | ARMY INQUIRY CHARGES 14 OFFICERS IN SUPPRESSION OF SONGMY FACTS; WEST POINT'S HEAD, ACCUSED, QUITS | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/pvt-barry-d-engleman-plans-to-marry-miss-jann-c-geiss.html | Pvt. Barry D. Engleman Plans To Marry Miss Jann C. Geiss | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/eec-swap-pact-ignored-by-italy-us-funds-sought-despite-2monthold.html | E.E.C. SWAP PACT IGNORED BY ITALY | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mets-65-victors-in-10th-white-sox-defeated.html | Mets 6â€šÃ„Ã¶5 Victors in 10th; Yanks Down Red Sox, 9â€šÃ„Ã¶8 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/for-men-clothes-by-a-perfectionist.html | For Men, Clothes by a Perfectionist | True | By Angela Taylor | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/nixon-seeks-curb-on-explosives-use-tells-republican-leaders-of-plan.html | NIXON SEEKS CURB ON EXPLOSIVES USE | True | By James M. Naugton Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/times-reporter-fights-subpoenas-attorney-asks-us-court-to-quash.html | TIMES REPORTER FIGHTS SUBPOENAS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/study-links-car-size-and-risk-of-injury.html | Study Links Car Size and Risk of Injury | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/reds-in-laos-seize-key-base-operated-by-the-us-near-plain-laos-reds.html | Reds in Laos Seize Key Base Operated by the U.S. Near Plain | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/variety-marks-3-exhibitions-at-the-jewish-museum.html | Variety Marks 3 Exhibitions at the Jewish Museum | True | By Hilton Kramer | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/lsu-and-marquette-fives-gain-nit-semifinals-before-19500-at-garden.html | L.S.U. and Marquette Fives Gain N.I.T. Semifinals Before 19,500 at Garden | True | By Leonard Koppett | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/james-melroy-75-explolice-deputy-former-chief-of-staff-dies-led.html | JAMES M'ELROY, 75, EXâ€šÃ„¢POLICE DEPUTY | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/foreign-affairs-a-lesson-not-to-be-repeated.html | Foreign Affairs: A Lesson Not to Be Repeated | True | By C. L. Sulzberger | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/paper-its-editor-and-2-others-face-security-charge-in-britain.html | Paper, Its Editor and 2 Others Face Security Charge in Britain | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/spur-to-housing.html | Spur to Housing... | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/figures-on-capital-clarified-by-bache.html | FIGURES ON CAPITAL CLARIFIED BY BACHE | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/rockefeller-pushing-campaign-on-3-fronts-in-effort-to-overcome.html | Rockefeller Pushing Campaign on 3 Fronts in Effort to Overcome Underdog Role Shown in His Last Poll | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/arms-talks-offered-aid-of-us-experts.html | ARMS TALKS OFFERED AID OF U.S. EXPERTS | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/events-in-the-songmy-case.html | Events in the Songmy Case | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/new-israeli-attack-in-lebanon-reported.html | NEW ISRAELI ATTACK IN LEBANON REPORTED | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/planned-parenthood-unit-elects-a-board-chairman.html | Planned Parenthood Unit Elects a Board Chairman | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/city-u-students-boycott-classes-thousands-attending-night-courses.html | CITY U. STUDENTS BOYCOTT CLASSES | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776765 | B00000572965 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-senatorial-field.html | The Senatorial Field | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bosman-is-injured.html | Bosman Is Injured | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/us-uneasy-over-2-germanys-parley.html | U.S. Uneasy Over 2 Germanys' Parley | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/wings-win-3-to-2-take-third-place-deas-goal-in-third-period-decides.html | WINGS WIN, 3 TO 2, TAKE THIRD PLACE | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/richard-rossheim-56-dies-executive-at-bbd-o.html | Richard Rossheim, 56, Dies; Executive at B. B. D. & O. | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/miami-gets-super-bowl-3d-time-beating-out-los-angeles-and-new.html | Miami Gets Super Bowl 3d mime, Beating Out Los Angeles and New Orleans | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/helms-ends-holdout.html | Helms Ends Holdout | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/deceit-on-pension-laid-to-boyle-at-senate-inquiry-on-mine-vote.html | Deceit on Pension Laid to Boyle At Senate Inquiry on Mine Vote | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/2d-victim-in-blast-is-identified-here-2d-victim-in-11th-st.html | 2d Victim in Blast Is Identified Here | True | By Douglas Robinson | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/mary-sorenson-engaged-to-wed-john-c-charlton.html | Mary Sorenson Engaged to Wed John C. Charlton | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/national-humor-magazine-to-make-debut-tomorrow.html | National Humor Magazine To Make Debut Tomorrow | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/copilot-slain-on-boston-flight-pilot-wounded-lands-shuttle.html | Coâ€šÃ„Â°Pilot Slain on Boston Flight; Pilot, Wounded, Lands Shuttle | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/reds-ignoring-troop-demand.html | Reds Ignoring Troop Demand | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/silver-futures-show-a-decline-september-is-busiest-month-with-693.html | SILVER FUTURES SHOW A DECLINE | True | By James J. Nagle | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/study-panel-criticizes-lirr-and-union-of-1300-trainmen.html | Study Panel Criticizes L.I.R.R. And Union of 1,300 Trainmen | True | By Edward Hudson | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/article-1-no-title.html | Efforts to Decentralize Schools Gain Over U.S. | True | By William K. Stevens | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/prices-again-slip-on-london-board.html | PRICES AGAIN SLIP ON LONDON BOARD | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/american-league-balked-at-shifting-seattle-franchise-by-restraining.html | American League Balked at Shifting Seattle Franchise by Restraining Order | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/buffalo-faculty-scores-president-senate-votes-no-confidence-in-his.html | BUFFALO FACULTY SCORES PRESIDENT | True | By Paul L. Montgomery Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/jersey-police-head-sworn-in.html | Jersey Police Head Sworn In | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/kin-of-assailant-hold-night-vigil-mother-and-brother-get-call-to-go.html | KIN OF ASSAILANT HOLD NIGHT VIGIL | True | By Joseph P. Fried Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/armys-investigator-william-ray-peers.html | Army's Investigator | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/sun-and-moon.html | Sun and Moon | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/4-house-representatives-urge-repeal-of-law-on-detention-of.html | 4 House Representatives Urge Repeal of Law on Detention of Subversives | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/miss-boudin-disillusioned-by-russia-too.html | Miss Boudin Disillusioned by Russia, Too | True | By Peter Kihss | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/fanny-may-plans-to-split-its-common-stock-4-for-1.html | Fanny May Plans to Split Its Common Stock 4 for 1 | True | | 1998-02-02 | RE0000776765 | B00000572965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/bronx-school-candidates-stress-local-involvement-and-drugs.html | Bronx School Candidates Stress Local Involvement and Drugs | True | By Iver Peterson | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/excadet-defends-discharge-plea-stand-on-the-war-explained-by-west.html | EXâ€šÃ„Â°CADET DEFENDS DISCHARGE PLEA | True | By Deirdre Carmody | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-18 | 1970-03-18 | https://www.nytimes.com/1970/03/18/archives/the-buffalo-strike-high-spirits-and-cloudy-issues.html | The Buffalo Strike: High Spirits and Cloudy Issues | True | By Michael T. Kaufman Special to The New York Times | 1998-02-02 | RE0000776765 | B00000572965 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/large-turnout-is-urged-for-school-elections-today.html | Large Turnout Is Urged for. School Elections Today | True | By Leonard Buder | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/coup-surprises-us-war-spread-feared-cambodia-coup-surprises-us.html | Coup Surprises U.S.; War Spread Feared | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/maryland-house-approves-repeal-of-abortion-law.html | Maryland House Approves Repeal of Abortion Law | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/francis-1-dupont-co-picks-grey-advertising.html | Francis I. duPont & Co. Picks Grey Advertising | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/burns-indicates-reserve-is-easing-curb-on-money-reserve-easing.html | Burns Indicates Reserve Is Easing Curb on Money | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/bond-market-stages-a-rebound-as-6-syndicates-are-disbanded-prices.html | Bond Market Stages a Rebound As 6 Syndicates Are Disbanded | True | By John H. Allan | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/personal-finance-many-small-investors-silent-so-far-on-plan-to.html | Personal Finance | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/the-way-yanks-see-it-1969-miracle-of-the-mets-was-great-for.html | The Way Yanks See It, 1969 Miracle of the Mets Was Great for Baseball | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/law-school-chief-named.html | Law School Chief Named | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/twostate-dispute-goes-to-high-court.html | TWOâ€šÃ„Â°STATE DISPUTE GOES TO HIGH COURT | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/williams-playwright-to-try-hand-as-actor.html | Williams, Playwright, To Try Hand as Actor | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/mail-service-here-is-paralyzed-by-postal-systems-first-strike.html | MAIL SERVICE HERE IS PARALYZED BY POSTAL SYSTEM'S FIRST STRIKE; BUSINESS BEGINNING TO FEEL PINCH | True | By Homer Bigart | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/women-sue-to-bar-showing-of-martin-luther-king-film.html | Women Sue to Bar Showing Of Martin Luther King Film | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/bridge-topseeded-teams-survive-early-rounds-of-tourney.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ulysse-mab-lands-at-yonkers-back-from-troubled-odyssey.html | Ulysse Mab Lands at Yonkers, Back From Troubled Odyssey | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ford-purchases-an-interest-in-two-research-concerns.html | Ford Purchase's an Interest In Two Research Concerns | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/mayorcouncil-impasse-is-stalling-creation-of-hra.html | Mayorâ€šÃ„Â°Council Impasse Is Stalling Creation of H.R.A. | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/danes-under-fire-willing-to-curb-salmon-catch.html | Danes, Under Fire, Willing to Curb Salmon Catch | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/kennedy-drops-several-kind-words-for-sorensen.html | Kennedy Drops Several Kind Words for Sorensen | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/seale-under-guard-shows-up-in-new-haven-court-in-slaying.html | Seale, Under Guard, Shows Up In New Haven Court in Slaying | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/on-eve-of-brandt-stoph-talks-erfurt-stores-are-well-stocked.html | On Eve of Brandtâ€šÃ„Â°Stoph Talks, Erfurt Stores Are Well Stocked | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/cambodias-coup.html | Cambodia's Coup | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/coast-vote-rejects-a-school-tax-plan.html | COAST VOTE REJECTS A SCHOOL TAX PLAN | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/last-in-east-will-pick-first-in-nbas-draft.html | Last in East Will Pick First in N.B.A.'s Draft | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/amex-prices-dip-in-light-trading-index-falls-001-on-volume-of.html | AMEX PRICES DIP | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/russian-churchman-is-here-for-talks.html | RUSSIAN CHURCHMAN IS HERE FOR TALKS | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/prices-in-london-higher-at-close.html | PRICES IN LONDON HIGHER AT CLOSE | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/classes-at-washington-high-resume-with-police-patrols.html | Classes at Washington High Resume With Police Patrols | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/44-teachers-in-newark-are-sentenced-for-strike.html | 44 Teachers in Newark Are Sentenced for Strike | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/wall-street-tremors.html | Wall Street Tremors | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/corn-off-the-cob-scores-by-3-lengths-at-gulfstream-and-returns-420.html | Corn Off The Cob Scores by 3ÂÂ© Lengths at Gulfstream and Returns $4.20 | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/return-to-the-world.html | Return to the World | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/un-council-140-assails-rhodesia-resolution-drops-demand-for-use-of.html | U.N. COUNCIL 14â€šÃ„Âª0, ASSAILS RHODESIA | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/kerkorian-concern-cancels-offering.html | KERKORIAN CONCERN CANCELS OFFERING | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/blount-says-the-country-cannot-tolerate-strike.html | Blount Says the Country â€šÃ„Â¨Cannot Tolerateâ€šÃ„Â´ Strike | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/10-bergen-police-serve-old-tappan.html | 10 BERGEN POLICE SERVE OLD TAPPAN | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/4-businessmen-die-as-a-plane-strikes-gas-tank-in-jersey.html | 4 Businessmen Die As a Plane Strikes Gas Tank in Jersey | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/when-people-talk-gunter-grass-listens-and-writes.html | When People Talk, Gunter Grass Listens and Writes | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/evacuation-started-at-key-laotian-base-key-laotian-base-being.html | Evacuation Started At Key Laotian Base | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/william-beaudine-directed-mary-pickford-in-movies.html | William Beaudine, Directed Mary Pickford in Movies | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/a-holidaylike-quiet-envelops-main-post-office.html | A Holidayâ€šÃ„Â°Like Quiet Envelops Main Post Office | True | By Deirdre Carmody | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/kidde-sets-records-for-sixth-year-in-a-row-as-companies-list-sales.html | Kidde Sets Records for Sixth Year in a Row as Companies List Sales and Earnings | True | By Clare M. Reckert | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/wood-field-and-stream-quest-for-bass-in-brilliant-setting-brings.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/quaxtimed-in-3578-defeats-keino-in-mile.html | Quax, Timed in 3:57.8, Defeats Keino in Mile | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/pragmatic-cambodian-leader-lon-nol.html | Pramatic Cambodian Leader | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/more-in-us-found-neutral-on-mideast.html | More in U.S. Found Neutral on Mideast | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/50-democrats-urge-oilimport-changes.html | 50 DEMOCRATS URGE OILâ€šÃ„Â°IMPORT CHANGES | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/wives-of-2-fliers-hold-paris-sitin-demand-north-vietnam-tell-of.html | WIVES OF 2 FLIERS HOLD PARIS SITâ€šÃ„Â°IN | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/bucks-turn-back-knicks-at-garden-116108-as-alcindor-scores-26.html | Bucks Turn Back Knicks at Garden, 116â€šÃ„Â°108, as Alcindor Scores 26 Points | True | By Dave Anderson | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/nbc-to-show-film-with-smog-as-villain-holbrook-will-star-as-an.html | N.B.C. to Show Film With Smog as Villain | True | By Gladwin Hill | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ejected-reporter-files-charges-of-assault-against-prosecutor.html | Ejected Reporter Files Charges Of Assault Against Prosecutor | True | By Richard J. H. Johnston Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/legitimacy-suit-by-a-son-seeks-right-to-inherit-picasso-works.html | Legitimacy Suit by a Son Seeks Right to Inherit Picasso Works | True | By Andreas Freund Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/lindsays-1ayear-aide-to-cut-his-7day-week.html | Lindsay's $1â€šÃ„Â¹aâ€šÃ„ÂªYear Aide To Cut His â€šÃ„Â¬7â€šÃ„ÂªDay Weekâ€šÃ„Â¹ | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/fowl-cholera-outbreak.html | Fowl Cholera Outbreak | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/june-havoc-named-a-director-in-south.html | June Havoc Named A Director in South | True | By Lewis Funke | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/saigon-denies-giving-help-to-cambodians.html | SAIGON DENIES GIVING HELP TO CAMBODIANS | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/2-on-staff-of-ap-win-polk-award-arnett-and-faas-honored-frankel-of.html | 2 ON STAFF OF A.P. WIN POLK AWARE | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/locke-to-coach-clemson-quintet-former-army-mentor-leaves-miami-of.html | LOCKE TO COACH CLEMSON QUINTET | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/vote-for-better-schools.html | Vote for Better Schools | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/yanks-rout-mets-81-as-stottlemyre-and-peterson-hurl.html | Yanks Rout Mets, 8â€šÃ„Â¹1, as Stottlemyre and Peterson Hurl | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rea-retains-services-of-lois-holland-agency.html | R.E.A. Retains Services Of Lois Holland Agency | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/graffman-communicates-beauty-of-piano-as-musical-instrument.html | Graffman Communicates Beauty Of Piano as Musical Instrument | True | By Allen Hughes | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/scottish-18yearolds-will-vote-today.html | Scottish 18â€šÃ„Â¹Yearâ€šÃ„Â¹Olds Will Vote Today | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/banks-weighing-lybrand-lawsuit-action-against-accounting-firm-for.html | BANKS WEIGHING LYBRAND LAWSUIT | True | By H. Erich Heinemann | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/in-the-nation-no-expo-for-the-centennial.html | In The Nation: No Expo for the Centennial | True | By Tom Wicker | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rap-brown-trial-shifted-2d-time-judge-reacts-to-concern-by.html | RAP BROWN TRIAL SHIFTED 2D TIME | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/vote-on-abortion.html | Vote on Abortion | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/chess-alekhine-defense-puts-black-at-a-statistical-disadvantage.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/3-rinks-win-in-curling.html | 3 Rinks Win in Curling | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/olivares-knocks-out-guelas-in-the-6th-at-san-antonio.html | Olivares Knocks Out Guelas In the 6th at San Antonio | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/facts-about-election-of-new-school-board.html | Facts About Election Of New School Board | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/alpine-avalanche-kills-four.html | Alpine Avalanche Kills Four | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-judges-told-to-disclose-fees-public-reports-of-gifts-also.html | U.S. JUDGES TOLD TO DISCLOSE FEES | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/columbia-clarifies-position-on-bail-for-black-panthers.html | Columbia Clarifies Position On Bail for Black Panthers | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/liberals-win-study-of-house-seniority-liberal-democrats-win-study.html | Liberals Win Study Of House Seniority | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/patricia-balch-ad-frazer-jr-planning-bridal.html | Patricia Balch, A. D. Frazer Jr. Planning Bridal | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/brown-co-plans-stock-conversion.html | BROWN CO. PLANS STOCK CONVERSION | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/review-of-new-pelleas-to-appear-tomorrow.html | Review of New â€šÃ„Ã²Pelleasâ€šÃ„Ã´ To Appear Tomorrow | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/short-interest-hits-3-year-low.html | SHORT INTEREST HITS 3â€šÃ„Ã²YEAR LOW | True | By Terry Robards | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/2000-city-workers-on-strike-in-atlanta.html | 2,000 City Workers On Strike in Atlanta | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/tigers-in-for-severe-nit-test-army-faces-st-johns.html | Tigers in for Severe N.I.T. Testâ€šÃ„Ã®Army Faces. St. John's | True | By Sam Goldaper | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/personal-income-up-sluggishly-in-month-commerce-department-says.html | Personal Income Up Sluggishly in Month | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/auction-at-new-lincoln-school-to-offer-some-unusual-items.html | Auction at New Lincoln School To Offer Some Unusual Items | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/perrys-filming-a-modest-mad-housewife.html | Perrys Filming a Modest â€šÃ„Ã²Mad Housewifeâ€šÃ„Ã´ | True | By Howard Thompson | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/the-politics-of-the-school-vote-local-considerations-called-key.html | The Politics of the School Vote | True | By Richard Reeves | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/boyle-disputes-fund-vote-testimony.html | Boyle Disputes Fund Vote Testimony | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-judge-cautions-on-curbing-media.html | U.S. JUDGE CAUTIONS ON CURBING MEDIA | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/st-bonaventure-rated-underdog-jacksonville-is-favored-to-win-ncaa.html | ST. BONAVENTURE RATED UNDERDOG | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/governor-and-officials-meet-on-buffalo-crisis.html | Governor and Officials Meet on Buffalo Crisis | True | By Paul L. Montgomery Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/judgment-on-mylai.html | Judgment on Mylai | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/flora-fox.html | FLORA FOX | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/soviet-satellite-orbited.html | Soviet Satellite Orbited | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/gimeno-gonzales-triumph-at-sydney.html | GIMENO, GONZALES TRIUMPH AT SYDNEY | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/gray-is-ejected-at-rent-hearing-200-walk-out-in-protest-housing.html | GRAY IS EJECTED AT RENT HEARING | True | By David K. Shipler | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/queens-subway-plans-to-be-rolled-out-today.html | Queens Subway Plans to Be Rolled Out Today | True | By Edward C. Burks | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/4-colleges-seek-title-in-hockey-lake-placids-small-arena-curbs.html | 4 COLLEGES SEEK TITLE IN HOCKEY | True | By Deane McGowen | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/books-of-the-times-our-children-are-bored-andor-lobotomized.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/shannon-suffers-a-kidney-ailment-cardinal-third-baseman-is-out.html | SHANNON SUFFERS A KIDNEY AILMENT | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/without-a-stitch-loses-in-providence.html | â€šÃ¢"WITHOUT A STITCHâ€šÃ¢´ LOSES IN PROVIDENCE | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/postal-anarchy.html | Postal Anarchy | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/sports-of-the-times-a-lawyers-day.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/chicago-traders-fight-rate-rise-members-of-the-trade-board-urge.html | CHICAGO TRADERS FIGHT RATE RISE | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/5-atomic-scientists-selected-to-share-lawrence-award.html | 5 Atomic Scientists Selected to Share Lawrence Award | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/sidney-towne-61-of-nyu-is-dead-journalism-professor-had-been-on.html | SIDNEY TOWNE, 61, OF N.Y.U. IS DEAD | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/twa-747-off-to-london.html | T.W.A. 747 Off to London | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/soviet-troops-and-missiles-reported-to-be-in-egypt-soviet-troops.html | Soviet Troops and Missiles Reported to Be in Egypt | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/new-books.html | New Books | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/college-school-results.html | College, School Results | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/path-riders-coping-with-slowdown.html | PATH Riders Coping With Slowdown | True | By Farnsworth Fowle | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/gramercy-park-asks-zoning-plan-limited-building-height-is-urged-for.html | GRAMERCY PARK ASKS ZONING PLAN | True | By Edward Ranzal | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/traffic-ban-on-two-city-streets-set-in-april-22-pollution-protest.html | Traffic Ban on Two City Streets Set in April 22 Pollution Protest | True | By David Bird | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/a-radical-lawyer-convicted-in-berlin.html | A RADICAL LAWYER CONVICTED IN BERLIN | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/maine-sugar-named-in-bankruptcy-suit.html | MAINE SUGAR NAMED IN BANKRUPTCY SUIT | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-drafts-plan-to-simplify-tax-law.html | U.S. Drafts Plan to Simplify Tax Law | True | By Eileen Shanahan | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/suspect-in-midair-shooting-known-as-professor-his-neighbors-use.html | Suspect in Midair Shooting Known as â€šÃ„Â²Professorâ€šÃ„Â´ | True | By Alfred E. Clark Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/stocks-advance-in-cautious-rally-but-comments-by-burns-on-relaxed.html | STOCKS ADVANCE INCAUTIOUS RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/abortion-reform-approved-3126-by-state-senate-bill-removes-all.html | ABORTION REFORM APPROVED, 31â€šÃ„Â¸26, BY STATE SENATE | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/concert-focuses-on-dallapiccola-12tone-composers-works-given-a.html | CONCERT FOCUSES ON DALLAPICCOLA | True | By Theodore Strongin | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/guncharge-suspect-is-former-manager-of-slain-mans-club.html | Gunâ€šÃ„Â°Charge Suspect Is Former Manager Of Slain Man's Club | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/article-1-no-title.html | Article 1 â€šÃ„¸Ã‚Â°â€šÃ„¸Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/stage-antebellum-show-the-house-of-leather-rock-musical-opens.html | Stage: Anteâ€šÃ„¸Ã‚Â°Bellum Show | True | By Clive Barnes | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-reply-to-israelis-on-jets-is-now-scheduled-for-monday.html | U.S. Reply to Israelis on Jets Is Now Scheduled for Monday | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/new-life-in-old-politics-daleys-victory-over-insurgents-ends-any.html | New Life in Old Politics | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/painting-sold-in-london-for-record-528000.html | Painting Sold in London For Record $528,000 | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/old-names-new-restaurants.html | Old Names, New Restaurants | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/2d-blast-victims-life-is-traced-miss-oughton-joined-a-radical.html | 2d Blast Victim's Life Is Traced | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/democrat-asserts-nixon-seeks-to-replace-murphy-with-finch.html | Democrat Asserts Nixon Seeks To Replace Murphy With Finch | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/tight-marquette-defense-closes-in-on-lsu-tonight.html | Tight Marquette Defense Closes In on L.S.U. Tonight | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/pearl-bailey-in-hospital.html | Pearl Bailey in Hospital | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/white-house-picketed.html | White House Picketed | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/royal-ballet-opens-on-april-21-at-met-for-6week-season.html | Royal Ballet Opens On April 21 at Met For 6â€šÃ„Âª Week Season | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/citys-economy-sapped-by-strike-brokers-bankers-lawyers-and-others.html | CITY'S ECONOMY SAPPED BY STRIKE | True | By Robert J. Cole | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/monetary-reserve-gain-detailed-by-west-germany.html | Monetary Reserve Gain Detailed by West Germany | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/auxillary-bishop-named.html | Auxiliary Bishop Named | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/thais-evacuating-border-tribesmen.html | THAIS EVACUATING BORDER TRIBESMEN | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/new-liechtenstein-premier.html | New Liechtenstein Premier | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-and-canada-to-check-test-for-colon-cancer.html | U.S. and Canada to Check Test for Colon Cancer | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/pnompenh-takes-news-with-calm.html | Pnompenh Takes News With Calm | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/prices-of-silver-stage-comeback-tuesdays-decline-reversed-wheat.html | PRICES OF SILVER STAGE COMEBACK | True | By James J. Nagle | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rangers-vanquish-penguins-20-and-end-nonwinning-streak-at-nine.html | Rangers Vanquish Penguins, 2â€šÃ„Âª0, and End Nonwinning Streak at Nine Games | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/highs-in-quarter-listed-by-att-net-income-up-by-a-cent-a-share-over.html | HIGHS IN QUARTER LISTED BY A. T. & T. | True | By Gene Smith | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/the-day-the-postman-didnt-even-ring-once.html | The Day the Postman Didn't Even Ring Once | True | By Martin Arnold | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/boys-dedicated-to-good-deeds.html | Boys Dedicated to Good Deeds | True | By McCandlish Phillips | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/international-salt-weighing-merger-companies-give-plans-for-mergers.html | International Salt Weighing Merger | True | By Robert Walker | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/article-3-no-title-clinton-high-school-student-17-goes-to-friends.html | Drugs Kill 4 More, 2 in Teens | True | By Will Lissner | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/seattle-hearing-is-set-tomorrow-schweppe-to-argue-his-suit-to-bar.html | SEATTLE HEARING IS SET TOMORROW | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/advertising-buying-time-in-broadcastland.html | Advertising: Buying Time in Broadcastland | True | By Philip H. Dougherty | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/50-roast-geese-take-their-place-in-tradition.html | 50 Roast Geese Take Their Place in Tradition | True | By Jean Hewitt Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/nixon-to-poropose-more-student-aid-education-message-today-to-seek.html | NIXON TO PROPOSE MORE STUDENT AID | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/goldfield-chairman-named.html | Goldfield Chairman Named | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/market-place-mack-trucks-signal-success.html | Market Place | True | By Rober Metz Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/a-new-cabinet-table-donated-by-president.html | A New Cabinet Table Donated by President | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/canadian-novelist-wins-15000-prize.html | CANADIAN NOVELIST WINS $15,000 PRIZE | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/four-shot-in-ankara-clash.html | Four Shot in Ankara Clash | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/explosion-rips-3-of-10-floors-in-downtown-buffalo-building.html | Explosion Rips 3 of 10 Floors In Downtown Buffalo Building | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/feminists-demand-liberation-in-ladies-home-journal-sitin.html | Feminists Demand â€šÃ„Ã²Liberationâ€šÃ„,Ã¹ In Ladies' Home Journal Sitâ€šÃ„,Ã¹In | True | By Grace Lichtenstein | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/honeywell-sells-issue.html | Honeywell Sells Issue | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/producers-in-meeting-textile-leaders-press-for-curbs.html | Producers in Meeting | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/thieu-hopeful-of-resuming-ties-with-cambodia.html | Thieu Hopeful of Resuming Ties With Cambodia | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/studies-of-impact-of-tv-news-urged-international-meeting-calls-for.html | STUDIES OF IMPACT OF TV NEWS URGED | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/taipei-is-worried-by-us-shift-on-chinese-reds-relaxation-of.html | Taipei Is Worried by U.S. Shift on Chinese Reds | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/lynn-amy-seidman-to-wed-in-july.html | Lynn Amy Seidman to Wed in July | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/detention-proviso-scored-by-goldberg.html | DETENTION PROVISO SCORED BY GOLDBERG | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/air-crash-kills-trooper.html | Air Crash Kills Trooper | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/conservative-rabbi-warns-against-intermarriage-and-hostile-jewish.html | Conservative Rabbi Warns Against Intermarriage and Hostile Jewish Youth | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rca-revamps-pricing-for-computers-striving-for-firm-no-2-rank-in-in.html | RCA Revamps Pricing for Computers | True | By William D. Smith | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/aron-kope-zionist-leader-and-editor-of-party-paper.html | Aron Kope, Zionist Leader And Editor of Party Paper | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/trade-legislation-cited-japan-is-pressed-on-us-demands.html | Trade Legislation Cited | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/letter-carriers-defy-injunction-ordering-them-back-to-work-union.html | Letter Carriers Defy In junction Ordering Them Back to Work | True | By Damon Stetson | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/mrs-de-witt-wallace-to-be-cited-on-april-15.html | Mrs. De Witt Wallace To Be Cited on April 15 | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/shock-and-pride-are-voiced-about-songmy-study-views-at.html | Shock and Pride Are Voiced A bout Songmy Study | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/songmy-data-lag-laid-to-2-groups-failure-to-report-attributed-to.html | SONGMY DATA LAG LAID TO 2 GROUPS | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/president-of-u-of-illinois-announces-71-retirement.html | President of U. of Illinois Announces '71 Retirement | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/serkin-series-to-offer-32-beethoven-sonatas.html | Serkin Series to Offer 32 Beethoven Sonatas | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/celtics-top-lakers-chamberlain-plays.html | CELTICS TOP LAKERS, CHAMBERLAIN PLAYS | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/city-host-to-1200-of-missions-to-un.html | CITY HOST TO 1,200 OF MISSIONS TO U.N. | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/us-steel-indicted-in-lake-pollution.html | U.S. STEEL INDICTED IN LAKE POLLUTION | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/canadian-curlers-win-204.html | Canadian Curlers Win, 20â€šÃ„Âª4 | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/theres-no-big-rush-to-bypass-mail-yet.html | There's No Big Rush To Bypass Mailâ€šÃ„‚Ä®Yet | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/barbara-j-haag-to-marry-june-27.html | Barbara J. Haag To Marry June 27 | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/express-co-picks-martin.html | Express Co. Picks Martin | True | | 1998-02-02 | RE0000776 777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/cello-concerto-given-by-joffrey-erika-goodman-in-lead-role-in-dance.html | â€šÃ„Â°CELLO CONCERTOâ€šÃ„Â GIVEN BY JOFFREY | True | By Anna Kisselgoff | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ethel-kennedy-enhances-a-bergdorfs-learnin.html | Ethel Kennedy Enhances a Bergdorf'sâ€šÃ„Â²Learnâ€šÃ„Â ªInâ€šÃ„Â´ | True | By Judy Klemesrud | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/soviet-star-raises-record-1322-pounds.html | SOVIET STAR RAISES RECORD 1,322 POUNDS | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/miss-jane-i-goodman-is-betrothed.html | Miss Jane I. Goodman Is Betrothed | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/weitz-champions-sweater.html | Weitz Champions Sweater | True | By Angela Taylor | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/hydrologist-victor-at-aqueduct-as-first-three-are-noses-apart.html | Hydrologist Victor at Aqueduct As First Three Are Noses Apart | True | By Joe Nichols | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/louis-o-rohland.html | LOUIS O. ROHLAND | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/cambodian-s-always-wary-of-neighbors.html | Cambodians Always Wary of Neighbors | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ships-captain-says-hijackers-extracted-money-tells-of-being-forced.html | Ship's Captain Says Hijackers Extracted Money | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/sihanouk-leaving-moscow-for-peking-speaks-of-a-possible-government.html | Sihanouk, Leaving Moscow for Peking, Speaks of a Possible Government in Exile | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/exhibit-depicts-ross-of-new-yorker.html | Exhibit Depicts Ross of New Yorker | True | By Israel Shenker | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/30-british-dealers-open-antiques-fair-at-a-hotel-here.html | 30 British Dealers Open Antiques Fair At a Hotel Here | True | By Sanka Knox | 1998-02-02 | RE0000776777 | B00000577184 | | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/miss-pomeroy-lh-boles-jr-plan-to-marry.html | Miss Pomeroy, L. H. Boles Jr. Plan to Marry | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/76ers-turn-back-bullets-119113-win-on-thirdperiod-spurt-as-greer.html | 76ERS TURN BACK BULLETS, 119â€‹Ã„Â³113 | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/screen-the-liberation-of-lb-jonesnyler-directs-a-vivid-postpoitier.html | Screen: 'The Liberation of L.B. Jones':Wyler Directs a Vivid Post-Poitier Drama Bleak Picture Painted of Racial Situation | True | By Vincent Canby | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/nicklaus-will-skip-two-tourneys-before-masters.html | Nicklaus Will Skip Two Tourneys Before Masters | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rev-robert-plumb-chaplains-leader.html | REV. ROBERT PLUMB, CHAPLAINS LEADER | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ban-on-kunstler-revoked.html | Ban on Kunstler Revoked | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/blaze-in-brooklyn-drives-55-from-hotel.html | Blaze in Brooklyn Drives 55 From Hotel | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/house-unit-plans-job-safety-bill-measure-would-give-labor-secretary.html | HOUSE UNIT PLANS JOB SAFETY BILL | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/state-budget-cut-is-gaining-in-assembly.html | State Budget Cut Is Gaining in Assembly | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/35-rise-in-gi-benefits-quickly-passed-by-house.html | 35% Rise in G.I. Benefits Quickly Passed by House | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/longshoremen-halt-export-lines-cargo.html | LONGSHOREMEN HALT EXPORT LINES CARGO | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/rhodesia-to-argue-davis-cup-case.html | Rhodesia to Argue Davis Cup Case | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/observer-men-of-the-world-be-free.html | Observer: Men of the World, Be Free! | True | By Russell Baker | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/issues-in-the-postal-walkout.html | Issues in the Postal Walkout | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/assembly-passes-bill-to-permit-vd-treatment-without-guardians.html | Assembly Passes Bill to Permit V.D. Treatment Without Guardian's Consent | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/carswell-debate-is-losing-impetus-judges-backers-confident-he-will.html | CARSWELL DEBATE IS LOSING IMPETUS | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/house-votes-to-establish-54-new-us-judgeships.html | House Votes to Establish 54 New U.S. Judgeships | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/campus-is-weary.html | Campus Is Weary | True | By Michael T. Kaufman Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/sihanouk-reported-out-in-a-coup-by-his-premier-cambodia-airports-shut.html | SIHANOUK REPORTED OUT IN A COUP BY HIS PREMIER; CAMBODIA AIRPORTS SHUT | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/secret-service-may-get-task-of-guarding-visiting-notables.html | Secret Service May Get Task Of Guarding Visiting Notables | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/slain-copilot-emerges-as-a-hero-of-gunplay-aboard-shuttle-jet.html | Slain Coâ€šÃ„Â¢Pilot Emerges as a Hero of Gunplay Aboard Shuttle Jet | True | By Robert Reinhold Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/auto-industry-refused-us-aid-on-mechanics.html | Auto Industry Refused U.S. Aid on Mechanics | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/soviet-six-triumphs-31-with-2-thirdperiod-goals.html | Soviet Six Triumphs, 3â€šÃ„Â¹1 With 2 Thirdâ€šÃ„Â¢Period Goals | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/councilman-resurrects-bill-to-bar-smoking-ads.html | Councilman Resurrects Bill to Bar Smoking Ads | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/ibm-waits-on-payments.html | I.B.M. Waits on Payments | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/israeli-commando-unit-destroys-two-houses-in-lebanese-village.html | Israeli Commando Unit Destroys Two Houses in Lebanese Village | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/abram-enters-race-for-seat-in-senate-abram-enters-race-for.html | Abram Enters Race For Seat in Senate | True | By Clayton Knowles | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/judith-a-clark-rw-lecklider-to-be-married.html | Judith A. Clark, R. W. Lecklider To Be Married | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/dog-show-superintendent-finds-job-no-tougher-than-handlers.html | Dog Show Superintendent Finds Job No Tougher Than Handler's | True | By John Rendel | 1998-02-02 | RE0000776777 | B00000577184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/lindsay-says-nixon-administration-is-moving-us-backward.html | Lindsay Says Nixon Administration Is Moving U.S. Backward | True | By Maurice Carroll | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-19 | 1970-03-19 | https://www.nytimes.com/1970/03/19/archives/new-system-set-for-stock-data-new-system-set-for-stock-data.html | New System Set for Stock Data | True | | 1998-02-02 | RE0000776777 | B00000577184 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/stevenson-criticizes-us-policy-on-jets-for-libya.html | Stevenson Criticizes U.S. Policy on Jets for Libya | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/internes-shun-hospitals-here-sharp-decline-shown-in-number.html | INTERNES SHUN HOSPITALS HERE | True | By John Sibley | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/urban-masochism.html | Urban Masochism | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/canada-seeks-end-to-postal-tieup-negotiator-sent-to-montrea-new.html | CANADA SEEKS END TO POSTAL TIEâ€šÃ„Â"UP | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tarr-is-backed-by-senate-panel-as-director-of-selective-service-he.html | Tarr Is Backed by Senate Panel As Director of Selective Service | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/johnsons-spirits-excellent-as-he-progresses-at-ranch-theodorakis.html | Johnson's Spirits Excellent As He Progresses at Ranch | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/textile-leaders-abandon-hope-japan-will-reduce-export-flow-hope-is.html | Textile Leaders Abandon Hope Japan Will Reduce Export Flow | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/garment-workers-protesting-imports.html | Garment Workers Protesting Imports | True | By Damon Stetson | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/leaders-of-coup-in-cambodia-back-a-neutral-policy-they-assure.html | LEADERS OF COUP IN CAMBODIA BACK A NEUTRAL POLICY | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/senate-panel-approves-emergency-housing-bill.html | Senate Panel Approves Emergency Housing Bill | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/state-conservatives-see-chance-of-victory-in-senate-race.html | State Conservatives See â€šÃ„Â"Chanceâ€šÃ„Â' of Victory in Senate Race | True | By Thomas P. Ronan | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/fanfani-abandons-his-effort-to-form-centerleft-coalition.html | Fanfani Abandons His Effort To Form Centerâ€šÃ„Â¢Left Coalition | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/gimeno-and-ashe-advance-to-aussie-net-semifinals.html | Gimeno and Ashe Advance To Aussie Net Semifinals | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/canada-bill-yields-decline.html | Canada Bill Yields Decline | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/knicks-last-weekend-begins-tonight.html | Knicks' Last Weekend Begins Tonight | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/agnew-criticizes-press-on-coverage-of-conflict-in-laos.html | Agnew Criticizes Press on Coverage Of Conflict in Laos | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/reticent-east-german-willistoph.html | Reticent East German | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/new-poems-19651969-by-ad-hope-76-pages-viking-450-fame-as-fame-goes.html | NEW POEMS 1965â€šÃ„Â¬1969. By A. D. Hope. 76 pages. Viking. $4.50. | True | Thomas Lask | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/board-approves-downtown-subway-route-and-east-side-loop.html | Board Approves Downtown Subway Route and East Side Loop | True | By Edward C. Burks | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/sandra-cohen-to-be-a-bride.html | Sandra Cohen To Be a Bride | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/shannon-of-cards-has-kidney-trouble-may-miss-campaign.html | Shannon of Cards Has Kidney Trouble; May Miss Campaign | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/amex-price-index-declines-010-as-volume-hits-a-7month-low.html | Amex Price Index Declines 0.10 As Volume Hits a 7â€šÃ„Â¢Month Low | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/miss-elizabeth-perkins-betrothed.html | Miss Elizabeth Perkins Betrothed | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/american-wounded-in-laos.html | American Wounded In Laos | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/school-dedicated-in-jersey.html | School Dedicated in Jersey | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/lamb-shish-kebab-for-weekend-chef.html | Lamb Shish Kebab For Weekend Chef | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/copper-futures-stage-advance-recent-news-on-output-cuts-is-said-to.html | COPPER FUTURES STAGE ADVANCE | True | By James J. Nagle | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/astronauts-leave-jakarta.html | Astronauts Leave Jakarta | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/nicol-williamson-onstage-at-white-house.html | Nicol Williamson Onstage at White House | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tornado-hits-alabama-town.html | Tornado Hits Alabama Town | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/british-theaters-seen-in-difficulty-report-urges-cities-outside.html | BRITISH THEATERS SEEN IN DIFFICULTY | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/finland-inches-to-the-right.html | Finland Inches to the Right | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/goldberg-urges-modifications-in-plans-for-site-opposite-the-un.html | Goldberg Urges Modifications in Plans for Site Opposite the U.N. | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/frazier-tops-hickok-voting.html | Frazier Tops Hickok Voting | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/joan-peyser-article-wins-ascaps-1000-first-prize.html | Joan Peyser Article Wins ASCAP's $1,000 First Prize | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/union-accuses-city-of-destroying-the-parks.html | Union Accuses City of Destroying the Parks | True | By Martin Tolcrin | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/kennan-urges-world-environment-unit-above-national-interests.html | Kennan Urges World Environment Unit Above National Interests | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/a-bulletproof-shield-for-pilots-to-be-proposed-by-the-faa.html | A Bulletâ€šÃ„Â°Proof Shield for Pilots To Be Proposed by the F.A.A. | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/thaw-indicated-in-credit-policy-reserve-money-aggregates-show-signs.html | THAW INDICATED IN CREDIT POLICY | True | By H. Erich Heinemann | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/commissions-go-up-at-board-of-trade.html | COMMISSIONS GO UP AT BOARD OF TRADE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/two-senators-four-masters.html | Two Senatorsâ€šÃ„Â®Four Masters? | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/relaxed-program-is-offered-by-szell-and-philharmonic.html | Relaxed Program Is Offered by Szell And Philharmonic | True | By Allen Hughes | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/one-dish-to-make-the-trip-worthwhile.html | One Dish to Make the Trip Worthwhile | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ind-a-trains-are-delayed-25-minutes-by-siton-2-riders-refuse-to.html | IND á€šÃ„Â²Aá€šÃ„Â´ Trains Are Delayed 25 Minutes by Sitâ€šÃ„Â°On | True | By Barbara Campbell | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/at-ohrbachs-another-victory-for-long-look.html | At Ohrbach's, Another Victory for Long Look | True | By Bernadine Morris | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/yeshiva-u-luncheon-scheduled-for-april-1.html | Yeshiva U. Luncheon Scheduled for April | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-extends-advice-on-business-abroad.html | U.S. EXTENDS ADVICE ON BUSINESS ABROAD | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ual-sets-accord-for-hotel-chain-holding-company-in-pact-for-western.html | UAL SETS ACCORD FOR HOTEL CHAIN | True | By Alexander R. Hammer | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/300-due-to-attend-leaders-of-locals-go-to-capital-to-weigh-national.html | 300 DUE TO ATTEND | True | By Homer Bigart | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bomb-scare-at-newspaper.html | Bomb Scare at Newspaper | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/chinese-reserve-noted.html | Chinese Reserve Noted | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/coach-protests-pleads-and-praises-redmen-win.html | Coach Protests, Pleads and Praises: Redmen Win | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/books-of-the-times-notes-on-the-second-hardest-job-in-america.html | Books of The Times | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/peace-movement-choice-is-last-fades-at-turn-into-stretch-after.html | PEACE MOVEMENT, CHOICE, IS LAST | True | By Joe Nichols | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-goldberg-candidacy.html | The Goldberg Candidacy | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/talks-scheduled-on-spanish-bases-us-says-negotiations-on-new-pact.html | TALKS SCHEDULED ON SPANISH BASES | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/lawrence-m-stern.html | LAWRENCE M. STERN | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/light-turnout-marks-school-election.html | Light Turnout Marks School Election | True | By Leonard Buder | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/muskie-asks-trade-view-that-notes-import-flood-senator-cites.html | Muskie Asks Trade View That Notes Import Flood | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/stoph-voices-satisfaction.html | Stoph Voices Satisfaction | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/eddie-gales-group-mixes-jazz-at-muse.html | EDDIE GALE'S GROUP MIXES JAZZ AT MUSE | True | John S. Wilson. | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-2-germanys-their-emergence-and-conflicts.html | The 2 Germanys: Their Emergence and Conflicts | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/kneller-inducted-as-head-of-brooklyn-college-he-cites-need-to-heal.html | Kneller Inducted as Head of Brooklyn College | True | By Arnold H. Lubasch | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/greece-to-close-consulate-breaking-rhodesian-ties.html | Greece to Close Consulate, Breaking Rhodesian Ties | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/a-nation-slims-down.html | A Nation Slims Down | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/senators-break-yanks-streak-84-victors-complete-a-triple-play-four.html | SENATORS BREAK YANKS STREAK, 8â€šÃ„ÂªÃ„Âª4 | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/expo-keeps-sihanouk-portrait.html | Expo Keeps Sihanouk Portrait | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/romney-proposes-home-buying-plan-would-let-tenants-in-public.html | ROMNEY PROPOSES HOME BUYING PLAN | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/rise-in-net-posted-by-seaboard-line.html | RISE IN NET POSTED BY SEABOARD LINE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/music-a-paradigm-as-set-to-words-foss-work-is-given-at-carnegie.html | Music: A â€šÃ„Â�²Paradigmâ€šÃ„Â´ as Set to Words | True | Harold C. Schonberg. | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/miss-lindley-plans-to-wed.html | Miss Lindley Plans to Wed | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/brinks-truck-robbed.html | Brinks Truck Robbed | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/big-4-meet-on-mideast.html | Big 4 Meet on Mideast | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/scheuer-frisked-by-airline-after-remark-on-slaying.html | Scheuer â€šÃ„Â²Friskedâ€šÃ„Â´ by Airline After Remark on Slaying | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/its-the-largest-strike-against-government.html | It's the Largest Strike Against Government | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/theater-molly-maguires-onstage.html | Theater: Molly Maguires Onstage | True | By Clive Barnes | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/fccs-johnson-replies-to-charges-by-jencks.html | F.C.C.'s Johnson Replies to Charges by Jencks | True | By George Gent | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/moscow-talks-to-resume.html | Moscow Talks to Resume | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/leftists-reported-to-get-us-funds.html | LEFTISTS REPORTED TO GET U.S. FUNDS | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/redmen-credit-their-6th-man-carnesecca-with-the-victory.html | Redmen Credit Their 6th Man, Carnesecca, With the Victory | True | By Sam Goldaper | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/advertising-mailing-a-pitch-from-moscow.html | Advertising: Mailing a Pitch From Moscow | True | By Philip H. Dougherty | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/dr-rc-clothier-exrutgers-head-university-president-from-193251-dies.html | DR. R. C. CLOTHIER, EXâ€šÃ„Â³RUTGERS HEAD | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/182-seized-here-at-draft-board-protests.html | Seized Here at Draft Board Protests | True | By Martin Arnold | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bridal-is-planned-by-linda-s-mason.html | Bridal Is Planned By Linda S. Mason | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/new-delhi-assumes-rule-over-bengal.html | New Delhi Assumes Rule Over Bengal | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/vatican-gives-25000-to-bibleâ€šÃ„Â³revision-group.html | Vatican Gives $25,000 To Bibleâ€šÃ„Â³Revision Group | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/sportsmen-pose-a-peril-to-the-offshore-animals-sportsmen-pose-new.html | â€šÃ„Â³Sportsmenâ€šÃ„Â³ Pose a Peril To the Offshore Animals | True | By Bayard Webster Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/explorer-1-to-disintegrate.html | Explorer 1 to Disintegrate | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/breakdown-of-aid-funds.html | Breakdown of Aid Funds | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/halas-hunt-head-nfl-conferences.html | HALAS, HUNT HEAD N.F.L. CONFERENCES | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/home-builders-say-shortage-may-cut-lag-in-mass-output-builders.html | Home Builders Say Shortage May Cut Lag in Mass Output | True | By Glenn Fowler | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/6-scholars-sue-to-admit-marxist-to-us.html | 6 Scholars Sue to Admit Marxist to U.S | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/suit-asks-army-to-discontinue-dumping-of-sludge-near-shore.html | Suit Asks Army to Discontinue Dumping of Sludge Near Shore | True | By Morris Kaplan | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/lincoln-center-faces-the-crucial-1970s.html | Lincoln Center Faces the Crucial 1970's | True | By Howard Taubman | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ken-harrelson-has-broken-leg-indians-outfielder-to-miss-at-least.html | KEN HARRELSON HAS BROKEN LEG | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bank-of-america-rate-shift.html | Bank of America Rate Shift | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/saccharin-study-planned-by-fda-agency-to-finance-research-into.html | SACCHARIN STUDY PLANNED BY F.D.A. | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/governors-contest-in-alabama-is-likened-to-gentlemanly-duel.html | Governor's Contest in Alabama Is Likened to Gentlemanly Duel | True | By James T. Wooten Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/100-hurt-as-taxi-men-riot-in-central-manila.html | 100 Hurt as Taxi Men Riot in Central Manila | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/slowing-demand-is-viewed-for-oil-officials-meeting-in-texas-expect.html | SLOWING DEMAND IS VIEWED FOR OIL | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/article-2-no-title-national-metropolitan.html | National | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/mayor-asks-binding-arbitration-in-labor-disputes-involving-city.html | Mayor Asks Binding Arbitration In Labor Disputes Involving City | True | By Edward Ranzal | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/stiff-anticrime-bill-approved-by-house-stiff-crime-bill-voted-by.html | Stiff Anticrime Bill Approved by House | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/foreign-affairs-from-erfurt-to-the-kremlin.html | Foreign Affairs: From Erfurt to the Kremlin | True | By C. L. Sulzberger | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/15-colleges-tied-for-fencing-lead-nyu-columbia-advance-3-each-to.html | Honors for Paquin Tonight | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/senator-byrd-calls-move-irrevocable.html | SENATOR BYRD CALLS MOVE â€šÃ„Ã²IRREVOCABLEâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/stolen-oriental-rugs-found.html | Stolen Oriental Rugs Found | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/honors-for-paquin-tonight.html | Honors for Paquin Tonight | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/kurtenbach-goal-in-3d-gets-draw-flyers-set-league-record-for-ties.html | KURTENBACH GOAL IN 3D GETS DRAW | True | By Gerald Eskenazi Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/attendance-at-expo-passes-million-but-behind-schedule.html | Attendance at Expo Passes Million but Behind Schedule | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/suit-on-church-college-aid-rejected.html | Suit on Church College Aid Rejected | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/joseph-kennedy-jrs-death-recalled.html | Joseph Kennedy Jr.'s Death Recalled | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/lfc-financial-corp-elects.html | LFC Financial Corp. Elects | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/housing-authority-begins-formation-of-narcotics-squad.html | Housing Authority Begins Formation Of Narcotics Squad | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/nc-k-plans-to-use-outside-data-service.html | N. C. & K. Plans to Use Outside Data Service | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/canadiens-score-over-kings-6-to-1-mahovlich-scores-goal-and-assists.html | CANADIENS SCORE OVER KINGS, 6 TO 1 | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bonds-make-gain-on-easier-money-treasurys-and-corporates-add.html | BONDS MAKE GAIN ON EASIER MONEY | True | By John H. Allan | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/students-of-social-work-at-penn-strike-in-protest.html | Students of Social Work At Penn Strike in Protest | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/nixon-gets-bill-to-ban-cigarette-ads-on-tv.html | Nixon Gets Bill to Ban Cigarette Ads on TV | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/180day-us-bills-sold-at-auction.html | 180â€šÃ„Â²DAY U.S. BILLS SOLD AT AUCTION | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/miss-duncan-in-boy-friend.html | Miss Duncan in â€šÃ„Â²Boy Friendâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ship-work-stoppage-ends.html | Ship Work Stoppage Ends | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/major-jewish-groups-accused-of-setting-prestige-as-top-goal.html | Major Jewish Groups Accused Of Setting Prestige as Top Goal | True | By Irving Spiegel Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/wood-field-and-stream-hiding-places-of-stripers-disclosed-within-50.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/one-in-10-in-netherland-likely-to-be-hospitalized.html | One in 10 in Netherland Likely to Be Hospitalized | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/cassidy-to-fight-de-lima.html | Cassidy to Fight de Lima | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/3-blacks-nominated-for-trustee-at-yale.html | 3 BLACKS NOMINATED FOR TRUSTEE AT YALE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/east-germany-omits-live-tv-of-arrival.html | East Germany Omits Live TV of Arrival | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/rocket-attack-reported.html | Rocket Attack Reported | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/st-bonaventure-beaten-by-9183-bruins-topple-nm-state-9377-to-gain.html | ST. BONAVENTURE BEATEN BY 91â€šÃ„Â²83 | True | By Gordon S White Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/auto-race-trials-put-off.html | Auto Race Trials Put Off | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/sallarina-6820-defeats-drumtop-in-santa-barbara.html | Sallarina, $68.20, Defeats Drumtop in Santa Barbara | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/pathet-lao-proposal-delayed-for-lack-of-plane-hanoi-says.html | Pathet Lao Proposal Delayed For Lack of Plane, Hanoi Says | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/hunter-is-closed-in-noisy-protest-1000-students-block-access-to.html | HUNTER IS CLOSED IN NOISY PROTEST | True | By Nancy Moran | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tv-debate-bill-gains-in-senate-measure-would-cut-costs-for-future.html | TV DEBATE BILL GAINS IN SENATE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/kennecott-wins-antitrust-round-ftc-examiner-backs-deal-with-peabody.html | KENNECOTT WINS ANTITRUST ROUND | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/owners-and-union-ask-higher-rents.html | Owners and Union Ask Higher Rents | True | By David K. Shipler | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ea-winnicki-to-wed-kristine-l-storkerson.html | E. A. Winnicki to Wed Kristine L. Storkerson | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/moscow-warns-red-china-against-pressure-tactics.html | Moscow Warns Red China Against Pressure Tactics | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/columbia-rebels-fail-in-protest-action-stalled-at-one-point-by.html | COLUMBIA REBELS FAIL IN PROTEST | True | By Murray Schumach | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ski-conditions.html | Ski Conditions | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/decision-on-vientiane.html | Decision on Vientiane | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/molly-picon-wheat-germ-and-walks.html | Molly Picon: Wheat Germ and Walks | True | By Judy Klemesrud | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/joffrey-presents-ballet-by-massine.html | JOFFREY PRESENTS BALLET BY MASSINE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/blue-hill-group-plans-to-offer-â€šÃ„Â²Princess-Idaâ€šÃ„Â' | Blue Hill Group Plans to Offer â€šÃ„Â²Princess Idaâ€šÃ„Â' | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/big-board-firms-back-public-ownership-exchange-governors-approve.html | Big Board Firms Back Public Ownership | True | By Terry Robards | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/senators-to-study-gulf-oil-pollution.html | SENATORS TO STUDY GULF OIL POLLUTION | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/late-foul-shots-sink-army-6059-arquette-crushes-lsu-10179-as.html | LATE FOUL SHOTS SINK ARMY, 60â€šÃ„Â²59 | True | By Leonard Koppett | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/cornell-defeats-wisconsin-six-21-reg-red-scores-twice-in-3d-to-gain.html | CORNELL DEFEATS WISCONSIN SIX, 2â€šÃ„Â'1 | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/issues-in-the-postal-walkout.html | Issues in the Postal Walkout | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/goldberg-to-seek-the-governorship-says-urgent-issues-forced-him-to.html | GOLDBERG TO SEEK THE GOVERNORSHIP | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/postal-pay-for-typical-carrier-falls-below-us-standards-here.html | Postal Pay for Typical Carrier Falls Below U.S. Standards Here | True | By Peter Millones | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/possible-cause-of-blast-is-cited-by-morgenthau.html | Possible Cause of Blast Is Cited by Morgenthau | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/dr-warren-f-draper-is-dead-exdeputy-surgeon-general-86.html | Dr. Warren F. Draper Is Dead; Exâ€šÃ„Â²Deputy Surgeon General, 86 | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/prices-make-gain-on-london-board.html | PRICES MAKE GAIN ON LONDON BOARD | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/article-4-no-title-the-coconut-snatchers.html | The Coconut Snatchers | True | By Arthur Daley | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/capture-of-base-in-laos-is-denied-vientiane-force-said-to-hold-sam.html | CAPTURE OF BASE IN LAOS IS DENIED | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/at-last-abortion-reform.html | At Last, Abortion Reform | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/article-6-no-title.html | Article 6 â€šÃ„¨â€šÃ„¨ No Title | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/congress-rejects-pressure-for-increase-in-postal-pay-congress.html | Congress Rejects Pressure For Increase in Postal Pay | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/torres-to-defend-crown.html | Torres to Defend Crown | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/swallows-return-again.html | Swallows Return Again | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/secretaries-share-prize-of-100000-in-state-lottery.html | Secretaries Share Prize of $100,000 In State Lottery | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/report-on-hotel-in-error.html | Report on Hotel in Error | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/market-place-fund-manager-is-on-the-gogo.html | Market Place: | True | By Robert Metz | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/surcharge-urged-for-747-flights-twa-seeks-higher-fares-on.html | SURCHARGE URGED FOR 747 FLIGHTS | True | By Robert Lindsey | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/montana-papers-sold.html | Montana Papers Sold | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-accuses-3-companies-of-antibiotic-monopoly.html | U.S. Accuses 3 Companies of Antibiotic Monopoly | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/2-are-ordained-as-bishops-here-noncatholic-leaders-watch-as.html | 2 ARE ORDAINED AS BISHOPS HERE | True | By George Dugan | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bruins-top-hawks-to-increase-lead-win-31-as-goalie-johnston-and.html | BRUINS TOP HAWKS TO INCREASE LEAD | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/postal-blackout-hampers-market-prices-decline-and-volume-sags-as.html | POSTAL BLACKOUT HAMPERS MARKET | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/democratic-aspirants-are-cool-to-goldbergs-entry-in-race.html | Democratic Aspirants Are Cool To Goldberg's Entry in Race | True | By Clayton Knowles | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bridge-soloways-team-is-eliminated-in-vanderbilt-knockout-upset.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/xrays-of-benvenuti-confirm-rib-fracture.html | Xâ€šÃ„ôRays of Benvenuti Confirm Rib Fracture | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/good-chase-is-1-to-5-tonight-insko-lauds-undefeated-pacer.html | Good Chase Is 1 to 5 Tonight; Insko Lauds Undefeated Pacer | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/hershey-curlers-advance-to-nutmeg-quarterfinals.html | Hershey Curlers Advance To Nutmeg Quarterfinals | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tons-of-mail-beat-the-blockade-despite-general-pandemonium.html | Tons of Mail Beat the Blockade Despite General 'Pandemonium | True | By Lacey Fosburgh | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-says-cambodia-coup-wont-affect-recognition.html | U.S. Says Cambodia Coup Won't Affect Recognition | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/2-big-purchases-help-add-706million-to-us-gold.html | 2 Big Purchases Help Add $706â€šÃ„ôMillion to U.S. Gold | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/conferees-ease-integration-curb-vote-23billion-school-bill-after.html | CONFEREES EASE INTEGRATION CURB | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/called-in-as-rescuer.html | Called In as Rescuer | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/text-of-nixon-message-to-congress-proposing-higher-education.html | Text of Nixon Message to Congress Proposing Higher Education Opportunity Act | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/state-senator-in-vermont-to-run-for-governorship.html | State Senator in Vermont To Run for Governorship | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/sihanouk-is-hugged-by-chou-on-arrival-in-peking.html | Sihanouk Is Hugged by Chou on Arrival in Peking | True | By Norman Webster &#169; 1969 The Daily Telegraph, London | | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/senate-panel-to-investigate-shipping-privilege-ruling.html | Senate Panel to Investigate Shipping Privilege Ruling | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/13carat-diamond-bought-for-70000-by-a-dealer.html | 13â€šÃ„Â²Carat Diamond Bought For $70,000 by a Dealer | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/draft-foe-ordered-to-quit-us-renounced-citizenship-in-1967-draft.html | Draft Foe Ordered to Quit U.S.; Renounced Citizenship in 1967 | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/car-sales-recovery-foreseen-in-survey-by-commerce-unit-commerce.html | Car Sales Recovery Foreseen in Survey By Commerce Unit | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/talklessand-listenmore-method-outlined-to-house-unit-by-aid-chief.html | â€šÃ„Â²Talkâ€šÃ„Â²Lessâ€šÃ„Â²andâ€šÃ„Â²Listenâ€šÃ„Â²Moreâ€šÃ„Â² Method Outlined to House Unit by A.I.D. Chief | True | By Felix Belair Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/shippingmails.html | SHIPPING/MAILS | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/governor-offers-2-drug-proposals-but-republican-chiefs-plan-cut-in.html | GOVERNOR OFFERS 2 DRUG PROPOSALS | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/envoy-has-no-word-on-ship-hijackers.html | ENVOY HAS NO WORD ON SHIP HIJACKERS | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-to-return-air-force-man-to-the-philippines-to-face-trial.html | U.S to Return Air Force Man To the Philippines to Face Trial | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/suggestion-on-stock-fees.html | Suggestion on Stock Fees | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/british-petroleum-has-lower-profits-companies-issue-reports-on.html | British Petroleum Has Lower Profits | True | By Clare M. Reckert | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/duchac-is-named-director-of-brooklyn-public-library.html | Duchac Is Named Director Of Brooklyn Public Library | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/kidd-gains-finals-in-two-ski-events.html | KIDD GAINS FINALS IN TWO SKI EVENTS | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/book-and-magazine-distribution-hampered-in-city-by-mail-strike.html | Book and Magazine Distribution Hampered in City by Mail Strike | True | By Henry Raymont | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/wednesday-fights.html | Wednesday Fights | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/changes-are-asked-in-abortion-bill.html | CHANGES ARE ASKED IN ABORTION BILL | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/william-l-hurst.html | WILLIAM L. HURST | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/seymour-is-sworn-in-as-new-us-attorney.html | Seymour Is Sworn In As New U.S. Attorney | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/corsican-brothers-revived-in-london-in-victorian-style.html | â€šÃ„Â²Corsican Brothersâ€šÃ„Â´ Revived in London In Victorian Style | True | Special to The New York Times; Irving Wardle | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/twa-dedicates-huge-terminal-at-kennedy.html | T.W.A. Dedicates Huge Terminal at Kennedy | True | By Edward Hudson | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/church-groups-join-in-calling-z-best.html | CHURCH GROUPS JOIN IN CALLING â€šÃ„Â²Zâ€šÃ„Â´ BEST | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/5-russians-to-play-world-chess-stars-later-this-month.html | 5 Russians to Play World Chess Stars Later This Month | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/raymond-del-tufo-newark-judge-51.html | RAYMOND DEL TUFO, NEWARK JUDGE, 51 | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tv-dr-seusss-horton.html | TV: Dr. Seuss's Horton | True | By Jack Gould | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/brandt-and-stoph-meet-for-day-of-useful-talks-brandt-and-stoph-meet.html | Brandt and Stoph Meet For Day of â€šÃ„Ã²Usefulâ€šÃ„Ã´ Talks | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/7-charged-with-supplying-pupils-with-drugs-freed.html | 7 Charged With Supplying Pupils With Drugs Freed | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/fordham-drops-conlin-as-coach-rams-five-won-10-lost-15-in-his-2d.html | FORM DROPS CONLIN AS COACH | True | By Al Harvin | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-mail-must-go-through.html | â€šÃ„Ã²The Mail Must Go Throughâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/pilot-dies-as-bird-hits-jet.html | Pilot Dies as Bird Hits Jet | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/laird-is-adamant-on-laos-bombing-favors-continuation-even-if-a-new.html | LAIRD IS ADAMANT ON LAOS BOMBING | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/market-summary-86355784.html | Market Summary | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/local-of-ilgwu-seeks-25-increase.html | LOCAL OF I.L.G.W.U. SEEKS 25% INCREASE | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-officials-see-no-change-in-mideast-balance.html | U.S. Officials See No Change in Mideast Balance | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/hsieh-leads-in-thai-open.html | Hsieh Leads in Thai Open | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/durrell-in-despair-over-future-of-man.html | Durrell in Despair Over Future of Man | True | By Alden Whitman | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/midlantic-banks-approved.html | Midlantic Banks Approved | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/france-seeks-to-preserve-laos-and-cambodia-as-neutral-states.html | France Seeks to Preserve Laos And Cambodia as Neutral States | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/guests-lescargot-at-331-wins-british-steeplechase.html | Guest's L'Escargot, at 33â€šÃ„Ã²1, Wins British Steeplechase | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/newport-folk-fete-seeks-new-pasture.html | Newport Folk Fete Seeks New Pasture | True | | 1998-02-02 | RE0000776 770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/inmont-director-proposed.html | Inmont Director Proposed | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-official-visits-chile.html | U.S. Official Visits Chile | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/cushing-back-in-hospital.html | Cushing Back in Hospital | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/lindsay-explains-his-traffic-ban-plan-for-april-22-to-allow.html | LINDSAY EXPLAINS HIS TRAFFIC BAN | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/cynthia-coffin-63-debutante-is-fiancee-of-joel-s-brandon.html | Cynthia Coffin, '63 Debutante, Is Fiancee of Joel S. Brandon | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/palmer-nicklaus-trail-by-2-shots-january-uses-only-12-putts-in-nine.html | PALMER, NICKLAUS TRAIL BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ememency-in-everglades.html | Ememency in Everglades | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/danes-open-a-4day-sex-show-that-shows-all.html | Danes Open a 4â€šÃ„Â°Day Sex Show That Shows All | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/the-anarchy-of-the-cities.html | The Anarchy of the Cities | True | By James Reston | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/end-paper.html | End Paper | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/ca-wellman-54-financier-dead-rescued-lytton-financial-after-1968.html | C. A. WELLMAN, 54, FINANCIER, DEAD | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/gm-told-to-put-consumer-moves-to-stockholders-sec-orders-vote-on.html | G.M. TOLD TO PUT CONSUMER MOVES TO STOCKHOLDERS | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/fred-l-hall-kansas-governor-and-justice-in-50s-dies-at-53.html | Fred L. Hall, Kansas Governor And Justice in '50s, Dies at 53 | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/draft-protested-across-country-crowds-generally-small-clash-occurs.html | DRAFT PROTESTED ACROSS COUNTRY | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/search-for-miners-gains.html | Search for Miners Gains | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/rail-tonmileage-up-26-for-week.html | RAIL TONâ€šÃ„Â²MILEAGE UP 2.6% FOR WEEK | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/finland-and-sweden-victors-in-hockey.html | FINLAND AND SWEDEN VICTORS IN HOCKEY | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/rivers-scores-army-on-its-songmy-role.html | RIVERS SCORES ARMY ON ITS SONGMY ROLE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/shelah-n-solomon-to-marry-in-june.html | Shelah N. Solomon To Marry in June | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/two-fight-extradition.html | Two Fight Extradition | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/gravel-opposes-carswell-3-senators-ponder-course.html | Gravel Opposes Carswell | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/us-deaths-in-war-are-101-for-week-rise-in-toll-reflects-a-slight-in.html | U.S. DEATHS IN WAR ARE 101 FOR WEEK | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/citys-economy-worsens-in-2d-day-of-postal-strike-wall-street-fears.html | City's Economy Worsens In 2d Day of Postal Strike | True | By Robert J. Cole | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/bartow-to-coach-memphis.html | Bartow to Coach Memphis | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/walter-wins-squash-tennis.html | Walter Wins Squash Tennis | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/tvchannel-9-9-pm.html | TVâ€šÃ„Â³CHANNEL 9â€šÃ„Â³9 P.M. | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/2-banks-set-shifts-in-top-management.html | 2 BANKS SET SHIFTS IN TOP MANAGEMENT | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/college-aid-asked-by-nixon-for-poor.html | COLLEGE AID ASKED BY NIXON FOR POOR | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776770 | B00000574491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/opera-a-new-pelleas-et-melisande-city-troupe-restages-debussy-work.html | Opera: A New â€šÃ„Â²Pelleas et Melisandeâ€šÃ„Â´ City Troupe Restages Debussy Work | True | By Harold C. Schonberg | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/missouri-service-to-mark-truman-role-as-president.html | Missouri Service to Mark Truman Role as President | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/manson-gets-new-lawyer-tate-murder-trial-delayed.html | Manson Gets New Lawyer; Tate Murder Trial Delayed | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/city-approves-east-river-site-for-stock-exchange-exchange-site.html | City Approves East River Site for Stock Exchange | True | By Maurice Carroll | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-20 | 1970-03-20 | https://www.nytimes.com/1970/03/20/archives/manila-aides-rebut-symingtons-charge.html | MANILA AIDES REBUT SYMINGTON'S CHARGE | True | | 1998-02-02 | RE0000776770 | B00000574491 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/asarco-and-phelps-dodge-to-test-sulphur-removal.html | Asarco and Phelps Dodge To Test Sulphur Removal | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/dinner-on-march-28-to-aid-kessler-fund.html | Dinner on March 28 to Aid Kessler Fund | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/february-orders-up-for-durables-14-rise-of-400million-to-293billion.html | FEBRUARY ORDERS UP FOR DURABLES | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-threat-to-the-social-compact.html | The Threat to the Social Compact | True | By Anthony Lewis | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/clarkson-beats-michigan-tech-to-reach-hockey-final-43.html | Clarkson Beats Michigan Tech To Reach Hockey Final, 4â€šÃ„Âª3 | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/grossman-leads-town-hall-concert.html | GROSSMAN LEADS TOWN HALL CONCERT | True | Robert Sherman | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nixon-congress-and-the-postal-workers.html | Nixon, Congress and the Postal Workers | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/strong-attack-on-sihanouk-continued-by-new-leaders-key-rights-are.html | Strong Attack on Sihanouk Continued by New Leaders | True | By James P. Sterba | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/goldberg-says-only-he-can-win-for-democrats.html | Goldberg Says Only He Can Win for Democrats | True | By Richard Reeves | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/shippingmails.html | Shipping/Mails | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/victor-d-vickery.html | VICTOR D. VICKERY | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/meade-son-of-famous-jockey-wins-with-scarlet-larkspur.html | Meade, Son of Famous Jockey, Wins With Scarlet Larkspur | True | By Joe Nichols | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/textile-imports-congressmen-warn-japanese-reports-of-a-break-in-the.html | Textile Imports | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/many-cities-hurt-new-stoppages-occur-from-philadelphia-to-san.html | MANY CITIES HURT | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/kerrmgee-sets-vulcan-merger-deal-would-put-company-in-construction.html | KERRâ€šÃ„Â°MÇGEE SETS VULCAN MERGER | True | By Clare M. Reckert | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/met-plans-a-gala-to-honor-tucker-on-his-25-years.html | Met Plans a Gala To Honor Tucker On His 25 Years | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/richey-and-loyoâ€šÃ„Â°Mayo-triumph-as-long-island-tennis-begins.html | Richey and Loyoâ€šÃ„Â°Mayo Triumph As Long Island Tennis Begins | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/harnessing-the-hbomb-nuclear-fusion-method-could-unlock-means-of.html | Harnessing the Hâ€šÃ„Â°Bomb | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/firemen-end-walkout-at-heathrow-airport.html | Firemen End Walkout At Heathrow Airport | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/douglas-captures-downhill-womens-crown-to-nancy-fisher-douglas.html | Douglas Captures Downhill | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/marilyn-cochran-triumphs.html | Marilyn Cochran Triumphs | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/two-sentenced-in-slaying.html | Two Sentenced in Slaying | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/kidd-takes-pro-slalom.html | Kidd Takes Pro Slalom | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/clohessy-takes-final-in-gloves-jenkins-and-rodriguez-also-score.html | CLOHESSY TAKES FINAL IN GLOVES | True | By Al Harvin | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/screening-plan-found-to-foil-hijackers.html | Screening Plan Found to Foil Hijackers | True | By Richard Witkin | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/bonn-and-cologne-open-a-31million-airport.html | Bona and Cologne Open A $31â€šÃ„ÂªMillion Airport | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/countercoup-warning-issued-by-henry-kamm-new-cambodian-leaders-warn.html | Countercoup Warning Issued | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/shelley-berman-returns-to-learn-craft-again.html | Shelley Berman Returns â€šÃ„Â·to Learn Craft Againâ€šÃ„Â´ | True | By John S. Wilson | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/300-at-hunter-vote-to-close-college.html | 300 AT HUNTER VOTE TO CLOSE COLLEGE | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/postal-workers-mood-forced-a-strike.html | Postal Workers' Mood Forced a Strike | True | By Martin Arnold | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sweden-upsets-soviet-42-in-world-hockey-tourney.html | Sweden Upsets Soviet, 4â€šÃ„Â²2, In World Hockey Tourney | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/mansfield-assails-laird-on-research.html | MANSFIELD ASSAILS LAIRD ON RESEARCH | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/ulbricht-is-optimistic.html | Ulbricht Is Optimistic | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/thais-deny-troop-report.html | Thais Deny Troop Report | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/a-tip-for-expo-70-no-need-to-tip.html | A Tip for Expo '70 No Need to Tip | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/trompe-1oeil-show-staged-in-capital.html | â€šÃ„Ã²Trompe l'Oeilâ€šÃ„Ã´ Show Staged in Capital | True | By Hilton Kramer Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/antiques-toledo-contrast-renaissance-room-at-museum-in-ohio.html | Antiques: Toledo Contrast | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/karen-a-neva-to-be-a-bride.html | Karen A. Neva To Be a Bride | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/critic-of-ocean-hillbrownsville-board-is-easy-victor-in-school.html | Critic of Ocean Hillâ€šÃ„Ã²Brownsville Board Is Easy Victor in School Election | True | By Leonard Buder | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/songs-by-7-women-warm-rainy-evening.html | SONGS BY 7 WOMEN WARM RAINY EVENING | True | Toiin S. Wilson. | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/no-change-in-us-policy.html | No Change in U. S. Policy | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/newissue-market-continuing-slump-as-interest-wanes-slump-continues.html | Newâ€šÃ„Ã²Issue Market Continuing Slump As Interest Wanes | True | BY Robert D. Hershey Jr. | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nine-air-force-spy-planes-lost-in-crashes-in-4-years.html | Nine Air Force Spy Planes Lost in Crashes in 4 Years | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/bucks-turn-back-76ers-138-to-112-alcindor-scores-41-points-and.html | BUCKS TURN BACK HERS, 138 TO 112 | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/little-keeps-title-in-piaskowy-fight.html | LITTLE KEEPS TITLE IN PIASKOWY FIGHT | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/seals-down-wings-on-hickes-goals-32.html | SEALS DOWN WINGS ON HICKE'S GOALS, 3â€šÃ„Ã²2 | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/theater-crocodile-gets-heros-role-musical-fable-is-based-on-books.html | Theater: Crocodile Gets Hero's Role | True | By Clive Barnes | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/dinner-and-concert-to-aid-young-audiences-group.html | Dinner and Concert to Aid Young Audiences Group | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/canada-names-new-chief-justice.html | Canada Names New Chief Justice | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/few-states-moving-to-curb-sales-of-explosives.html | Few States Moving to Curb Sales of Explosives | True | By Wayne King | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/norton-simon-will-run-against-senator-murphy-norton-simon-the.html | Norton Simon Will Run Against Senator Murphy | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/iowa-band-proves-a-topnotch-group.html | IOWA BAND PROVES A TOPâ€šÃ„Â¢NOTCH GROUP | True | Peter G. Davis. | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/brandt-terms-stoph-meeting-a-hopeful-first-step.html | Brandt Terms Stoph Meeting a Hopeful First Step | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/met-norma-pays-a-tribute-to-voice-bellinis-norma-which-had-its.html | NET â€šÃ„Â¢NORMAâ€šÃ„Â¢ PAYS A TRIBUTE TO VOICE | True | Donal Henahanm | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/danish-inflation-lesson-in-applying-brakes-danish-inflation-a.html | Danish Inflation: Lesson in Applying Brakes | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nodouble-heads-handicap-today.html | NODOUBLE HEADS HANDICAP TODAY | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/action-is-delayed-on-unarea-plan-board-of-estimate-puts-off-its.html | ACTION IS DELAYED ON U.N.â€šÃ„Â¢AREA PLAN | True | By Maurice Carroll | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/stage-a-black-christ-as-scapegoat-the-universal-nigger-given-in.html | Stage: A Black Christ as Scapegoat | True | By Howard Thompson | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/port-agency-vows-masstransit-aid-port-authority-agrees-to-help-on.html | Port Agency Vows Massâ€šÃ„Â¢Transit Aid | True | By Robert Lindsey Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/us-and-mail-union-chiefs-agree-on-peace-plan-carriers-to-vote.html | U.S. AND MAIL UNION CHIEFS AGREE ON PEACE PLAN | True | By Homer Bigart | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/consumer-prices-up-05-in-month-pace-eases-a-bit-inflation-is-strong.html | CONSUMER PRICES UP 0.5% IN MONTH; PACE EASES A BIT | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/spring-in-harlem-means-flowers-on-the-sidewalks.html | Spring in Harlem Means Flowers on the Sidewalks | True | By Charlayne Hunter | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/high-court-cuts-calendar.html | High Court Cuts Calendar | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/books-of-the-times-man-and-legend.html | Books of The Times | True | By Thomas Lask | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/list-turns-down-in-amex-trading-postal-strike-is-depressant.html | LIST TURNS DOWN IN AMEX TRADING | True | By Alexander R. Hammer | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/market-place-sec-writing-bedbug-notes.html | Market Place | True | By Robert Metz | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/cost-of-food-and-clothes-here-puts-citys-rise-above-nations.html | Cost of Food and Clothes Here Puts City's Rise Above Nation's | True | By Peter Millones | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/700-transit-police-picket-at-city-hall-over-a-suspension.html | 700 Transit Police Picket at City Hall Over a Suspension | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/report-urges-aid-to-eec-business-common-market-study-asks-special.html | REPORT URGES AID TO E.E.C. BUSINESS | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/us-steel-denies-charges-of-willfully-polluting-lake.html | U.S. Steel Denies Charges Of Willfully Polluting Lake | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/brazils-military-upholds-acquittal-of-journalists.html | Brazil's Military Upholds Acquittal of Journalists | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/tickets-available-for-trip-to-orient.html | Tickets Available For Trip to Orient | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/us-jet-down-in-laos.html | U.S. Jet Down in Laos | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/indianapolis-keeps-steward.html | Indianapolis Keeps Steward | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/italy-suffers-loss-in-balance-of-trade.html | ITALY SUFFERS LOSS IN BALANCE OF TRADE | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/secretary-of-labor-shultz-represented-the-nations-interest-ably-in.html | Secretary of Labor Shultz represented the nation's interest ably in winning union agreement to end the outlaw postal strike before it was pushed to the disaster point. It will be a tragedy if that accord is now torpedoed by rankâ€šÃ„Â¹â€šÃ„Âªfile intransigence. The country cannot tolerate a total stoppage of the mails, but neither can it bow to illegal force by committing itself to wage increases or any other concessions as a condition for restoration of normal service. | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/frankfurt-ballet-adopts-the-moog-neumeier-new-head-also-stages.html | FRANKFURT BALLET ADOPTS THE MOOG | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/maddox-son-bars-hearing.html | Maddox Son Bars Hearing | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/postal-reprieve.html | Postal Reprieve | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/james-hannon-fiance-of-emily-m-bowden.html | James Hannon Fiance Of Emily M. Bowden | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/bridge-aces-meet-rosenkranz-team-in-vanderbilt-semifinal-play.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/2million-awarded-in-damage-to-youth.html | $2â€šÃ„Âª MILLION AWARDED IN DAMAGE TO YOUTH | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/barbara-osher-to-wed-in-israel.html | Barbara Osher to Wed in Israel | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/john-bigg-of-britain-makes-piano-debut.html | JOHN BIGG OF BRITAIN MAKES PIANO DEBUT | True | Allen Hughes | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sue-roberts-cards-a-69-and-gains-2stroke-edge.html | Sue Roberts Cards a 69 And Gains 2â€šÃ„Âª Stroke Edge | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/mary-olive-acton.html | MARY OLIVE ACTON | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/a-shop-for-the-fashionconscious-working-girl.html | A Shop for the Fashionâ€šÃ„ÂªConscious Working Girl | True | By Joan Cook | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/israeli-music-festival.html | Israeli Music Festival | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/circle-line-will-resume-manhattan-cruises-today.html | Circle Line Will Resume Manhattan Cruises Today | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/court-recesses-pilots-hearing-franchise-shift-case-put-over-to.html | COURT RECESSES PILOTS HEARING | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/4-goldberg-rivals-want-equal-time-on-tv-program.html | 4 Goldberg Rivals Want Equal Time On TV Program | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sex-fair-termed-a-failure-by-denmarks-newspapers.html | Sex Fair Termed a Failure By Denmark's Newspapers | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/article-3-no-title-the-sporting-life.html | The Sporting Life | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/rogers-ill-with-laryngitis.html | Rogers Ill With Laryngitis | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/first-you-tile-the-furniture.html | First You Tile the Furniture | True | By Lisa Hammel Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/baruzzi-wins-15th-bout.html | Baruzzi Wins 15th Bout | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/trevino-mitchell-lead-golf.html | Trevino, Mitchell Lead Golf | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/flag-and-freedom.html | Flag and Freedom | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/7-women-vietcong-suspects-sit-and-wait.html | 7 Women Vietcong Suspects Sit and Wait | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/canada-bars-sale-of-uranium-mine-control-of-denison-halted-by-limit.html | CANADA BARS SALE OF URANIUM MINE | True | By Jay Walz Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/1400-striking-city-employes-in-atlanta-discharged-by-mayor.html | 1,400 Striking City Employees In Atlanta Discharged by Mayor | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/jacksonvilles-five-is-rated-underdog-in-ncaa-event.html | Jacksonville's Five Is Rated Underdog in N.C.A.A. Event | True | By Gordon S. White Jr. Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/grime-in-the-streets.html | Grime in the Streets | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/fda-to-receive-a-study-on-saccharin-in-2-months.html | F.D.A. to Receive a Study On Saccharin in 2 Months | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nixon-meets-with-gop-negro-aides.html | Nixon Meets With G.O.P. Negro Aides | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/general-strike-by-us-women-urzed-to-mark-19th-amendment-militant.html | General Strike by U.S. Women Urzed to Mark 19th Amendment | True | By Deirdre Carmody Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/service-employes-strike-at-pittsburgh-hospital.html | Service Employees Strike at Pittsburgh Hospital | True | By Donald Janson Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nyu-leads-penn-by-point-in-fencing-for-ncaa-title.html | N.Y.U. Leads Penn By Point in Fencing For N.C.A.A. Title | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/civil-rights-chief-in-michigan-slain-civil-rights-chief-in-michigan.html | Civil Rights Chief In Michigan Slain | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/julius-hochman-of-ilgwu-dies-exvice-president-managed-dress-joint.html | JULIUS HOCHMAN OF I.L.G.W.U. DIES | True | By Burton Lindheim | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/paris-council-rejects-plan-for-pay-parking-on-streets.html | Paris Council Rejects Plan For Pay Parking on Streets | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/american-plane-saigon-artillery-help-cambodians-border-outpost.html | AMERICAN PLANE, SAIGON ARTILLERY HELP CAMBODIANS | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/perus-chief-sees-civil-war-danger-he-warns-nation-on-division-in.html | PERU'S CHIEF SEES CIVIL WAR DANGER | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sihanouk-calls-overthrow-illegal-and-asks-for-vote.html | Sihanouk Calls Overthrow Illegal and Asks for Vote | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/diners-club-sues-american-express-diners-club-sues-express-agency.html | Diners Club Sues American Express | True | By Craig R. Whitney | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/andretti-wins-pole-for-sebring-race.html | Andretti Wins Pole for Sebring Race | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/morgenthau-asks-more-addict-care-urges-tougher-state-law-on.html | MORGENTHAU ASKS MORE ADDICT CARE | True | By Edward C. Burks | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/oratorio-society-sings-at-carnegie-group-revives-two-works-by.html | ORATORIO SOCIETY SINGS AT CARNEGIE | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/golar-says-romney-subverts-intent-of-public-housing-laws.html | Golar Says Romney Subverts Intent of Public Housing Laws | True | By David K. Shipler | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/a-correction-76720274.html | A Correction | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/70s-called-vital-for-cancer-drive-advances-cited-at-seminar-for.html | 70'S CALLED VITAL FOR CANCER DRIVE | True | By Lawrence K. Altman Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/seaver-walks-4-in-6inning-stint-met-ace-yields-4-safeties-kranepool.html | SEAVER WALKS 4 IN 6â€šÃ„Â²INNING STINT | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/policeman-in-killing-gets-6year-term.html | POLICEMAN IN KILLING GETS 6â€šÃ„Â²YEAR TERM | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/19-killed-and-16-hurt-in-seattle-hotel-fire.html | 19 Killed and 16 Hurt In Seattle Hotel Fire | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/terenzio-agrees-to-stay-till-may-to-act-as-temporary-head-of.html | TERENZIO AGREES TO STAY TILL MAY | True | By John Sibley | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/ronnie-wilner-marc-yardney-plan-to-marry.html | Ronnie Wilner, Marc Yardney Plan to Marry | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/murcer-drives-2-tallies-home-bailey-hits-3run-homer-yanks-lineup.html | MURCER DRIVES 2 TALLIES HOME | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/marquette-ucla-choices-in-tourney-finals-today.html | Marquette, U.C.L.A. Choices in Tourney Finals Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/25-choice-beaten-by-a-halflength-adaptor-with-sonny-dancer-at-reins.html | 2â€šÃ„Â¬5 CHOICE BEATEN BY A HALFâ€šÃ„Â³LENGTH | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/art-drawings-by-allstar-cast-works-are-on-view-at-cooperhewitt.html | Art: Drawings by Allâ€šÃ„Âª-Star Cast | True | By Grace Glueck | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nationalists-fail-in-scottish-vote-candidate-is-third-as-labor.html | NATIONALISTS FAIL IN SCOTTISH VOTE | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/chartchai-takes-flyweight-title-wins-unanimous-decision-over-torres.html | CHARTCHAI TAKES FLYWEIGHT TITLE | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-pinch-tightens-on-businesses-here-as-undelivered-letters-and.html | The Pinch Tightens on Businesses Here as Undelivered Letters and Parcels Pile Up | True | By Robert D. McFadden | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/wheat-futures-dip-on-snowfall-crop-in-southwest-needs-moisture.html | WHEAT FUTURES DIP ON SNOWFALL | True | By James J. Nagle | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/police-sent-to-thai-region-where-terrorism-is-rising.html | Police Sent to Thai Region Where Terrorism Is Rising | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sirhans-file-suit-to-prevent-book-charge-manuscript-holds-private.html | SIRHANS FILE SUIT TO PREVENT BOOK | True | By Robert E. Tomasson | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/kennedy-opposes-canada-oil-quota-joins-senators-who-favor-relaxing.html | KENNEDY OPPOSES CANADA OIL QUOTA | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/gain-stroke-edge-at-137-over-douglass-in-jacksonville.html | Gain Stroke Edge at 137 Over Douglass in Jacksonville | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/some-resist-plan-the-strikers-demand-pact-by-next-friday-and-no.html | SOME RESIST PLAN | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-first-american-veto.html | The First American Veto | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/london-market-in-broad-slump-budget-uncertainty-causes-lack-of.html | LONDON MARKET IN BROAD SLUMP | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/dayan-hints-israel-will-neutralize-egypts-new-missiles-despite-risk.html | Mayan Hints Israel Will Neutralize Egypt's New Missiles Despite Risk to Russians | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/southern-blacks-fear-a-growing-northern-apathy.html | Southern Blacks Fear a Growing Northern Apathy | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/topics-will-we-ever-learn-in-asia.html | Topics: Will We Ever Learn in Asia ? | True | By Chester Bowles | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/stage-its-the-venturi-environmental-show-assuages-rather-than.html | Stage: It's á€šÃ„‚Â²The Venturiá€šÃ„‚Â´ | True | By Mel Gussow | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/french-push-canada-oil-quest-paris-role-gives-political-spice-to.html | French Push Canada Oil Quest | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/berlin-parley-to-open-thursday-in-big-4-move-to-ease-tensions.html | Berlin Parley to Open Thursday In Big 4 Move to Ease Tensions | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/2party-system-over-goldwater-declares.html | 2á€šÃ„‚Â°Party System Over, Goldwater Declares | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/new-books-fiction.html | New Books | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/pistons-lose-and-win.html | Pistons Loseá€šÃ„‚Â®and Win | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-cast-76720041.html | The Cast | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/issues-in-postal-walkout.html | Issues in Postal Walkout | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/north-american-rockwell-sets-west-coast-layoff.html | North American Rockwell Sets West Coast Layoff | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/peril-to-gulf-sea-life-feared-in-chemicals-used-on-oil-slick.html | Peril to Gulf Sea Life Feared In Chemicals Used on Oil Slick | True | By Martin Waldron Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/cuban-air-chief-killed.html | Cuban Air Chief Killed | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/chingwen-pu-carl-taylor-jr-are-wed-here.html | Chingî€šÃ„Ã�ªWen Pu, Carl Taylor Jr. Are Wed Here | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/hsieh-of-taiwan-retains-3stroke-lead-in-thailand.html | Hsieh of Taiwan Retains 3â€šÃ„Ã˜Stroke Lead in Thailand | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/suns-clinch-playoff-berth.html | Suns Clinch Playoff Berth | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/stock-prices-dip-as-volume-sinks-postal-stoppage-continues-to.html | STOCK PRICES DIP AS VOLUME SINKS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/soviet-finds-69-kremlin-gunman-is-insane.html | Soviet Finds '69 Kremlin Gunman Is Insane | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/kansas-draws-top-stars.html | Kansas Draws Top Stars | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/psc-orders-penn-central-to-delay-timetable-changes.html | P.S.C. Orders Penn Central To Delay Timetable Changes | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/10-gis-killed-in-shelling.html | 10 GI..'s Killed in Shelling | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/nixon-urges-tax-benefits-to-spur-small-business-nixon-would-aid.html | Nixon Urges Tax Benefits To Spur Small Business | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/hudson-scores-38-to-pace-victors-hawks-are-only-club-to-win-a.html | HUDSON SCORES 38 TO PACE VICTORS | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/duvalier-wins-18c-in-libel.html | Duvalier Wins 18c in Libel | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/van-takes-school-to-pupils-in-appalachia-other-children-are-visited.html | Van Takes School to Pupils in Appalachia | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/delegation-to-china-headed-by-japanese-exminister.html | Delegation to China Headed By Japanese Exâ€šÃ„Ã"Minister | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/tug-negotiations-resume-no-progress-is-reported.html | Tug Negotiations Resume; No Progress Is Reported | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/genoa-a-city-in-the-habit-of-dying.html | Genoa: A City in the Habit of Dying | True | By Robert C. Doty Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/4-exgis-report-vietnam-drug-use-tell-experiences-to-assist-drive.html | 4 EXâ€šÃ„Ã"G.I.'S REPORT VIETNAM DRUG USE | True | By Barbara Campbell | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/jersey-gi-killed-in-vietnam.html | Jersey G.I. Killed in Vietnam | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/ncaa-lineups.html | N.C.A.A. Lineâ€šÃ„Ã"Ups | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/senate-unit-urges-nuclear-arms-freeze.html | Senate Unit Urges Nuclear Arms Freeze | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/witnesses-clash-in-umw-inquiry-senators-are-confused-by-pension.html | WITNESSES CLASH IN U.M.W. INQUIRY | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/philadelphia-girds-for-power-supply-philadelphia-set-for-power.html | Philadelphia Girds For Power Supply | True | By Gene Smith | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/french-truck-drivers-block-roads-in-protest.html | French Truck Drivers Block Roads in Protest | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/local-carriers-chief-gustave-joseph-johnson.html | Local Carriers' Chief | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/selections-made-by-nassau-gop-committee-picks-nominees-for-dozens.html | SELECTIONS MADE BY NASSAU G.O.P | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/trashmen-dismissed-mayor-hauls-garbage.html | Trashmen Dismissed; Mayor Hauls Garbage | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/customs-inspectors-are-permitted-guns.html | CUSTOMS INSPECTORS ARE PERMITTED GUNS | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/colored-lights-and-frantic-calls-chart-mail-strikes-pattern-air-of.html | Colored Lights and Frantic Calls Chart Mail Strike's Pattern | True | By Nan Robertson Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/a-vernal-stir-in-connecticut.html | A Vernal Stir in Connecticut | True | By Joseph G. Herzberg Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/prudent-trust-bars-payout.html | Prudent Trust Bars Payout | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/cbs-to-ask-to-join-case-involving-a-times-reporter.html | C.B.S. to Ask to Join Case Involving a Times Reporter | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/the-poppet-postponed.html | â€šÃ„Â²The Poppetâ€šÃ„Â´ Postponed | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/columbia-declines-bid-to-aid-panthers.html | COLUMBIA DECLINES BID TO AID PANTHERS | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/antimakarios-plot-laid-to-exminister.html | ANTIâ€šÃ„Â²MAKARIOS PLOT LAID TO EXâ€šÃ„Â²MINISTER | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/warriors-favored-to-top-st-johns-in-nit-at-garden.html | Warriors Favored to Top St. John's in N.I.T. at Garden | True | By Sam Goldaper | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/thant-scores-racism-as-the-un-marks-south-african-massacre.html | Thant Scores Racism as the U.N. Marks South African Massacre | True | By Sam Pope Brewer Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/bowl-shares-are-345331.html | Bowl Shares Are $345,331 | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/mgrady-is-victor-in-600yard-race-washington-and-davenport-also-win.html | MGRADY IS VICTOR IN 600â€šÃ„Â²YARD RACE | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/new-top-official-named-for-berkshire-apparel.html | New Top Official Named For Berkshire Apparel | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/taylor-trounces-ashe-in-australian-tennis.html | Taylor Trounces Ashe In Australian Tennis | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/beirut-adopts-plan-to-avoid-clashes-with-commandos.html | Beirut Adopts Plan To Avoid Clashes With Commandos | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/foes-of-war-elated-at-antidraft-week.html | FOES OF WAR ELATED AT ANTIDRAFT WEEK | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/screen-hustlers-storymeatrack-opens-at-55th-st-playhouse.html | Screen: Hustler's Story:'Meat/Rack' Opens at 55th St. Playhouse | True | By Roger Greenspun | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/10-juveniles-seized-in-hartford-rioting.html | 10 JUVENILES SEIZED IN HARTFORD RIOTING | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/my-dear-is-that-mrs-pompidous-dress.html | My Dear, Is That Mrs. Pompidou's Dress? | True | By Bernadine Morris | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/mobile-complains-on-integration-blacks-irate-whites-scarce-as.html | MOBILE COMPLAINS ON INTEGRATION | True | By Jon Nordheimer Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/peter-h-cornell.html | PETER H. CORNELL | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/white-house-egg-roll-set.html | White House Egg Roll Set | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/postal-department-facts.html | Postal Department Facts | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/us-confirms-troop-arrival.html | U.S. Confirms Troop Arrival | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/du-pont-backs-measure-to-curb-mccoy-says-big-producer-will-support.html | Du Pont Backs Measure to Curb | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/support-in-senate-for-carswell-ebbs.html | Support in Senate for Carswell Ebbs | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776771 | B00000574492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/russo-in-handball-final.html | Russo in Handball Final | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/panther-trial-aides-await-us-ruling-on-court-disruptions.html | Panther Trial Aides Await U.S. Ruling on Court Disruptions | True | By Edith Evans Asbury | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/houston-new-team-in-nba-folds-while-its-still-on-paper.html | Houston, New Team in N.B.A., Folds While It's Still on Paper | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/2-thai-battalions-reported-helping-defend-laos-base-said-to-have.html | 2 Thai Battalions Reported Helping Defend Laos Base | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/2-concerns-may-construct-a-steel-mill-in-puerto-rico.html | 2 Concerns May Construct A Steel Mill in Puerto Rico | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-21 | 1970-03-21 | https://www.nytimes.com/1970/03/21/archives/paper-is-questioned-about-nixon-threat.html | PAPER IS QUESTIONED ABOUT NIXON THREAT | True | | 1998-02-02 | RE0000776771 | B00000574492 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/prediction-for-foreign-travel-season-it-could-very-well-be-a-boom.html | Prediction for Foreign Travel Season: It Could Very Well Be a Boom Year | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nixon-indicates-israel-wont-get-more-planes-now-but-asserts-plan.html | NIXON INDICATES ISRAEL WON'T GET MORE PLANES NOW | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/theater-crocodile-gets-heros-role.html | Theater: Crocodile Gets Hero's Role | True | Clive Barnes | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jims-alibhi-78-scores-by-length-captures-louisiana-derbyfavored.html | JIM'S ALIBHI, $78, SCORES BY LENGTH | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-16-no-title-justice.html | Justice | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/catholics-to-close-pioneering-school.html | CATHOLICS TO CLOSE PIONEERING SCHOOL | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/corrock-denver-university-wins-canadian-slalom-title.html | Corrock, Denver University, Wins Canadian Slalom Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/marjorie-w-astleybell-weds-richard-van-mell.html | Marjorie W. Astleyâ€šÂ„Â²Bell Weds Richard Van Mell | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/birth-certificate-for-cars-supported-to-cut-state-thefts.html | Birth Certificate' For Cars Supported To Cut State Thefts | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/phils-set-back-pirates.html | Phils Set Back Pirates | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/gop-nominates-conservative-for-governor-in-south-carolina.html | G.O.P. Nominates Conservative For Governor in South Carolina | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/observer-the-egg-salad-sandwich-crisis.html | Observer: The Egg Salad Sandwich Crisis | True | By Russell Baker | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/badillo-panel-ends-role-in-bronx-college-dispute.html | Badillo Panel Ends Role In Bronx College Dispute | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sudden-nixon-call-shades-of-johnson.html | Sudden Nixon Call: Shades of Johnson | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/action-on-marina-sought-in-suffolk.html | ACTION ON MARINA SOUGHT IN SUFFOLK | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dr-john-paul-franz-to-marry-jennifer-lea-vallee-on-june-6.html | Dr. John Paul Franz to Marry Jennifer Lea Vallee on June 6 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/exhibitions.html | Exhibitions | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/washington-imaginary-letters-that-never-got-through.html | Washington: Imaginary Letters That Never Got Through | True | By James Reston | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nba-to-choose-by-phone-hookup-17-cities-to-be-linked-with-leagues.html | N.B.A. TO CHOOSE BY PHONE HOOKâ€šÂ„Â²UP | True | Sam Goldaper | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/stamps-disney-flaw-found-across-the-street.html | Stamps | True | By David Lidman | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/wallace-in-poll-is-backed-by-12-showing-almost-equals-that-in.html | WALLACE, IN POLL, IS BACKED BY 12% | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/david-wilson-pingry-teacher-marries-miss-martha-s-wood.html | David Wilson, Pingry Teacher, Marries Miss Martha S. Wood | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/wa-pendleton-weds-miss-kelsey.html | W. A. Pendleton Weds Miss Kelsey | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/leopard-studied-in-role-as-predator.html | Leopard Studied in Role as Predator | True | By Nancy Hicks Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/campbell-beats-boettcher-for-coast-yachting-title.html | Campbell Beats Boettcher For Coast Yachting Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/experts-attribute-housing-decay-here-to-landlords-fears-and.html | Experts Attribute Housing Decay Here to Landlords' Fears and Fantasies as Well as Economic Realties | True | By David K. Shipler | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/three-trustees-elected-to-the-board-of-hofstra.html | Three Trustees Elected To the Board of Hofstra | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/chaparrals-win-from-buccaneers-powell-and-beasley-spark-clubs.html | CHAPARRALS WIN FROM BUCCANEERS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/all-about-the-sumacs-good-or-bad.html | All About the Sumacsâ€šÂ„Â®Good or Bad | True | By Molly Price | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-haven-is-looking-with-foreboding-to-the-murder-trial-of-bobby.html | New Haven Is Looking With Foreboding to the Murder Trial of Bobby Seale, the Black Panther Leader | True | By John Darnton Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/stophs-report-stresses-differences-with-brandt.html | Stoph's Report Stresses Differences With Brandt | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dr-joseph-millard.html | DR. JOSEPH MILLARD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/other-results.html | Other Results | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/royals-minor-leaguers-open-florida-camp-today.html | Royals' Minor Leaguers Open Florida Camp Today | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-smalltown-postal-worker-sees-no-need-to-strike.html | A Smallâ€šÃ„Â°Town Postal Worker Sees No Need to Strike | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/countries-that-touch-the-fabled-rhine-take-steps-to-clean-up-the.html | Countries That Touch the Fabled Rhine Take Steps to Clean Up the â€šÃ„Â°Sewer of Europeâ€šÃ„Â· | True | By Eric Pace Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/text-of-nixons-postal-statement.html | Text of Nixon's Postal Statement | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/robert-l-hughes-a-reporter-marries-anna-marie-fontaine.html | Robert L. Hughes, a Reporter, Marries Anna Marie Fontaine | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/division-is-formed.html | Division Is Formed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-link-planned-for-james-river-plan-is-to-build-traffic-for.html | NEW LINK PLANNED FOR JAMES RIVER | True | By Farnsworth Fowle | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/women-to-hit-deck-in-large-numbers-in-the-new-decade.html | Women to Hit Deck In Large Numbers In the New Decade | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/as-defeat-angeles-21.html | A's Defeat Angeles, 2â€šÃ„Â°1 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-8-no-title.html | Article 8 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/30-million-at-smithsonian.html | 30 Million at Smithsonian | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/amex-and-counter-stocks-hit-by-the-postal-strike.html | Amex and Counter Stocks Hit by the Postal Strike | True | By Alexander R. Hammer | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/200-young-net-stars-fill-easter-bowl.html | 200 Young Net Stars Fill Easter Bowl | True | By Charles Friedman | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-merchants-view-textile-producers-urge-us-to-get-tough-with.html | The Merchant's View: | True | By Herbert Koshetz Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/british-group-sets-party.html | British Group Sets Party | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/more-than-100000-persons-a-year-are-reported-seeking-sterilization.html | More Than 100,000 Persons a Year Are Reported Seeking Sterilization as Method of Contraception | True | By Jane E. Brody | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/turning-the-apocalypse-into-a-parfumerie.html | Turning the Apocalypse Into a Parfumerie | True | By Hilton Kramer | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/canadiens-top-flyers-20.html | Canadiens Top Flyers, 2â€šÃ‚Â°0 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/grapes-to-grow-in-the-northeast.html | Grapes to Grow in the Northeast | True | By George L. Slate | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-6-no-title.html | Article 6 â€šÃ‚Â'â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mills-says-tax-cut-might-be-effected-with-less-spending.html | Mills Says Tax Cut Might Be Effected With Less Spending | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rock-albums-i-no-longer-want-to-keep-rock-albums.html | â€šÃ‚Â°Rock Albums I No Longer Want to Keepâ€šÃ‚Â´ | True | By Daniel Strongin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-brandtstoph-meeting.html | The Brandtâ€šÃ‚Â'Stoph Meeting | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-poets-novel-a-first-novel-yes-and-it-will-curl-your-toes.html | A poet's novel? A first novel? Yes, and it will curl your toes | True | By Evan S. Connell Jr. | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/black-economic-unit-plans.html | Black Economic Unit Plans | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/threat-is-denied-but-indications-point-to-use-of-troops-in-post.html | THREAT IS DENIED | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/blacks-to-move-from-sharpeville-south-african-map-to-lose-name-in.html | BLACKS TO MOVE FROM SHARPEVILLE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/figonero-gives-owner-a-double.html | Figonero Gives Owner a Double | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dohanos-designs-natural-history-museum-cachet.html | Dohanos Designs Natural History Museum Cachet | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hell-proves-real-cool-place-for-aquatic-endeavors.html | Hell Proves Real Cool Place for Aquatic Endeavors | True | By Violet and Harry Forgeron Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/algeria-unveils-a-new-flamboyance.html | Algeria Unveils a New Flamboyance | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/city-opera-plans-mozarts-seraglio-during-7th-week.html | City Opera Plans Mozart's â€šÃ„Â°Seraglioâ€šÃ„Â´ During 7th Week | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/faa-loosens-its-airport-control-rules.html | F.A.A. Loosens Its Airport Control Rules | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/many-ibo-leaders-back-in-nigeria-but-some-exbiafran-aides-remain-in.html | MANY IBO LEADERS BACK IN NIGERIA | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hawks-close-in-on-bruins.html | Hawks Close In on Bruins | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/authors-query.html | Author's Query | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-two-germanys-meet-and-a-cry-goes-up.html | The Two Germanys Meet, and A Cry Goes Up | True | &#8212;David Binder | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/starring-in-black-and-white.html | Starring in black and white | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/coins-numismatics-helps-archaeologist.html | Coins | True | By Thomas V. Haney | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/warning-on-strange-water.html | Warning on Strange Water | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/generation-gap-in-the-house-the-young-want-more-power.html | Generation Gap in the House: The Young Want More Power | True | &#8212;John W. Finney | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/andretti-switches-cars-to-win-at-sebring-drives-2d-ferrari-after.html | Andretti Switches Cars to Win at Sebring | True | By John S. Radosta Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-color-tv-device-announced.html | New Color TV Device Announced | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/coast-schoolboy-sets-record-for-backstroke.html | Coast Schoolboy Sets Record for Backstroke | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/indochina-are-falling-dominoes-but-which-way.html | Indochina: Dominoes Are Falling But Which Way? | True | &#8212;Max Frankfl | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/wendy-j-tuttle-john-mountain-wed-on-coast.html | Wendy J. Tuttle, John Mountain Wed on Coast | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/european-notebook-simone-de-beauvoir.html | European Notebook | True | By Marc Slonim | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lehigh-is-determined-to-remain-engineers.html | Lehigh Is Determined To Remain â€šÃ„ÃºEngineersâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/what-simon-says.html | What Simon Says | True | By Walter Kerr | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/unusual-union.html | Unusual Union | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/will-they-censor-the-teenybopper-those-movie-ratings.html | Will They Censor The Teenybopper? | True | By Vincent Canby | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-fight-against-drugs-is-in-a-mess.html | The Fight Against Drugs Is in A Mess | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/discontent-helps-the-pentecostals-youths-rejection-of-drugs-tied-to.html | DISCONTENT HELPS THE PENTECOSTALS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/top-pay-lacking-carriers-explain-strikers-here-say-21year-scale.html | TOP PAY LACKING, CARRIERS EXPLAIN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mister-diz-is-2d-and-bushido-next-sub-call-with-feliciano-up-gains.html | MISTER DE IS 2D, AND BUSHIDO NEXT | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/pilots-trounce-indians.html | Pilots Trounce Indians | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/authors-query-83254400.html | Author's Query | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cuellar-charged-with-all-tallies-sparma-gains-victory-as-baltimore.html | CUELLAR CHARGED WITH ALL TALLIES | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nostalgia-for-extinct-pop-culture-creates-industry.html | Nostalgia for Extinct Pop Culture Creates Industry | True | By Leonard Sloane | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/complex-traced-to-world-war-militaryindustrial-relation-assessed-by.html | â€šÃ„ÃºCOMPLEXâ€šÃ„Ã´ TRACED TO WORLD WAR | True | By Frank Bailinson | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/56-killed-in-bus-plunge-into-a-river-in-ecuador.html | 56 Killed in Bus Plunge Into a River in Ecuador | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/men-may-cause-plagues-of-mice-poisons-blamed-for-inroads-of-rodents.html | MEN MAY CAUSE PLAGUES OF MICE | True | By Walter Sullivan | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-b-as-14million-gets-issel-aba-signs-issel-for-14million.html | A. B. A.'s $1.4â€šÃ„Ã*Million Gets Issel | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/graduate-studies-in-peace-organized.html | GRADUATE STUDIES IN PEACE ORGANIZED | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/murray-graham-of-macys-is-dead-former-vice-president-was-head-of.html | MURRAY GRAHAM OF MACY'S IS DEAD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-abortion-agency-here-arranges-travel-housing-and-care-in.html | New Abortion Agency Here Arranges Travel, Housing and Care in Clinics in London | True | By Linda Greenhouse | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-new-hampshire-peak-named-for-eisenhower.html | A New Hampshire Peak Named for Eisenhower | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/labor-militant-despite-business-lag.html | Labor Militant Despite Business Lag | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/warning-the-green-slime-is-here-the-green-slime-is-here.html | Warning: The Green Slime Is Here | True | By Sherwood Davidson Kohn | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sindra-fadden-is-wed.html | Sindra Fadden Is Wed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-7-no-title.html | Article 7 â€šÃ„Ã*â€šÃ„Ã* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/giants-beaten-in-opener-of-series-in-japan-65.html | Giants Beaten in Opener Of Series in Japan, 6â€šÃ„Â²5 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/job-changes-jc-penney-subsidiary-in-italy-gets-president-other.html | Jab Changes: | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lee-jones-to-wed-nancy-stevens.html | Lee Jones to Wed Nancy Stevens | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/saigon-reports-it-broke-a-communist-spy-ring.html | Saigon Reports It Broke A Communist Spy Ring | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/test-for-the-nation.html | Test for the Nation | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lisa-pick-fiancee-of-robert-conescu.html | Lisa Pick Fiancee Of Robert Conescu | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/when-an-architect-designs-for-himself-an-architect-designs-house.html | When an Architect Designs for Himself... | True | By Warren Platner | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/aussies-building-225000-cruiser-62foot-craft-will-be-last-word-in.html | HUSSIES BUILDING $225,000 CRUISER | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/germany.html | Germany | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/annette-samuels-wed-to-malcolm-cass-jr-special-to-the-new-york.html | Annette Samuels Wed To Malcolm Cass Jr. | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/canadian-line-to-drop-train.html | Canadian Line to Drop Train | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jersey-remembers.html | Jersey Remembers | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/pfiffner-takes-first-place-in-michigan-ski-jumping.html | Pfiffner Takes First Place In Michigan Ski Jumping | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/israelis-report-killing-10-guerrillas-near-dead-sea.html | Israelis Report Killing 10 Guerrillas Near Dead Sea | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/aec-to-honor-chemist.html | A.E.C. to Honor Chemist | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-4-no-title.html | Atlanta Begins Hiring Replacements for 1,400 Striking Employees Dismissed by Mayor | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-best-defense-is-a-good-offense-or-vice-versa-as-marquette.html | The Best Defense Is a Good Offense, or Vice Versa, as Marquette Proved at the Garden | True | By Sam Goldaper | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/200-arrested-in-calcutta-in-raids-on-bomb-factories.html | 200 Arrested in Calcutta In Raids on â€šÃ„Ã²Bomb Factoriesâ€šÃ„Ã¹ | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jean-a-smith-married-to-rev-harold-h-weicker.html | Jean A. Smith Married to Rev. Harold H. Weicker | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/pontiac-submits-integration-plan-but-city-school-board-will-fight.html | PONTIAC SUBMITS INTEGRATION PLAN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/national-push-for-school-integration-losing-momentum.html | National Push for School Integration Losing Momentum | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/successor-to-tom-clark.html | Successor to Tom Clark | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-mass-starts-here-today-latest-rite-shorter-and-simpler-uses.html | New Mass Starts Here Today | True | By Edward B. Fiske | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/d-is-for-durable.html | D is for durable | True | By Rita Reif | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/marquette-beats-st-johns-6553-in-n-i-t-final-u-c-l-a-tops.html | MARQUETTE BEATS ST. JOHN'S, 65â€šÃ„Ã¹53, IN N. I. T. FINAL; U.C.L.A. TOPS JACKSONVILLE, 80â€šÃ„Ã¹69, FOR N.C.A.A. TITLE | True | By Leonard Koppett | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-19-no-title.html | Article 19 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/spoleto-recruits-140-at-juilliard-plans-to-feature-students-in.html | SPOLETO RECRUITS 140 AT JUILLIARD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/omaha-bowling-duo-leads-abc-tourney-by-42-pins.html | Omaha Bowling Duo Leads A.B.C. Tourney by 42 Pins | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/edward-curtis-83-patent-lawyer-dies.html | EDWARD CURTIS, 83, PATENT LAWYER, DIES | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/canadians-capture-world-curling-title.html | CANADIANS CAPTURE WORLD CURLING TITLE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ahoy-capt-cantwait-hed-sink-pump-late-and-governor-with-cunning.html | Ahoy, Capt. Cantwait! | True | By Emma Gregory | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/seamens-bank-keeps-salty-heritage.html | Seamen's Bank Keeps Salty Heritage | True | By Dudley B. Martin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ellen-achin-bride-of-minor-myers-jr.html | Ellen Achin Bride Of Minor Myers Jr. | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/walkout-widens-almost-half-of-nation-is-affected-clerks-here-vote.html | WALKOUT WIDENS | True | By Homer Bigart | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/state-says-many-earn-under-100-25-of-workers-get-less-than-lower.html | STATE SAYS MANY EARN UNDER $100 | True | By Peter Kihss | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-amy-harr-bride-of-dr-alan-h-peck.html | Miss Amy Harr Bride of Dr. Alan H. Peck | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/blue-jays-score-over-yale-8-to-3-sturdy-defense-at-midfield-keeps.html | BLUE JAYS SCORE OVER YALE, 8 TO 3 | True | By John B. Forbes Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/phylis-a-limburg-is-fiancee-of-peter-carruthers-h-beeman.html | Phylis A. Limburg Is Fiancee Of Peter Carruthers H. Beeman | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-man-and-his-boat-man-and-his-boat-backyard-dream.html | A Man... | True | By James Tuite | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/good-ship-lollipop-is-temple-for-retired-steel-foreman-from-ohio.html | Good Ship Lollipop Is Temple for Retired Steel Foreman From Ohio | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/founder-stumbled-on-burger-bonanza.html | Founder Stumbled on Burger Bonanza | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/15-million-americans-drill-in-underwater-photography-hints-are.html | 1.5 Million. Americans Drill in Underwater Photography | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/stokowskis-symphony-hits-a-lively-note-stokowskis-symphony.html | Stokowski's Symphony Hits a Lively Note | True | By Raymond Ericson | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/billies-blues-billies-blues.html | Billie's Blues | True | By A. H. Weiler | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/readers-report-good-morning-midnight-rejoice-the-weedkillers.html | Reader's Report | True | By Martin Levin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-abortion-debate-in-albanyâ€šÃ„Â¸Some Pro and Con.html | The Abortion Debate in Albanyâ€šÃ„Â¸Some Pro and Con | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-kathleen-schueller-wed-to-f-l-richardson-of-vassar.html | Miss Kathleen Schueller Wed To F. L. Richardson of Vassar | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/letters-on-austria-and-the-hippies.html | Letters: On Austria and the Hippies | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/favorites-first-in-yonkers-trots-trinidad-hanover-eric-b-take-split.html | FAVORITES FIRST IN YONKERS TROTS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/astros-beat-twins-54.html | Astros Beat Twins, 5â€šÃ„Â¸4 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/colombias-answer-to-machu-picchu.html | Colombia's Answer to Machu Picchu | True | By Selden Rodman | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/chemical-links-to-cancer-cited-doctors-tell-of-problems-in.html | CHEMICAL LINKS TO CANCER CITED | True | By Lawrence K. Altman Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/republicans-urge-rita-hauser-un-aide-to-run-for-congress.html | Republicans Urge Rita Hauser, U.N. Aide, to Run for Congress | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/how-man-became-a-mass-killer-11000-years-ago.html | How Man Became a Mass Killer 11,000 Years Ago | True | â€”Walter Sulijvan | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/i-admit-it-i-didnt-like-mash-i-admit-i-didnt-like-mash.html | I Admit It, I Didn't Like â€šÃ„Â*M*A*S*Hâ€šÃ„Â´ | True | By Richard Corms film critic for The National Review | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/2-stores-targets-of-arson-devices-damage-light-at-alexanders-and.html | 2 STORES TARGETS OF ARSON DEVICES | True | By Robert D. McFadden | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/princeton-uaa-wins-track-title-stafford-sets-3mile-mark-in-jersey.html | PRINCETON U.A.A. WINS TRACK TITLE | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/issues-in-postal-walkout.html | Issues in Postal Walkout | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/control-tower-to-747-cleared-for-takeoff-tower-to-747-cleared-for.html | Control Tower to 747: â€šÃ„Â'Cleared for Takeâ€šÃ„Â'offâ€šÃ„Â' | True | By Tom Buckley | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/trot-drivers-honored.html | Trot Drivers Honored | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/judith-marie-zazzali-wed-to-neil-hughes.html | Judith Marie Zazzali Wed to Neil Hughes | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/western-archers-lead-in-us-indoor-tourney.html | Western Archers Lead In U.S. Indoor Tourney | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mrs-mitchell-wont-toe-designers-fashion-line.html | Mrs. Mitchell Won't Toe Designers' Fashion Line | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/siberian-corridor-opens-to-airlines.html | Siberian Corridor Opens to Airlines | True | By Robert D. McFadden | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-pleasure-principle.html | The pleasure principle | True | By Muriel Beadle | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/muriel-richter-57-lawyer-and-writer.html | MURIEL RICHTER, 57, LAWYER AND WRITER | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/soviet-churchman-plans-vatican-visit.html | SOVIET CHURCHMAN PLANS VATICAN VISIT | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-blood-fat-data-aid-heart-care-new-blood-fat-data-help-in-heart.html | New Blood Fat Data Aid Heart Care | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/unit-at-einstein-to-give-awards-in-achievement.html | Unit at Einstein To Give Awards In Achievement | True | | 1998-02-02 | RE0000776 782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-11-no-title.html | Article 11 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776 782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/benefits.html | Benefits | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¶â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-book-available-on-hudson-river-lore.html | New Book Available On Hudson River Lore | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/foreign-affairs-europeanizing-the-cold-war.html | Foreign Affairs: Europeanizing the Cold War | True | By C. L. Sulzberger | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/26-marines-injured-by-shell-in-vietnam.html | 26 MARINES INJURED BY SHELL IN VIETNAM | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/salvation-army-to-hold-openair-holy-week-rites.html | Salvation Army to Hold Openâ€šÃ„Ã¶Air Holy Week Rites | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hippie-art-fair-reopens-in-rio-after-cleanup-satisfies-censors.html | Hippie Art Fair Reopens in Rio After Cleanup Satisfies Censors | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/births.html | Births | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cellopiano-team-plays-in-town-hall.html | CELLOâ€šÃ„Â¢PIANO TEAM PLAYS IN TOWN HALL | True | Peter G. Davis. | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/for-the-nonfans-between-the-lines.html | For the Nonfans: Between the Lines | True | Leonard Koppett | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-22-no-title.html | Article 22 â€šÃ„Ã¶â€šÃ„Â¢ No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kiesinger-cautions-brandt.html | Kiesinger Cautions Brandt | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/postal-department-facts.html | Postal Department Facts | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nuclear-energy-in-argentina.html | Nuclear Energy in Argentina | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/susan-r-williams-to-be-married.html | Susan R. Williams to Be Married | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-business-too-grows-in-brooklyn.html | A Business, Too, Grows in Brooklyn | True | By Douglas W. Cray | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/between-friends-and-foes-laos-is-being-destroyed.html | Between Friends and Foes, Laos Is Being Destroyed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/greevy-sets-back-crane-for-court-tennis-crown.html | Greevy Sets Back Crane For Court Tennis Crown | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-carol-ambrosio-engaged-frances-korolenko-to-be-bride.html | Miss Carol Ambrosio Engaged Frances Korolenko to Be Bride | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mass-sailing-up-hudson-hope-for-hudson-is-clear-sailing.html | Mass Sailing Up Hudson | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/james-dickey-novelist.html | James Dickey, Novelist | True | By Walter Clemons | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/glittering-clicking-clanking-expo-70-in-japan-emphasizes-the.html | Glittering, Clicking, Clanking Expo '70, in Japan, Emphasizes the Practical Use of Modern Technology | True | By Philip Shabecoff Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/soviet-shipping-is-believed-to-match-us-in-technology.html | Soviet Shipping Is Believed To Match U.S in Technology | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/personality-occidental-life-chief-tries-much-harder.html | Personality: | True | By Robert J. Cole | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/padres-beat-cubs-53.html | Padres Beat Cubs, 5â€šÃ„ª3 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/snowfall-keeps-joy-in-ski-areas-rain-in-new-england-hills-fails-to.html | SNOWFALL KEEPS JOY IN SKI AREAS | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/downhill-skiing-is-won-by-rossi-cochran-is-second-to-world-champion.html | DOWNHILL SKIING IS WON BY ROSSI | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-theater-plaza-suite-revisited.html | The Theater: â€šÃ„ªPlaza Suiteâ€šÃ„´ Revisited | True | By Clive Barnes | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/card-of-thanks.html | Card of Thanks | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/each-victor-gets-purse-of-32650-fiddle-isle-breaks-track-record-for.html | EACH VICTOR GETS PURSE OF $32,650 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/chess-ussr-1969-championship-and-zonal.html | Chess | True | By Al Horowitz | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-13-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/growing-use-of-narcotics-saps-industry-spreading-narcotics-use.html | Growing Use Of Narcotics Saps Industry | True | By Gerd Wilcke | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dance-was-it-ever-really-massines.html | Dance | True | By Clive Barnes | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cambodian-chief-sworn-pledges-to-oust-vietcong-cambodians-swear-in.html | Cambodian Chief Sworn, Pledges to Oust Vietcong | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/gen-mccaffrey-appointed-deputy-chief-in-saigon.html | Gen. McCaffrey Appointed Deputy Chief in Saigon | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/workers-in-un-system-show-deep-unrest-over-bureaucracy.html | Workers in U.N. System Show Deep Unrest Over Bureaucracy | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rubella-vaccine-sped-to-millions-us-officials-hope-to-avert-new.html | RUBELLA VACCINE SPED TO MILLIONS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cornell-six-tops-clarkson-in-final-wins-64-as-lodboa-nets-3-goals.html | CORNELL SIX TOPS CLARKSON IN FINAL | True | By Deane McGowen Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/five-years-after-selma-cannot-forget-historic-rights-march.html | Five Years After, Selma Cannot Forget Historic Rights March | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ann-kelley-bride-of-carter-short.html | Ann Kelley Bride of Carter Short | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kim-littlejohn-garcia-is-a-bride-louise-evans.html | Kim Littlejohn Garcia Is a Bride Louise Evans | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/racisim-is-theme-of-play-at-church-audience-often-confounded-by.html | RACISM IS THEME OF PLAY AT CHURCH | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ann-d-schickhaus-is-engaged-to-wed-david-carpenter-titus.html | Ann D. Schickhaus Is Engaged To Wed David Carpenter Titus | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lanier-not-talking.html | Lanier Not Talking | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/familys-dreams-come-true-on-a-boat-raised-from-the-depths-raising.html | Family's Dreams Come True on a Boat Raised From the Depths | True | By Leslie Gourse | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sunrise.html | Sunrise | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/humans-are-barred-from-area-of-deer-in-the-everglades.html | Humans Are Barred From Area of Deer In the Everglades | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/accord-reached-by-french-bloc-21-nations-plan-a-cultural.html | ACCORD REACHED BY FRENCH BLOC | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/yanks-robinson-tries-indifferent-way.html | Yanks' Robinson Tries Indifferent Way | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/haywood-breaks-record.html | Haywood Breaks Record | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sharpen-the-pruning-shearsits-rose-care-time.html | Sharpen the Pruning Shears It's Rose Care Time | True | By Olive E. Allen | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cheryl-lawson-james-walker-to-be-married.html | Cheryl Lawson, James Walker To Be Married | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-and-recommended.html | New and Recommended | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/before-splurging-find-a-purpose-for-accessories.html | Before Splurging, Find a Purpose For Accessories | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/spotlight-investors-seed-climax-in-selling.html | Spotlight: | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/swedish-family-christens-youngsters10-at-a-time.html | Swedish Family Christens Youngstersâ€šÃ„¸Â®10 at a Time | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/she-may-be-a-princess-but-shahs-twin-is-more-interested-in-equal.html | She May Be a Princess, but Shah's Twin Is More Interested in Equal Rights | True | By Kathleen Teltsch Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/unveilings.html | Unveilings | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/in-greek-village-agnew-is-household-word-and-wanted-visitor.html | In Greek Village, Agnew Is Household Word and Wanted Visitor | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/best-seller-list.html | Best Seller List | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mildew-problem-on-boats-best-avoided-by-dry-gear.html | Mildew, Problem on Boats, Best Avoided by Dry Gear | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/architecture-its-a-long-way-from-1900.html | Architecture | True | By Ada Louise Huxtable | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/what-kind-of-person-is-james-bryant-conant-what-has-been-his.html | What kind of person is James Bryant Conant? What has been his influence? | True | By Harold Taylor | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/senators-triumph-98.html | Senators Triumph, 9â€šÃ„¸Â°8 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/their-goal-to-scare-hell-out-of-us.html | Their Goal: To Scare Hell Out of Us | True | By Patricia Bosworth | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/at-her-very-best-and-at-her-unhappy-worst.html | At her very best and at her unhappy worst | True | By Hilton Kramer | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-zealand-court-bombed.html | New Zealand Court Bombed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/69-carolina-clash-is-held-avoidable.html | '69 CAROLINA CLASH IS HELD AVOIDABLE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/speaking-of-books-if-the-book-which-mr-mark-twain-wrote-warnt-up-to.html | Speaking of Books: | True | By Benjamin Demott | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/paper-pollution-progress.html | Paper: Pollution Progress | True | By John J. Abele | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/good-chase-boost-to-wampetich-stock-speedy-pacer-helps-give-trainer.html | Good Chase Boost to Wampetich Stock | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/smallscale-fighting-increasing-in-laos-near-usupported-base.html | Smallâ€šÃ„Â³Scale Fighting Increasing in Laos Near U.Sâ€šÃ„Â³Supported Base | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/child-addicts-depict-horrors-of-drug-abuse-to-pupils-wno-won.html | Child Addicts Depict Horrors of Drug Abuse to Pupils Who Won Antinarcoticsâ€šÃ„Â³Poster Contest Here | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-judith-ann-allaire-to-be-married.html | Miss Judith Ann Allaire to Be Married | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/to-pursue-a-rare-brass-ay-theres-the-rub.html | To Pursue A Rare Brass Ay, There's The Rub | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dr-nicholas-m-alter-77-dies-a-pathologist-and-researcher.html | Dr. Nicholas M. Alter, 77, Dies; A Pathologist and Researcher | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/us-business-penn-study-notes-a-lag-in-economy.html | U. S. Business: | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/for-young-readers.html | For Young Readers | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/child-to-mrs-joel-morse.html | Child to Mrs. Joel Morse | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kimba-wood-is-fiancee-of-jesse-robert-lovejoy.html | Kimba Wood Is Fiancee Of Jesse Robert Lovejoy | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rebirth-of-shipyard-begins-in-brooklyn.html | Rebirth of Shipyard Begins in Brooklyn | True | By Werner Bamberger | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/minnesota-gains-4th-spot-in-west-wings-win-and-take-third-place.html | MINNESOTA GAINS 4TH SPOT IN WEST | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/pittsburgh-triumphs-43-pirates-b-team-downs-mets-43.html | Pittsburgh Triumphs, 4â€šÃ„Â³3 | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/medicaid-patients-decline-but-costs-climb-in-boston.html | Medicaid Patients Decline, But Costs Climb in Boston | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/2-agricultural-issues-still-divide-common-market.html | 2 Agricultural Issues Still Divide Common Market | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/bomb-trial-of-2-arabs-opens-in-athens.html | Bomb Trial of 2 Arabs Opens in Athens | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/douglass-forges-2stroke-lead-at-jacksonville-on-72-for-210-douglass.html | Douglass Forges 2â€šÃ„Â´Stroke Lead At Jacksonville on 72 for 210 | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-janet-kugler-married-in-jersey.html | Miss Janet Kugler Married in Jersey | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/graebner-scott-play-at-columbia-tuesday.html | Graebner, Scott Play At Columbia Tuesday | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-9-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/leary-goes-to-prison-on-coast-to-start-term-of-1-to-10-years.html | Leary Goes to Prison on Coast To Start Term of 1 to 10 Years | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/tourist-is-music-to-austrias-ear.html | Tourist Is Music To Austria's Ear | True | By Harald Brainin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/4th-crown-in-row-st-bonaventure-set-back-by-nm-state-for-third-7973.html | 4TH CROWN IN ROW | True | By Gordon S White Jr. Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/haber-wins-handball-title.html | Haber Wins Handball Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/prickly-pear-cactus.html | Prickly Pear Cactus | True | By Charles M. Fitch | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-17-no-title.html | Article 17 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/british-honduras-to-name-its-new-capital-belmopan.html | British Honduras to Name Its New Capital Belmopan | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/photography-two-tales-of-one-city.html | Photography | True | By Gene Thornton | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/garden-offering-is-roller-derby-bombers-pioneers-to-meet-in-match.html | GARDEN OFFERING IS ROLLER DERBY | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/long-island-club-seeks-3d-us-title.html | Long Island Club Seeks 3d U.S. Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-2-no-title.html | Article 2 â€šÃ„ â€šÃ„ â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-12-no-title.html | Article 12 â€šÃ„ â€šÃ„ â€ No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/35foot-finnclipper-proves-out-in-long-ocean-cruise.html | 35â€šÃ„ â€Foot Finnclipper Proves Out in Long Ocean Cruise | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dance-mailbag.html | Dance Mailbag | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-life-for-6meters-6meter-class-gains-new-life.html | New Life for 6â€šÃ„ â€Meters | True | By John Rendel | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/foreclosure-aids-tenants-in-bronx-loan-association-restores-heat.html | FORECLOSURE AIDS TENANTS IN BRONX | True | By Nancy Moran | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cards-top-red-sox-97.html | Cards Top Red Sox, 9â€šÃ„ â€7 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sports-of-the-times-expert-opinion.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/home-improvement-they-will-fit-anywhere.html | Home Improvement | True | By Bernard Gladstone | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/why-cant-we-just-give-them-food-why-cant-we-just-give-them-food.html | Why Can't We Just Give Them Food? | True | By Robert Sherrill | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/john-mlaughlin-becomes-fiance-of-alice-s-hill.html | John M'Laughlin Becomes Fiance Of Alice S. Hill | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/was-it-murder-or-suicide-was-it-murderor-suicide.html | Was It Murderâ€šÃ„ â€®Or Suicide? | True | By Donal Henahan | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/blough-cites-jump-in-costs-of-building-as-inflation-factor.html | Blough Cites Jump In Costs of Building As Inflation Factor | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/french-ace-wins-in-4heat-final-overtakes-kidd-in-final-run.html | FRENCH ACE WINS IN 4â€šÃ„Ã°HEAT FINAL | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/us-casts-its-first-veto-a-loss-of-virginity.html | U.S. Casts Its First Veto: â€šÃ„Ã²A Loss of Virginityâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/star-dust-takes-li-collie-honors-rough-coat-is-judged-best-of-breed.html | STAR DUST TAKES L.I. COLLIE HONORS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-sports-editors-mailbox.html | The Sports Editor's Mailbox | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hydrofoil-runs-aground.html | Hydrofoil Runs Aground | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/five-football-players-help-us-take-census.html | Five Football Players Help U.S. Take Census | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/letters-letters.html | Letters | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/fitzgibbon-takes-net-tourney-lead-beats-graebner-3116-and-goes.html | FITZGIBBON TAKES NET TOURNEY LEAD | True | By Neil Amdar Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/1million-given-to-vassar.html | $1â€šÃ„Ã²Million Given to Vassar | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-safariland-for-the-masses-in-changing-east-africa.html | A Safariland for the Masses In Changing East Africa | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/russia-discloses-auto-death-rate-traffic-research-is-urged-to.html | RUSSIA DISCLOSES AUTO DEATH RATE | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/welldressed-sailor-stresses-comfort-latest-garb-stays-in-unisex.html | Wellâ€šÃ„Ã°Dressed Sailor Stresses Comfort | True | By Helen Nichols | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/log-drive-to-vanish.html | Log Drive To Vanish | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/more-small-builders-taking-merger-path-builders-merging.html | More Small Builders Taking Merger Path | True | By Franklin Whitehouse | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/in-brief.html | In Brief | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/someone-said-fire-and-samuel-adams-had-a-cause.html | Someone said â€šÃ„Ã¶Fire!â€šÃ„Â´ and Samuel Adams had a cause | True | By Arthur B. Tourtellot | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/drama-mailbag-some-day.html | Urania Mailbag | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/in-the-beginning.html | In the beginning | True | By Francis Sweeney | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/church-council-names-black-as-an-executive.html | Church Council Names Black as an Executive | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hendrick-pole-winner-for-stock-car-race.html | Hendrick Pole Winner For Stock Car Race | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jewish-welfare-board-headed-by-industrialist.html | Jewish Welfare Board Headed by Industrialist | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lights-are-replacing-flags-in-races.html | Lights Are Replacing Flags in Races | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/tip-for-shore-residents.html | Tip for Shore Residents | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/g-m-studies-conversion-of-car-plant.html | G.M. Studies Conversion of Car Plant | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-15-no-title-crime-in-washington.html | Article 15 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nets-expecting-simon-in-lineup-new-york-to-play-pacers-in-island.html | NETS EXPECTING SIMON IN LINEâ€šÃ„Â°UP | True | By Al Harvin | 1998-02-02 | RE0000776782 | B00000580552 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hand-broken-in-fight-little-calls-off-april-seoul-bout.html | Hand Broken in Fight, Little Calls Off April Soul Bout | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/carswells-foes-are-stalling-for-time.html | Carswell's Foes Are Stalling For Time | True | &#8212;Warren Weaver Jr. | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dunkirk-ny-hero-saves-boatmen-vacant-is-aid-station-is-his-lake-erie.html | Dunkirk, N. Y., Hero Saves Boatmen | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/busing-of-students-barred-in-atlanta.html | BUSING OF STUDENTS BARRED IN ATLANTA | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-14-no-title.html | Article 14 â€šÃ„Â²â€šÃ„Â² No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/gautemalas-arana-chosen-president.html | GAUTEMALA'S ARANA CHOSEN PRESIDENT | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/goldberg-changes-the-whole-political-picture.html | Goldberg Changes The Whole Political Picture | True | &#8212;Richard Reeves | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/one-of-the-quiet-ones-quiet-one.html | One of The Quiet Ones | True | By Herbert R. Lottman | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/curbs-on-hunting-polar-bear-eased-canada-to-let-eskimos-sell-quotas.html | CURBS ON HUNTING POLAR BEAR EASED | True | By Edward Cowan Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-week-in-finance-fed-speaks-market-yawns-fed-speaks-on-credit.html | The Week in Finance: | True | By Albert L. Kraus | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/remove-motor-cautiously.html | Remove Motor Cautiously | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mail-strike-that-used-to-be-unthinkable-is-here.html | Mail Strike: What Used To Be Unthinkable Is Here | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-california-zephyr-makes-last-coast-run.html | The California Zephyr Makes Last Coast Run | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rock-that-wasnt-there-creates-a-whale-of-a-navigation-problem.html | Rock That Wasn't There Creates a Whale of a Navigation Problem | True | By Clarence N. Kennedy | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/laver-rosewall-gain-tennis-final-mrs-king-also-victor-in-28000.html | LAYER, ROSEWALL GAIN TENNIS FINAL | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/patriots-likely-to-get-no-arena-franchise-is-expected-to-be-given.html | PATRIOTS LIKELY TO GET NO ARENA | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/president-insists-inflation-will-end-without-a-slump-he-predicts-70.html | President Insists Inflation Will End Without a Slump | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/oloughlins-gain-in-squash-racquets.html | O'LOUGHLINS GAIN IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/its-horseplay-for-the-rich-at-boca-raton.html | It's Horseplay For the Rich At Boca Raton | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/tred-lightly-around-ferns-this-spring.html | Tred Lightly Around Ferns This Springy | True | By F. Gordon Foster | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/two-canadian-rinks-reach-nutmeg-curling-club-final.html | Two Canadian Rinks Reach Nutmeg Curling Club Final | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/you-just-cant-deep-a-good-dinosaur-down.html | You Just Can't Keep a Good Dinosaur Down | True | By Fred Ferretti | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/in-the-nation-all-is-not-gold-etc.html | In The Nation: All Is Not Gold Etc. | True | By Tom Wicker | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/d-s-seal-weds-susan-m-inglis-in-st-patricks.html | D. S. Seal Weds Susan M. Inglis In St. Patrick's | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kangaroos-raise-dispute-in-australia.html | Kangaroos Raise Dispute in Australia | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jane-m-parker-wed-to-donald-van-dyck.html | Jane M. Parker Wed to Donald Van Dyck | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/negroes-gains-termed-uneven-federal-reserve-aide-sees-a-deepening.html | NEGROES GAINS TERMED UNEVEN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/owner-advised-to-patronize-dealer-for-his-fitting-out.html | Owner Advised to Patronize Dealer for His Fitting Out | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/help-wanted-for-engines-boat-mechanics-in-short-supply.html | Help Wanted For Engines | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/wood-field-and-stream-commercial-harvest-of-atlantic-salmon-raises.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sweden-luring-stockholm-visitors-into-the-sticks.html | Sweden Luring Stockholm Visitors Into the Sticks | True | By Barney Lefferts | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/architects-to-aid-newark-on-plan-to-make-early-designs-for-model.html | ARCHITECTS TO AID NEWARK ON PLAN | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/columbia-second-for-team-crown-trails-violets-by-8-points-walter.html | COLUMBIA SECOND FOR TEAM CROWN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-connecticut-yankees-reallifeâ€šÃ„Â*life-castle-in-the-air.html | A Connecticut Yankee's Realâ€šÃ„Â*Life Castle in the Air | True | By Mae Pohle | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/london-airport-strike-ends-operations-back-to-normal.html | London Airport Strike Ends; Operations Back to Normal | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/major-power-events.html | Major Power Events | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/secret-for-survival.html | Secret For Survival | True | By Deni Seibert | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/czech-party-suspends-dubcek-pending-inquiry-into68-reform.html | Czech Party Suspends Dubcek Pending Inquiry Into '68 Reform | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/poland-ties-east-germany-in-world-title-hockey-22.html | Poland Ties East Germany In World Title Hockey, 2â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/molloy-is-victor-in-relay-section-nazareth-captures-group-b-honors.html | MOLLOY IS VICTOR IN RELAY SECTION | True | By William J. Miller | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nilo-bay-an-easy-winner-in-dash-at-narragansett.html | Nilo Bay an Easy Winner In Dash at Narragansett | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-march-schedule.html | The March Schedule | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/americana-on-display-upstate.html | Americana On Display Upstate | True | By Michael W. Fedo | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rinka-of-kenyon-wins-second-naismith-award.html | Rinka of Kenyon Wins Second Naismith Award | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-18-no-title.html | Article 18 â€šÃ„â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-williams-bride-of-kc-smith.html | Miss Williams Bride of K. C. Smith | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cortland-retains-state-title-with-victory-in-mile-relay.html | Cortland Retains State Title With Victory in Mile Relay | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/saigon-students-to-protest.html | Saigon Students to Protest | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/iowa-states-gable-honored.html | Iowa State's Gable Honored | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/investment-test-is-slated-by-oeo-agency-to-offer-guarantees-to-lure.html | INVEST LENT TEST IS SEATED BY O.E.O. | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/probationary-policeman-21-wounded-by-his-own-gun.html | Probationary Policeman, 21, Wounded by His Own Gun | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/recordings-at-85-backhaus-was-still-creative.html | Recordings | True | By Donal Henahan | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/li-church-to-mark-century.html | L.I. Church to Mark Century | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/justice-my-several-lives.html | Justice | True | By W. Carey McWilliams | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/do-we-want-cameras-in-court.html | Do We Want Cameras in Court? | True | By Jack Gould | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/bonn-aide-talks-again-with-gromyko-on-pact.html | Bonn Aide Talks Again With Gromyko on Pact | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/loosening-the-fiscal-reins-is-it-politics-or-finesse.html | Loosening The Fiscal Reins: Is It Politics Or Finesse? | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/louise-c-harris-is-married-to-charles-a-meriwether-jr.html | Louise C. Harris Is Married To Charles A. Meriwether Jr. | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/democrats-weigh-plea-on-cbs-ban-party-refused-time-may-take-case-to.html | DEMOCRATS WEIGH PLEA ON C.B.S. BAN | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-10-no-title.html | Article 10 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/governor-expected-to-approve-choices-by-city-for-mta.html | Governor Expected To Approve Choices By City for M.T.A. | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/s-dakota-state-hires-coach.html | S. Dakota State Hires Coach | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/vote-in-california-at-age-19-is-urged.html | VOTE IN CALIFORNIA AT AGE 19 IS URGED | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/twins-get-senators-alyea-for-grzenda-and-walters.html | Twins Get Senators' Alyea For Grzenda and Walters | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/products-abound-to-clean-a-boat-variety-of-liquid-items-at-marine.html | PRODUCTS ABOUND TO CLEAN A BOAT | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/fm-phones-target-date-is-listed-for-jan-1-72.html | FM Phones' Target Date Is Listed for Jan. 1, '72 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/drmj-dattelbaum-practiced-65-years.html | DR.M.J. DATTELBAUM, PRACTICED 65 YEARS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/soviet-is-preparing-new-rocket-tests.html | SOVIET IS PREPARING NEW ROCKET TESTS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kansas-city-pinpoints-plant-needs.html | Kansas City Pinpoints Plant Needs | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/white-sox-subdue-royals.html | White Sox Subdue Royals | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/in-the-end-loas-settled-for-a-donkey-field-of-fate.html | In the end. Loas settled for a donkey | True | By W. G. Rogers | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/abortion-reform-has-only-a-fighting-chance.html | Abortion Reform Has Only a Fighting Chance | True | Bill Kovach | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mgrath-tops-davis-for-bowling-crown.html | MGRATH TOPS DAVIS FOR BOWLING CROWN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/susan-mccarthy-is-wed.html | Susan McCarthy Is Wed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/phyllis-koller-becomes-bride.html | Phyllis Koller Becomes Bride | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/valerie-close-becomes-bride.html | Valerie Close Becomes Bride | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/son-to-the-w-j-sheas.html | Son to the W. J. Sheas | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/drug-film-upsets-girl-who-then-dies-of-lsd.html | Drug Film Upsets Girl Who Then Dies of LSD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/malaysia-notes-soviet-ships.html | Malaysia Notes Soviet Ships | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/city-gets-pledges-on-minority-hiring.html | CITY GETS PLEDGES ON MINORITY HIRING | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/few-bright-spots-in-k-of-c-track-robinson-sets-meet-mark-in-2mile.html | FEW BRIGHT SPOTS IN K. OF C. TRACK | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/zone-rule-voided-by-pennsylvania-court-ends-ordinance-ban-on.html | ZONE RULE VOIDED BY PENNSYLVANIA | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/bullets-set-back-warriors-127123-monroe-marin-combine-for-70-points.html | BULLETS SET BACK WARRIORS, 127â€šÃ„Ã´123 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/keeping-engine-at-peak.html | Keeping Engine at Peak | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lisbon-to-try-cuban-officer-captured-with-guerrillas.html | Lisbon to Try Cuban Officer Captured With Guerrillas | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/grand-jury-studies-allegations-against-texas-congressman.html | Grand Jury Studies Allegations Against Texas Congressman | True | By William Robbins Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/allies-in-vietnam-burn-marijuana-us-officers-worried-over.html | ALLIES IN VIETNAM BURN MARIJUANA | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/builders-and-unions-here-offer-minorities-training-builders-and.html | Builders and Unions Here Offer Minorities Training | True | By Damon Stetson | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/anne-stillman-bride-of-j-c-nordeman.html | Anne Stillman Bride of J. C. Nordeman | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sandra-roberts-bride-of-tobias-v-velo.html | Sindra Roberts Bride of Tobias V. Welo | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/murtaghs-rulings-pose-basic-issues-of-jury-trial.html | Murtagh's Rulings Pose Basic Issues of Jury Trial | True | &#8212;Lesley Oelsner | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-naked-truth-nothing-withheld-revealed-at-last-the-secret-lives.html | The naked truth! Nothing withheld! Revealed at last! | True | By Stanley Weintraub | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ann-barry-is-wed-to-sanford-i-wolff.html | Ann Barry Is Wed To Sanford I. Wolff | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/flyers-heiskala-draws-fine-ban-nhl-imposes-penalties-for-hitting.html | FLYERS' HEISKALA DRAWS FINE, BAN | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rebellion-in-the-house.html | Rebellion in the House | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-20-no-title.html | Article 20 â€šÃ„ã€šÃ„â€° No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/oil-profits-squeezed-oil-companies-feel-a-profit-squeeze.html | Oil Profits Squeezed | True | By William D. Smith | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ncaa-to-accept-bids-for-71-tickets-by-mail.html | N.C.A.A. to Accept Bids For '71 Tickets by Mail | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/brahms-spoke-up-to-knock-the-jew.html | Brahms Spoke Upá€šÃ„Â® To Knock The Jew | True | By Harold C. Schonberg | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/arctic-pact-sought-by-us-and-canada.html | ARCTIC PACT SOUGHT BY U.S. AND CANADA | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/moody-blues-bring-a-british-version-of-rock-to-fillmore.html | Moody Blues Bring A British Version Of Rock to Fillmore | True | By Mike Jahn | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/soul-power-and-union-power.html | Soul power and union power | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/advertising-woman-for-all-seasons-mccalls-says-yes.html | Advertising: | True | By Philip H. Dougherty | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/world-parley-set-on-patent-treaty-cooperation-is-aim-of-talks-in.html | WORLD PARLEY SET ON PATENT TREATY | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/edwards-gets-first-shutout-as-leafs-defeat-blues-20.html | Edwards Gets First Shutout As Leafs Defeat Blues, 2á€šÃ„Â°0 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/penelope-ann-louden-is-a-bride.html | Penelope Ann Louden Is a Bride | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/france-is-concerned-over-continuing-rise-in-prices.html | France Is Concerned Over Continuing Rise in Prices | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/kerr-on-purlie-and-the-chinese-and-dr-fish-what-happened-to-the-fun.html | Kerr on á€šÃ„Â¹Purliá€šÃ„Â¹ and á€šÃ„Â¹The Chinese and Dr. Fishá€šÃ„Â¹ | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/arab-commando-chief-is-reported-in-peking.html | Arab Commando Chief Is Reported in Peking | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rumor-submits-new-plan-to-end-the-crisis-in-italy.html | Rumor Submits New Plan To End the Crisis in Italy | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/for-landlordgourmet-taste-of-profit-lingers-landlord-still-tastes.html | For Landlordá€šÃ„Â°Gourmet, Taste of Profit Lingers | True | By Alden Whitman | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/q-a.html | Q: | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hed-rather-be-racing-than-racy-hed-rather-be-racing-than-racy.html | He'd Rather Be Racing Than Racy | True | By Guy Flatley | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/rep-powell-endorses-goldberg-for-governor.html | Rep. Powell Endorses Goldberg for Governor | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/gulfstream-handicap-chart.html | Gulfstream Handicap Chart | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-world-of-raucous-challenging-images.html | A World of Raucous, Challenging Images | True | By Peter Schjeldahl | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/shanouk-a-great-tightrope-artist-topples.html | Shanouk: A Great Tightrope Artist Topples | True | &#8212;Henry Kamm | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/advance-planning.html | Advance planning | True | By Craig Claiborne | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/commander-installed-by-power-squadron.html | Commander Installed By Power Squadron | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/liberia-owners-haven-boasts-worlds-biggest-merchant-fleet-flag-of.html | Liberia, Owners' Haven, Boasts World's Biggest Merchant Fleet | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/jewish-leaders-seek-a-neutral-israel.html | JEWISH LEADERS SEEK A â€šÃ„Â²NEUTRALâ€šÃ„Â´ ISRAEL | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/70-chance-of-rain-today-palm-sunday.html | 70% Chance of Rain Today, Palm Sunday | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/power-squadron-moves-office.html | Power Squadron Moves Office | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/high-winds-put-off-finish-of-moore-regatta-to-today.html | High Winds Put Off Finish Of Moore Regatta to Today | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/and-dont-call-her-bogeys-baby-and-dont-call-her-bogeys-baby.html | And Don't Call Her Bogey's Baby | True | By Tom Burke | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nixons-cleanair-bill-has-a-fishy-smell-to-some.html | Nixon's Cleanâ€šÃ„Â²Air Bill Has a Fishy Smell To Some | True | &#8212;E. W. Kenworthy | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/soviet-completes-rail-link-in-asia.html | Soviet Completes Rail Link in Asia | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/reds-downtigers-32.html | Reds Down Tigers, 3â€šÃ„¸Â²2 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dartmouth-crew-may-create-big-splash-in-east.html | Dartmouth Crew May Create Big Splash in East | True | By William N. Wallace | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-study-of-workers-finds-30-of-them-heart-attack-risks.html | A Study of Workers Finds 30% of Them Heart Attack Risks | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/spain-seeks-german-tanks.html | Spain Seeks German Tanks | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/yorty-campaign-meets-obstacles-democratic-leaders-assail-candidacy.html | YORTY CAMPAIGN MEETS OBSTACLES | True | By Wallace Turner Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-athens-of-the-prairie-is-a-rare-architectural-oasis.html | The Athens of the Prairie Is A Rare Architectural Oasis | True | By Bill Thomas | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-new-shows.html | The New Shows | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/elliss-home-run-wins-yankees-defeat-dodgers-by-3-to-2.html | Ellis's Home Run Wins | True | By George Vecsey Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nixons-answer-to-israel-what-it-is-and-why.html | Nixon's Answer to Israel: What It Is And Why | True | &#8212;Tad Szulc | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/georgia-expects-a-legal-battle-over-its-claim-to-marshlands.html | Georgia Expects a Legal Battle Over Its Claim to Marshlands | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sue-roberts-144-keeps-golf-lead-3-players-are-tied-for-2d-place-one.html | SUE ROBERTS 144 KEEPS GOLF LEAD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lake-survey-marks-its-129th-birthday.html | LAKE SURVEY MARKS ITS 129TH BIRTHDAY | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/what-business-is-a-university-in-what-business-is-a-university-in.html | What Business Is a University In? | True | By Irving Kristol | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mrs-ward-rides-2-show-winners-dark-savage-and-alacazam-triumph-at.html | MRS. WARD RIDES 2 SHOW WINNERS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/female-visitors-at-lowell.html | Female Visitors at Lowell | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nancy-birdsall-education-aide-is-affianced-to-roger-s-leeds.html | Nancy Birdsall, Education Aide, Is Affianced to Roger S. Leeds | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/study-shows-profit-lag.html | Study Shows Profit Lag For N.Y. Liquor Stores | True | By James S. Nagle | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/electrical-engineers-feel-job-lag-electrical-engineers-feel-a-job.html | Electrical Engineers Feel Job Lag | True | By Walter Tomaszewski | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/news-of-the-rialto-heres-what-the-butler-saw-on-the-rialto.html | News of the Rialto | True | By Lewis Funke | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/skicopters-starting-a-flurry-in-the-rockies.html | Skiâ€šÃ„Â°Copters Starting a Flurry in the Rockies | True | By Robert D. McFadden | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/maravich-strictly-a-spectator-as-career-at-lsu-finishes.html | Maravich Strictly a Spectator As Career at L.S.U. Finishes | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/princeton-lacrosse-team-faces-an-11game-schedule.html | Princeton Lacrosse Team Faces an 11â€šÃ„Â°Game Schedule | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/man-and-his-world-marina-will-reopen-again-in-may.html | Man and His World Marina Will Reopen Again in May | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/myra-of-course-enjoys-her-work-a-spy-in-the-family.html | Myra, of course, enjoys her work | True | By Robie MacAuley | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/miss-groeschel-becomes-bride-of-a-lieutenant.html | Miss Groeschel Becomes Bride Of a Lieutenant | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/why-one-campus-blows-up-and-not-another.html | Why One Campus Blows Up And Not Another | True | &#8212;Fred M. Hechinger | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/three-sign-with-cowboys.html | Three Sign With Cowboys | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/vietnam-unit-gets-chief.html | Vietnam Unit Gets Chief | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/a-union-with-soul-a-union-with-soul.html | A Union With â€šÃ„Ã´Soulâ€šÃ„Ã´ | True | By A. H. Raskin | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/pollution-and-phase-ii-boatmen-react-to-pollution-law.html | Pollution and Phase II | True | By Parton Keese | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-china-policy-is-urged-in-japan-exministervisiting-peking-favors.html | NEW CHINA POLICY IS URGED IN JAPAN | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hockey-award-for-bell.html | Hockey Award for Bell | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dallas-aces-face-kaplanled-team-us-world-squad-reaches-vanderbilt.html | DALLAS ACES FACE KAPLANâ€šÃ„Ã²LED TEAM | True | By Alan Truscott Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/donna-hartley-sets-august-bridal.html | Donna Hartley Sets August Bridal | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/new-yorkers-urge-abm-and-mirv-curb.html | NEW YORKERS URGE ABM AND MIRV CURB | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/challenge-to-board-of-estimate-revived.html | Challenge to Board of Estimate Revived | True | By Maurice Carroll | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nato-plane-role-in-mideast-sought-plan-to-guarantee-frontiers.html | NATO PLANE ROLE IN MIDEAST SOUGHT | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/snow-sporting-captures-123600-florida-race-gulfstream-race-to-snow.html | Snow Sporting Captures $123,600 Florida Race | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/songmy-army-blows-the-lid-on-its-own-coverup-songmy.html | Songmy: Army Blows The Lid On Its Own Coverâ€šÃ„Ã¹Up | True | &#8212;Edward F. Sherman | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/boats-give-horses-good-run-for-top-recreational-role-in-dry-arizona.html | Boats Give Horses Good Run for Top Recreational Role in â€šÃ„Ã²Dryâ€šÃ„Ã´ Arizona | True | By Murray Chass Special to The New York Times | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/chrysler-marine-introduces-two-4cycle-diesel-engines.html | Chrysler Marine Introduces Two 4â€šÃ„Â³Cycle Diesel Engines | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/george-whitten-to-wed-miss-robin-frederick.html | George Whitten to Wed Miss Robin Frederick | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/tickenoff-takes-4-events-and-gains-gymnastics-title.html | Tickenoff Takes 4 Events And Gains Gymnastics Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/lindsay-finds-top-men-hard-to-keep.html | Lindsay Finds Top Men Hard To Keep | True | &#8212;John A. Hamilton | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/leggy-parade-on-5th-ave-rallies-to-the-mini.html | Leggy Parade on 5th Avve. Rallies to the Mini | True | By Enid Nemy | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/marriage-on-coast-for-sara-spafford.html | Marriage on Coast For Sara Spafford | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/the-summaries.html | The Summaries | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mrs-patricia-starratt-is-rewed.html | Mrs. Patricia Starratt Is Rewed | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/dutch-geyelsteenen-tell-a-story-in-stone.html | Dutch Geyelsteenen Tell a Story in Stone | True | By Jules B. Farber | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/entry-is-12-at-oaklawn-charlie-jr-the-winner.html | Entry Is 1, 2 at Oaklawn; Charlie Jr. the Winner | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/arcana.html | Arcana | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/mrs-brown-takes-crosscountry-test.html | MRS. BROWN TAKES CROSSâ€šÃ„Â³COUNTRY TEST | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/stockton-among-3-golfers-accepting-bids-to-colonial.html | Stockton Among 3 Golfers Accepting Bids to Colonial | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/ukrainians-play-gottschee-today-old-foes-meet-in-new-york-challenge.html | UKRAINIANS PLAY GOTTSCHEE TODAY | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/deficits-cut-city-loans-in-housing-deficits-cut-housing-loans.html | Deficits Cut City Loans In Housing | True | By Alan S. Oser | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/riverside-skippers-sweep-match-by-40-with-indian-harbor.html | Riverside Skippers Sweep Match by 4â€šÃ„Â\*0 With Indian Harbor | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/bergonzi-sings-in-met-traviata-first-alfredo-with-company-is.html | BERGONZI SINGS IN MET â€šÃ„Â\*TRAVIATAâ€šÃ„Â\* | True | By Allen Hughes | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sherry-studies-riders-moves-in-plan-to-switch-to-jumpers.html | Sherry Studies Riders' Moves In Plan to Switch to Jumpers | True | By Ed Corrigan | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/roasted-politico-on-albany-menu-perils-of-nanookafeller-depicted-by.html | ROASTED POLITICO ON ALBANY MENU | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sunny-tim-at-4-takes-bay-shore-calumet-colt-defeats-native-royalty.html | SUNNY TIM, AT \$4, TAKES BAY SHORE | True | By Joe Nichols | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/i-am-i-am-he-cries-but-am-he-i-am-i-am-he-cries-but-am-he.html | â€šÃ„Â'I Am! I Am!â€šÃ„Â' He Criesâ€šÃ„Â®But Am He? | True | By Walter Kerr | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/audiovisual-system-teaching-typists.html | Audioâ€šÃ„Â'Visual System Teaching Typists | True | Herïkrt Koshetz | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/concern-testing-wall-st-appeal-of-fashion-names.html | Concern Testing Wall St. Appeal of Fashion Names | True | By Marylin Bender | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/news-of-the-realty-trade-office-leasing-in-february-fell.html | News of the Realty Trade | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sound-work-plan-just-the-ticket-proper-guidance-can-halt-stormy.html | SOUND WORK PLAN JUST THE TICKET | True | By Charles Friedman | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/art-notes-i-have-invented-your-daughter-i-invented-your-daughter.html | Art Notes | True | By Grace Glueck | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hatcher-assailed-as-slum-landlord-black-mayor-of-gary-and-aide-own.html | HATCHER ASSAILED AS SLUM LANDLORD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/andelmo-ortiz-marries-mrs-crosby.html | Andelmo Ortiz Marries Mrs. Crosby | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/sopwiths-team-to-seek-world-powerboat-title.html | Sopwith's Team to Seek World Powerboat Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/openings.html | OPENINGS | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-21-no-title.html | Article 21 â€šÃ„ªâ€šÃ„ª No Title | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hostile-talks-held-in-airline-dispute.html | HOSTILE TALKS HELD IN AIRLINE DISPUTE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cerdan-outpoints-briton.html | Cerdan Outpoints Briton | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/wines-an-illiquid-hedge-fine-wines-are-good-but-illiquid-investment.html | Wines: An Illiquid Hedge | True | By Terry Robards | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/torpor-is-ruler-in-sihanoukville-cambodian-port-is-really-only.html | TORPOR IS RULER IN SIHANOUVELE | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/italian-count-wins-fame-in-south-america-waters.html | Italian Count Wins Fame in South America Waters | True | By James F. Lynch | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/son-to-the-l-c-wilsons.html | Son to the L. C. Wilsons | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/hartono-miss-takenaka-take-badminton-crowns.html | Hartono, Miss Takenaka Take Badminton Crowns | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/postal-strike-poses-problems-for-bronx-show-next-saturday.html | Postal Strike Poses Problems For Bronx Show Next Saturday | True | By John Rendel | 1998-02-02 | RE0000776782 | B00000580552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/derking-gets-35-van-arsdale-34-frazier-excels-in-return-for-knicks.html | DIERKING GETS 35, VAN ARSDALE 34 | True | By Thomas Rogers | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/10-winners-named-for-service-award.html | 10 WINNERS NAMED FOR SERVICE AWARD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/detroit-beats-kings-41.html | Detroit Beats Kings, 4â€šÃ„Ã²1 | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/war-objectors-rise-in-military-west-pointers-discharge-request-is.html | WAR OBJECTORS RISE IN MILITARY | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/international-prize.html | International Prize | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/cooler-required-aboard-for-food-watertight-container-and-can-opener.html | COOLER REQUIRED ABOARD FOR FOOD | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/nhl-east-race.html | N.H.L. East Race | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/chen-and-hsieh-of-taiwan-coleaders-in-thai-golf.html | Chen and Hsieh of Taiwan Coâ€šÃ„Ã²Leaders in Thai Golf | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-22 | 1970-03-22 | https://www.nytimes.com/1970/03/22/archives/major-sailing-events.html | Major Sailing Events | True | | 1998-02-02 | RE0000776782 | B00000580552 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bridge-kaplans-team-triumphs-over-aces-in-title-final.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/the-status-of-major-legislation-in-congress.html | The Status of Major Legislation in Congress | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/binghamton-plane-crash-kills-three-injures-eight.html | Binghamton Plane Crash Kills Three, Injures Eight | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/students-vs-executives-a-brisk-dialogue-students-debate-with.html | Students vs. Executives: A Brisk Dialogue | True | By William D. Smith | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/music-chamber-society-devotes-program-to-faure.html | Music: Chamber Society Devotes Program to Faure | True | By Harold C. Schonberg | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/catholics-attend-mass-in-new-form-most-take-shift-in-stride-palm.html | CATHOLICS ATTEND MASS IN NEW FORM | True | By George Dugan | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/board-member-added-by-kennecott-copper.html | Board Member Added By Kennecott Copper | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/rain-in-jerusalem-halts-palm-sunday-ceremony.html | Rain in Jerusalem Halts Palm Sunday Ceremony | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/11county-support-for-goldberg-claimed-by-party-head-in-erie.html | 11â€šÃ„Ã²County Support for Goldberg Claimed by Party Head in Erie | True | By Clayton Knowles | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/military-worked-in-other-strikes-but-never-took-the-place-of-any.html | MILITARY WORKED IN OTHER STRIKES | True | By Grace Lichtenstein | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/books-of-the-times-its-my-own-invention.html | Books of The Times | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/feminist-leader-betty-friedan.html | Feminist Leader | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/angry-letter-writer-finally-hears-from-nixon-after-5-notes-against.html | Angry Letter Writer Finally Hears From Nixon | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/demonstrators-clash-with-police-in-calcutta.html | Demonstrators Clash With Police in Calcutta | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/indonesian-officers-arrested.html | Indonesian Officers Arrested | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/brisk-demand-seen-at-att-offering.html | BRISK DEMAND SEEN AT A.T.&T. OFFERING | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/howes-keep-title-in-squash-racquets.html | HOWES KEEP TITLE IN SQUASH RACQUETS | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/steel-producers-fear-a-decline-in-exports-if-world-boom-ends.html | Steel Producers Fear a Decline In Exports if World Boom Ends | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/guerrillas-attack-again-in-gaza-strip.html | GUERRILLAS ATTACK AGAIN IN GAZA STRIP | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/more-failures-portended-as-wall-street-woes-rise-closing-of-another.html | More Failures Portended As Wall Street Woes Rise | True | By Terry Robards | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/robert-cobb-71-founded-brown-derby-restaurant.html | Robert Cobb, 71, Founded Brown Derby Restaurants | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/rupert-hambro-fiance-of-mrs-robin-butler.html | Rupert Hambro Fiance Of Mrs. Robin Butler | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bluegrass-group-fires-up-audience.html | BLUEGRASS GROUP FIRES UP AUDIENCE | True | John S. Wilson. | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/stewart-captures-race-of-champions.html | STEWART CAPTURES RACE OF CHAMPIONS | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/15-at-the-electric-circus-injured-in-bomb-explosion-15-at-the.html | 15 at the Electric Circus Injured in Bomb Explosion | True | By Michael Knight | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/pacers-triumph-over-nets-11497-barnhill-scores-22-points-16-in.html | PACERS TRIUMPH OVER NETS, 114â€šÃ„Â°97 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/jews-mark-purim-symbol-of-victory-over-persecution.html | Jews Mark Purim, Symbol of Victory Over Persecution | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/roller-derby-huffs-and-puffs-before-15874-fans-at-garden.html | Roller Derby Huffs and Puffs Before 15,874 Fans at Garden | True | By Al Harvin | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/marcos-warns-of-insurgency.html | Marcos Warns of Insurgency | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/dr-baird-scores-methadone-use-he-says-experimental-drug-produces.html | DR. BAIRD SCORES METHADONE USE | True | By Rudy Johnson | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/peril-to-us-interest-s-put-off-by-dana-adams-schmidt.html | Peril to U.S. Interests Put Off By DANA ADAMS SCHMIDT | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/warfields-elan-lifts-new-generation.html | Warfield's Elan Lifts New Generation | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/a-veteran-executive-of-agencies-retiring.html | A Veteran Executive Of Agencies Retiring | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/li-lacrosse-team-wins.html | L.I. Lacrosse Team Wins | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/cambodia-appeals-to-britain-soviet-on-troop-pullout-urges-geneva.html | CAMBODIA APPEALS TO BRITAIN, SOVIET ON TROOP PULLOUT | True | By James P. Sterba Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/faculty-opposes-choice.html | Faculty Opposes Choice | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/indians-warm-to-keatings-style-keating-unconventional-us-envoy.html | Indians Warm to Keating's Style | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/the-cast.html | The Cast | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/shrivers-legacy-as-an-envoy-better-usfrench-relations.html | Shriver's Legacy as an Envoy: Better U.S.â€Š,Â²French Relations | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/once-bustling-rocket-city-faces-a-change-of-pace.html | Once Bustling â€Š,Â²Rocket Cityâ€Š,Â´ Faces a Change of Pace | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/blowing-the-whistle-on-the-bosses.html | Blowing the Whistle on â€Š,Â²The Bossesâ€Š,Â´ | True | By John A. Hamilton | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/goldberg-asserts-carswell-is-not-fit-for-supreme-court.html | Goldberg Asserts Carswell Is Not Fit For Supreme Court | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/catholic-u-group-heard-in-concert.html | CATHOLIC U. GROUP HEARD IN CONCERT | True | Donal Henahan. | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/2-muggers-kill-man-in-inwood-apartment-lobby.html | 2 Muggers Kill Man in Inwood Apartment Lobby | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ukrainians-halt-gottschee-2-to-1-kerr-tally-wins-new-york-challenge.html | UKRAINIANS HALT GOTTSCHEE, 2 TO 1 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/soviet-accuses-us-on-jews.html | Soviet Accuses U.S. on Jews | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/shippingmails.html | Shipping/Mails | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/israeli-arms-study-likely-if-us-denies-jets-today-study-by-israelis.html | Israeli Arms Study Likely If U.S. Denies Jets Today | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/rochelle-esta-braff-married-to-george-mitchell-lazarus.html | Rochelle Esta Braff Married To George Mitchell Lazarus | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/nations-control-of-dollar-argued-us-aide-sees-little-power-on.html | NATION'S CONTROL OF DOLLAR ARGUED | True | By H. Erich Heinemann | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/similar-trade-policy-planned-by-us-for-china-and-soviet.html | Similar Trade Policy Planned By U.S. for China and Soviet | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/grants-bow-in-japan-43.html | Grants Bow in Japan, 4â€šÃ„Â³3 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/czechs-beautiful-age-weaves-a-spell.html | Czech's 'Beautiful Age' Weaves a Spell | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ucla-to-have-4-of-title-quintet-back-next-season.html | U.C.L.A. to Have 4 of Title Quintet Back Next Season | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/tv-review-lena-horne-belafonte-offer-poignant-hour.html | TV Review | True | By Jack Gould | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/the-american-bar-a-failure-of-responsibility.html | The American Bar: A Failure of Responsibility | True | By Anthony Lewis | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/pollution-fight-set-by-lawyers-60-meet-to-formulate-plans-for.html | POLLUTION FIGHT SET BY LAWYERS | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/choosing-the-harder-right.html | Choosing â€šÃ„¸Ã²the Harder Rightâ€šÃ„Â· | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/savannah-river-study-set.html | Savannah River Study Set | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/reverdy-j-wadsworth-dies-chairman-of-geneseo-bank.html | Reverdy J. Wadsworth Dies; Chairman of Geneseo Bank | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/state-gets-new-star-witness-in-tate-murder-case-and-manson-a-new.html | State Gets New Star Witness in Tate Murder Case and Manson a New Lawyer in Pretrial Maneuvers | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/leukemias-impact-on-family-studied.html | Leukemia's Impact on Family Studied | True | By Lawrence K. Altman Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bonn-aide-returns-home-after-talks-with-gromyko.html | Bonn Aide Returns Home After Talks With Gromyko | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/musical-finds-a-theme-in-faroff-crimea.html | Musical Finds a Theme in Farâ€šÃ„¸Â°Off Crimea | True | By Clive Barnes | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/victory-over-adversity-tastes-sweet-for-andretti-and-ferrari.html | Victory Over Adversity Tastes Sweet for Andretti and Ferrari | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/herbert-weiskopf-conductor-on-coast.html | HERBERT WEISKOPF, CONDUCTOR ON COAST | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/jews-from-poland-build-new-lives-in-denmark.html | Jews From Poland Build New Lives in Denmark | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/amex-sets-rules-for-disclosures-new-policy-lists-specific-guides-on.html | AMEX SETS RULES FOR DISCLOSURES | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/classroom-for-a-day-is-7th-ave.html | Classroom For a Day Is 7th Ave. | True | By Bernadine Morris | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/marilyn-cochran-wins-giant-slalom.html | Marilyn Cochran Wins Giant Slalom | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/postal-department-facts.html | Postal Department Facts | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sable-rough-coat-takes-collie-prize.html | SABLE ROUGH COAT TAKES COLLIE PRIZE | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/soccer-results.html | Soccer Results | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/derailment-in-connecticut-blocks-the-penn-central.html | Derailment in Connecticut Blocks the Penn Central | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/3-reform-plans-pass-in-virginia-fiscal-electoral-abortion-bills.html | 3 REFORM PLANS PASS IN VIRGINIA | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/peterson-hurls-first-7-innings-southpaws-turn-on-mound-is-longest.html | PETERSON HURLS FIRST 7 INNINGS | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/wynn-of-astros-ends-holdout-gets-55000.html | Wynn of Astros Ends Holdout, Gets $55,000 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/governor-bids-us-send-israel-arms.html | GOVERNOR BIDS U.S. SEND ISRAEL ARMS | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/threat-of-merger-spurs-top-college-stars-to-grab-pro-dollars.html | Threat of Merger Spurs Top College Stars to Grab Pro Dollars | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/city-employes-in-atlanta-vow-to-escalate-strike.html | City Employes in Atlanta Vow to Escalate Strike | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/homfeld-scores-a-riding-sweep-winters-confession-takes-hunter-title.html | HOMFELD SCORES A RIDING SWEEP | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/stanley-woodward-artist-and-teacher.html | STANLEY WOOD WARD, ARTIST AND TEACHER | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bulls-turn-back-bucks-by-129115-shooting-of-haskins-love-quells.html | BULIS TURN BACK BUCKS BY 129â€šÃ„Â°115 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/special-parley-set-by-aviation-group-on-plane-sabotage.html | Special Parley Set By Aviation Group On Plane Sabotage | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/pakistan-tank-sale-claimed.html | Pakistan Tank Sale Claimed | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sudden-racial-harmony-on-fiji-speeds-plan-for-independence-a.html | Sudden Racial Harmony on Fiji Speeds Plan for Independence | True | By Robert Trumbull Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/loyomayo-helps-richey-take-prize.html | Loyoá€šÃ„ÂºMayo Helps Richey Take Prize | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/flexible-policy-backed-by-burns-federal-reserve-chairman-gives.html | FLEXIBLE POLICY BACKED BY BURNS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/stokely-carmichael-sees-bloodiest-revolution-ahead.html | Stokely Carmichael Sees á€šÃ„Â²Bloodiest Revolutioná€šÃ„Â´ Ahead | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/chess-longtime-rivals-strive-for-individuality-in-play.html | Chess: | True | By Al Horowitz | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/womens-group-sees-widespread-gains-in-drive-for-an-equal-role.html | Women's Group Sees Widespread Gains in Drive for an Equal Role | True | By Deirdre Carmody Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/laver-wins-final-from-rosewall-scores-in-5-sets-at-sydney-mrs-king.html | LAVER WINS FINAL FROM ROSEWALL | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/abortion-rush-on-in-hawaii-clinics-one-hospital-performs-46-in.html | ABORTION RUSH ON IN HAWAII CLINICS | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/british-jews-ask-what-is-kosher-meat-fraud-charges-spur-effort-on.html | BRITISH JEWS ASK á€šÃ„Â²WHAT IS KOSHER?á€šÃ„Â´ | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/clubs-in-city-substitute-for-puerto-rican-plazas.html | Clubsin City Substitute for Puerto Rican Plazas | True | By Alfonso A. Narvaez | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ccny-to-admit-50-gifted-pupils-to-waive-high-school-year-to-balance.html | C.C.N.Y. TO ADMIT 50 GIFTED PUPILS | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/some-will-go-back-10000-mailmen-vote-to-continue-walkout-in-4-large.html | SOME WILL GO BACK | True | By Peter Kihss | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/dr-anna-daniels-obstetrician-76-planned-parenthood-leader-dies-also.html | DR. ANNA DANIELS, OBSTETRICIAN, 76 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/personal-finance-puzzle-on-savings-family-finance-savings-puzzle.html | Personal Finance: Puzzle on Savings | True | By Elizabeth M. Fowler | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/rating-judge-carswell.html | Rating Judge Carswell | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/la-salle-nine-victor.html | La Salle Nine Victor | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/moderns-arrive-from-baltimore-symphonys-new-conductor-leads.html | MODERNS ARRIVE FROM BALTIMORE | True | By Allen Hughes | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/soviet-goalie-is-cited.html | Soviet Goalie Is Cited | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/tamar-and-judah-opera-in-premiere.html | â€šÃ„ˆTAMAR AND JUDAHâ€šÃ„Â´ OPERA, IN PREMIERE | True | Theodore Strongin | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bipartisan-nonreform.html | Bipartisan Nonâ€šÃ„Âª Reform | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/8-injured-in-mock-gunfight-at-coast-tourist-center.html | 8 Injured in Mock Gunfight At Coast Tourist Center | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/theres-a-great-place-at-expo-if-you-like-vodka.html | There's a Great Place at Expo, If You Like Vodka | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/the-dubcek-suspension.html | The Dubcek Suspension | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/boy-2-falls-from-plane.html | Boy, 2. Falls From Plane | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/successful-candidates-in-school-board-elections.html | Successful Candidates in School Board Elections | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/mary-l-lipton-wed-to-lawyer.html | Mary L. Lipton Wed to Lawyer | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/marine-dies-in-plane-crash.html | Marine Dies in Plane Crash | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/texas-ranger-not-a-hero-to-all-rangers-under-attack-in-texas-as-not.html | Texas Ranger Not a Hero to All | True | By John Kifner Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/kemp-to-retire-for-politics.html | Kemp to Retire for Politics | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/license-renewals-extended.html | License Renewals Extended | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/harvard-gets-fund-for-medical-plan.html | HARVARD GETS FUND FOR MEDICAL PLAN | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/tyler-beats-out-terry-for-title.html | TYLER BEATS OUT TERRY FOR TITLE | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/college-suicide-study-discounts-impact-of-drugs-and-pressures-a.html | College Suicide Study Discounts Impact of Drugs and Pressures | True | By M. A. Farber Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/miss-lotowycz-plans-nuptials.html | Miss Lotowycz Plans Nuptials | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/us-lags-in-effort-to-implement-mine-safety-law-lack-of-precise.html | U.S. Lags in Effort to implement Mine Safety Law | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/a-tax-incentive-on-exports-lags-treasury-department-finds-business.html | A TAX INCENTIVE ON EXPORTS LAGS | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/senior-officer-named-by-pan-american-air.html | Senior Officer Named By Pan American Air | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/seals-lose-to-flyers.html | Seals Lose to Flyers | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/slain-mans-letters-give-impetus-to-local-and-federal-investigations.html | Slain Man's Letters Give Impetus to Local and Federal Investigations of Afterâ€šÃ„ôÂªHours Clubs Here | True | By Charles Grutzner | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/printers-and-mailers-vote-strike-authorization.html | Printers and Mailers Vote Strike Authorization | True | By Emanuel Perlmutter | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/new-delhi-in-imitation-of-the-occident.html | New Delhi: In Imitation of the Occident | True | Special to The New York Times; Sydney H. Chanberg | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/shopping-trip-becomes-a-nightmare-shopping-excursion-becomes-a.html | Shopping Trip Becomes a Nightmare | True | By Paul L. Montgomery | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/hansa-lines-new-containership-arrives-here-on-mediterranean-run.html | Hansa Line's New Containership Arrives Here on Mediterranean Run | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/new-fissure-on-mount-etna.html | New Fissure on Mount Etna | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/record-year-for-champagne.html | Record Year for Champagne | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/blanche-yurka-offers-inept-â€šÃ„Â²Madwomanâ€šÃ„Â´-madwoman.html | Blanche Yurka Offers Inept â€šÃ„Â²Madwomanâ€šÃ„Â´ | True | Clive Barnes. | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/alexander-halpern-dies-at-61-port-authority-commissioner.html | Alexander Halpern Dies at 61; Port Authority Commissioner | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/they-chose-to-be-childless-as-a-couple-we-felt-complete.html | They Chose to Be Childless: â€šÃ„Â²As a Couple, We Felt Completeâ€šÃ„Â´ | True | By Enid Nemy | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sweden-tops-east-germany-in-world-title-hockey-62.html | Sweden Tops East Germany In World Title Hockey, 6â€šÃ„Â²2 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/when-is-a-recession-computers-cant-grasp-fuzzy-signs-that-are-clear.html | When Is a Recession? | True | By Leonard S. Silk Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/nine-indians-are-jailed-after-a-fourday-sitin.html | Nine Indians Are Jailed After a Fourâ€šÃ„Â²Day Sitâ€šÃ„Â²In at Bureau Office in Colorado | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bruins-orr-sets-mark-for-assists-4th-record-for-boston-ace-as-north.html | BRUINS ORR SETS MARK FOR ASSISTS | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/boston-teachers-to-protest.html | Boston Teachers to Protest | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/japanese-at-us-bases-strike.html | Japanese at U.S. Bases Strike | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/voter-turnout-is-145-for-city-school-election-voter-turnout-is.html | Voter Turnout Is 14.5% For City School Election | True | By Leonard Buder | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ad-linage-in-1969-up-at-the-times-growth-set-several-highs-annual.html | AD LINAGE IN 1969 UP AT THE TIMES | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/negotiations-set-shultz-and-7-unions-to-talk-if-most-men-are-back.html | NEGOTIATIONS SET | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/jill-e-raymond-ronald-goldsack-engaged-to-wed.html | Jill E. Raymond, Ronald Goldsack Engaged to Wed | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/lucy-to-have-burtons.html | â€šÃ„Â²Lucyâ€šÃ„Â´ to Have Burtons | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/metroliner-discontinues-nonstop-runs.html | Metroliner Discontinues Nonstop Runs | True | By Edward Hudson | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/pope-appeals-for-dedication-to-peace.html | Pope Appeals for Dedication to Peace | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ellis-henderson-tally-twice-each-pulford-goal-snaps-22-tie-as.html | ELLIS, HENDERSON TALLY TWICE EACH | True | By Gerald Eskenazi | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/quebec-curlers-triumph.html | Quebec Curlers Triumph | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/brazil-chile-score-davis-cup-victories.html | BRAZIL, CHILE SCORE DAVIS CUP VICTORIES | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/eileen-michelle-witzman-married.html | Eileen Michelle Witzman Married | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/issues-in-postal-walkout.html | Issues in Postal Walkout | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/film-rohmers-ma-nuit-chez-maud-third-of-his-six-moral-tales-begins.html | Film: Rohmer's â€šÃ„Â²Ma Nuit Chez Maudâ€šÃ„Â´ | True | By Vincent CanBY | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/tragic-confrontation.html | Tragic Confrontation | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/berry-jazzmen-echo-basie-and-the-duke.html | BERRY JAZZMEN ECHO BASIE AND THE DUKE | True | John S. Wilson. | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/world-arms-bill-trillion-since-64-report-says-spending-rises.html | WORLD ARMS BILL: TRILLION SINCE '64 | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/advertising-the-day-the-mail-stopped.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/business-as-usual-at-cambodia-border-business-as-usual-at-cambodian.html | Business as Usual at Cambodia Border | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/ancient-ice-found-in-extinct-volcano-in-tropical-hawaii.html | Ancient Ice Found In Extinct Volcano In Tropical Hawaii | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/canadiens-gain-tie-for-3d-place-beat-penguins-54-before-record.html | CANADIENS GAIN TIE FOR 3D PLACE | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/haber-obert-duo-ciasulli-take-us-handball-titles.html | Haber, Obert Duo, Ciasulli Take U.S. Handball Titles | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/laos-rebels-send-note-to-souvanna-government-says-it-contains-a.html | LAOS REBELS SEND NOTE TO SOUVANNA | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/fuente-appears-in-petrouchka-in-title-role-for-first-time-miss.html | FUENTE APPEARS IN â€šÃ„Â¯PETROUCHKAâ€šÃ„Â´ | True | By Anna Kisselgoff | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/national-gypsum-plans-to-buy-dmh.html | National Gypsum Plans to Buy DMH | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/new-roman-catholic-mass-will-require-change-in-wafers-for-communion.html | New Roman Catholic Mass Will Require Change in Wafers for Communion | True | BY Edward B. Fiske | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/marquette-st-johns-bank-on-returnees-and-stellar-cubs.html | Marquette, St. John's. Bank on Returnees and Stellar Cubs | True | By Sam Goldaper | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/broadcasts-report-overthrow-of-head-of-congo-republic.html | Broadcasts Report Overthrow of Head Of Congo Republic | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/japan-studies-young-voters.html | Japan Studies Young Voters | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/us-embassy-defends-aides-in-saigon-spy-case-calls-meetings-with.html | U.S. Embassy Defends Aides in Saigon Spy Case | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sparks-is-leaving-clearing-operation.html | SPARKS IS LEAVING CLEARING OPERATION | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/bomb-near-saigon-kills-14-hurts-20-victims-at-buddhist-rituals-are.html | BOMB NEAR SAIGON KILLS 14, HURTS 20 | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/15kilometer-run-to-walsh.html | 15â€šÃ„Âª Kilometer Run to Walsh | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/imam-of-yemen-appeals-for-a-truce-in-civil-war.html | Imam of Yemen Appeals For a Truce in Civil War | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/mutual-troop-cut-urged-for-europe-study-in-us-asks-4stage-eastwest.html | MUTUAL TROOP CUT URGED FOR EUROPE | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/us-officers-view-cambodian-clashes-as-significant.html | U. S. Officers View Cambodian Clashes as Significant | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/each-totals-279-at-jacksonville-playoff-set-for-18-holes-jacklin-2.html | EACH TOTALS 279 AT JACKSONVILLE | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/penny-c-resnick-bride-of-gl-sobol.html | Penny C. Resnick Bride of G. L. Sobol | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/14th-person-guilty-in-68-war-protest.html | 14TH PERSON GUILTY IN '68 WAR PROTEST | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/same-postal-complaints-are-made-around-world.html | Same Postal Complaints Are Made Around World | True | By Linda Charlton | 1998-02-02 | RE0000776778 | B00000577185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/us-relief-aid-reaches-exbiafran-region-after-some-delays.html | U.S. Relief Aid Reaches Exâ€šÃ¢Biafran Region After Some Delays | True | By William Borders Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/dichter-omits-frills-at-piano-recital.html | Dichter Omits Frills at Piano Recital | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/kathy-whitworth-victor-by-a-stroke.html | KATHY WHITWORTH VICTOR BY A STROKE | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/gulf-oil-slick-shrinkage-disturbs-conservationists.html | Gulf Oil Slick Shrinkage Disturbs Conservationists | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/companies-to-use-own-messengers-stock-markets-still-open-some.html | COMPANIES TO USE OWN MESSENGERS | True | By Robert D. McFadden | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/xrays-set-today-for-star-center-boston-wins-115112-and-takes-season.html | Xâ€šÃ¢RAYS SET TODAY FOR STAR CENTER | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/strikers-not-majority-union-chief-declares.html | Strikers Not Majority, Union Chief Declares | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/sports-of-the-times-boondocks-saturday-night.html | Snorts of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/danish-sex-fair-closes.html | Danish Sex Fair Closes | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/volpe-sees-decline-in-us-highway-toll.html | VOLPE SEES DECLINE IN U.S. HIGHWAY TOLL | True | | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/heavy-bond-flow-comes-to-market.html | HEAVY BOND FLOW COMES TO MARKET | True | By John H. Allan | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-23 | 1970-03-23 | https://www.nytimes.com/1970/03/23/archives/screend-palmas-dionysus-in-69.html | Screen::De Palma's 'Dionysus in 69' | True | By Roger Greenspun | 1998-02-02 | RE0000776778 | B00000577185 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/military-in-post-offices-begins-handling-the-mail-military-in-post.html | Military in Post Offices, Begins Handling the Mail | True | By Homer Bigart | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/basketball-tourney-results-pose-unanswerable-questions.html | Basketball Tourney Results Pose Unanswerable Questions | True | By Gordon S. White Jr. | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/the-possible-dream.html | The Possible Dream | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/jane-elizabeth-lieber-is-engaged.html | Jane Elizabeth Lieber Is Engaged | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/books-of-the-times-is-lawrence-durrell-serious.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/gimbels-unit-to-use-a-bank-credit-card.html | GIMBELS UNIT TO USE A BANK CREDIT CARD | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/emergency-cited-president-says-issue-is-survival-of-rule-based-upon.html | EMERGENCY CITED | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/texan-cards-69-at-jacksonville-january-adds-birdies-to-15-pars-to.html | TEXAN CARDS 69 AT JACKSONVILLE | True | By Lincoln A. Werden Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/60-students-seize-fieldston-school.html | 60 Students Seize Fieldston School | True | By Bayard Webster | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/first-you-get-outfit-then-you-see-it-in-show.html | First You Get Outfit, Then You See It in Show | True | By Bernadine Morris | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/boston-rejects-plan-on-stadium-end-of-patriots-franchise-in-city.html | BOSTON REJECTS PLAN ON STADIUM | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rte-to-switch-from-use-of-copper-to-aluminum-rte-to-switch-from.html | RTE to Switch From Use of Copper to Aluminum | True | By Robert Walker | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/simpson-buys-halfinterest-in-recordpriced-pacer.html | Simpson Buys Halfâ€šÃ„Â¢Interest In Recordâ€šÃ„Â¢Priced Pacer | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/nixon-again-asks-russians-to-act-on-laos-conflict-rogers-asserts.html | NIXON AGAIN ASKS RUSSIANS TO ACT ON LAOS CONFLICT | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/screen-the-pilgrimage-of-martin-luther-king-jr.html | Screen: The Pilgrimage of Martin Luther King Jr. | True | By Roger Greenspun | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rev-gerald-v-barry-who-led-christ-church-riverdale-dies.html | Rev. Gerald V. Barry, Who Led Christ Church, Riverdale, Dies | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/native-fern-1620-wins-big-a-dash.html | Native Fern, $16.20, Wins Bid A Dash | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/new-inquiry-urged-on-kopechne-death.html | NEW INQUIRY URGED ON KOPECHNE DEATH | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/congress-warned-abgut-rail-delay-forced-settlement-urged-by-shultz.html | CONGRESS WARNED ABOUT RAIL DELAY | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/obituary-2-no-title.html | In Memoriam | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/the-new-english-bible.html | The New English Bible | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/soviet-sees-no-change-in-us-mideast-stand.html | Soviet Sees No Change In U.S. Mideast Stand | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/justices-to-rule-on-drinking-ban-posting-of-names-of-alleged.html | JUSTICES TO RULE ON DRINKING BAN | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/justices-agree-to-review-i-am-curious-yellow.html | Justices Agree to Review â€šÃ¹I Am Curious (Yellow)â€šÃ¹Ã¹ | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/nader-says-car-prototypes-subvert-pollution-code.html | Nader Says Car Prototypes Subvert Pollution Code | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/wood-field-and-stream-spring-turkey-hunting-season-opens-in-six.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/wheat-futures-advance-sharply-drop-in-supply-spurs-a-rise-in-the.html | WHEAT FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/son-to-the-lm-feldmans.html | Son to the L. M. Feldmans | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/bonn-had-new-airport-but-no-sign-leading-to-it.html | Bonn Had New Airport But No Sign Leading to It | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/a-party-dessert-guests-can-make.html | A Party Dessert Guests Can Make | True | By Jean Hewitt | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/city-u-asks-board-to-increase-students-fees-by-17million.html | City U. Asks Board to Increase Students' Fees by $17â€šÃ„Â"Million | True | By Andrew Fl Malcolm | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/many-express-sympathy-on-mail-workers-plight.html | Many Express Sympathy On Mail Workers' Plight | True | By Martin Arnold | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/protesting-shopowners-block-cities-in-france.html | Protesting Shopowners Block Cities in France | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/strikers-reject-aid-of-young-radicals.html | Strikers Reject Aid of Young Radicals | True | By Michael T. Kaufman | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/presidents-statement-order-and-proclamation.html | President's Statement, Order and Proclamation | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/american-express-seeks-sale-of-unit-express-concern-considering.html | American Express Seeks Sale of Unit | True | By John J. Abele | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/brownings-fans-here-to-buy-florence-home.html | Brownings' Fans Here To Buy Florence Home | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/strike-delays-nuclear-plant.html | Strike Delays Nuclear Plant | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/court-rejects-plea.html | Court Rejects Piea | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/fuel-tank-in-bronx-spills-oil-in-river.html | FUEL TANK IN BRONX SPILLS OIL IN RIVER | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/assembly-committee-restricts-senates-abortion-reform-bill.html | Assembly Committee Restricts Senate's Abortion Reform Bill | True | By Bill Kovach Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/bridge-crane-and-fisher-capture-open-pairs-in-coast-play.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/south-africa-barred-in-davis-cup-tennis-south-africa-is-banned-from.html | South Africa Barred In Davis Cup Tennis | True | By Fred Tupper Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/entry-deadline-extended.html | Entry Deadline Extended | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/limited-service-planned.html | Limited Service Planned | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/maravich-chosen-third-by-hawks-pistons-get-lanier-rockets-pick.html | MARAVICH CHOSEN THIRD BY HAWKS | True | By Sam Goldaper | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rca-holders-vote-may-5-on-electing-two-directors.html | RCA Holders Vote May 5 On Electing Two Directors | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/hawks-look-to-mexico-and-find-draft-choice.html | Hawks Look to Mexico And Find Draft Choice | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/air-base-studied-as-jetport-site-homestead-area-weighed-as.html | AIR BASE STUDIED AS JETPORT SITE | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/pnompenhs-airport-reopens-as-cambodia-ends-cult-of-sihanouk.html | Pnompenh's Airport Reopens as Cambodia Ends. Cult of Sihanouk | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/what-the-mayor-of-piraeus-wants-the-mayor-gets.html | What the Mayor of Piraeus Wants, the Mayor Gets | True | By Alvin Shuster Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/curb-on-oil-from-canada-hit-by-ashland-executive.html | Curb on Oil From Canada Hit by Ashland Executive | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/carswell-opponents-draft-a-plan-to-block-vote.html | Carswell Opponents Draft a Plan to Block Vote | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/skin-test-guide-in-cancer-cases-reaction-hints-correlation-with.html | SKIN TEST GUIDE IN CANCER CASES | True | By Lawrence K. Altman Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/ecuadorians-out-of-jail-in-bombing.html | Ecuadorians Out of Jail In Bombing | True | By Paul L. Montgomery | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/four-centerleft-parties-plan-coalition-in-italy.html | Four Centerâ€šÃ„Â°Left Parties Plan Coalition in Italy | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/fasters-plan-capital-march.html | Fasters Plan Capital March | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/new-us-aid-for-israelis-vexes-arabs.html | New U.S. Aid for Israelis Vexes Arabs | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/detroit-cemetery-strike.html | Detroit Cemetery Strike | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/employment-sets-record.html | Employment Sets Record | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/james-r-schule-bbdo-official-executive-vice-president-is-killed-as.html | JAMES R. SCHULE, B.B.D.O. OFFICIAL | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/coalition-backs-panthers.html | Coalition Backs Panthers | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/seattle-restaurateur-offers-to-form-group-to-buy-pilots.html | Seattle Restaurateur Offers To Form Group to Buy Pilots | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/telephones-are-where-the-action-is-as-national-basketball.html | Telephones Are Where the Action Is as National Basketball Association Draft Opens | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/realty-venture-is-set-by-exeter-joining-with-commonwealth-to-share.html | REALTY VENTURE IS SET BY EXETER | True | By Alexander R. Hammer | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/3-robbers-kidnap-manager-of-store.html | 3 ROBBERS KIDNAP MANAGER OF STORE | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/in-the-nation-the-mailmen-give-it-a-jolt.html | In The Nation: The Mailmen â€šÃ„Â´Give It a Joltâ€šÃ„Â´ | True | By Tom Wicker | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/deadlines-being-waived.html | Deadlines Being Waived | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/allegheny-ludlum-change.html | Allegheny Ludlum Change | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/high-court-upsets-city-welfare-rule-high-court-upsets-city-rule-on.html | High Court Upsets City Welfare Rule | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rates-on-treasury-bills-sink-to-lowest-levels-since-may.html | Rates on Treasury Bills Sink To Lowest Levels Since May | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/facts-on-postal-stoppage.html | Facts on Postal Stoppage | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mh-trager-fiance-of-karen-h-brauer.html | M.H.Trager Fiance Of Karen H. Brauer | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/decor-done-in-style-of-senate-hopeful.html | Decor Done in Style of Senate Hopeful | True | By Rita Reif | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/tickets-for-met-opera.html | Tickets for Met Opera | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-4-no-title.html | Article 4 â€šÃ„â€šÃ„â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/trunk-airline-authorized-to-expand-special-fares.html | Trunk Airline Authorized To Expand Special Fares | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/a-mail-unionist-of-dedication.html | A Mail Unionist of Dedication | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/5-pirate-homers-rout-royals157-stargell-knocks-in-3-runs-as.html | 5 PIRATE HOMERS ROUT ROYALS, 15â€šÃ„â€7 | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/knicks-reed-gets-set-for-playoffs-knee-soreness-not-serious-bullets.html | KNICKS REED GETS SET FOR PLAYOFFS | True | By Thomas Rogers | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mortgage-interest-on-new-homes-up.html | Mortgage Interest On New Homes Up | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/souvanna-ready-to-study-pathet-lao-proposals-premier-indicates-plan.html | Souvanna Ready to Study Pathet Lao Proposals | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/lacrosse-ruler-in-south-in-peril-washington-colleges-string-cut-by.html | LACROSSE RULER IN SOUTH IN PERIL | True | By John B. Forbes | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/parents-group-dismayed-by-victories-of-church-candidates-in-school.html | Parents Group Dismayed by Victories of Church Candidates in School Board Election | True | By Leonard Buder | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/westchester-breaks-ground-for-20story-courthouse.html | Westchester Breaks Ground For 20â€šÃ„¢Story Courthouse | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/samuels-proposes-plan-on-addiction.html | SAMUELS PROPOSES PLAN ON ADDICTION | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/arabs-react-angrily.html | Arabs React Angrily | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mcrory-profits-at-peak-for-year-sales-and-fourthquarter-earnins.html | MCRORY PROFITS AT PEAK FOR YEAR | True | By Clare M. Reckert | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/meehan-dinner-scheduled-for-tomorrow-night-here.html | Meehan Dinner Scheduled For Tomorrow Night Here | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/big-board-reports-capital-rules-met.html | BIG BOARD REPORTS CAPITAL RULES MET | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/nhl-east-race-remaining-games.html | N.H.L. East Race | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/musical-opens-april-3.html | Musical Opens April 3 | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/dike-breaks-down-in-workout-racing-career-ended.html | Dike Breaks Down In Workout, Racing Career Ended | True | By Joe Nichols | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/air-controllers-plan-slowdown-will-report-sick-in-protest-starting.html | AIR CONTROLLERS PLAN SLOWDOWN | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/new-soviet-encyclopedia-found-less-dogmatic.html | New Soviet Encyclopedia Found Less Dogmatic | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/ashe-scores-a-victory-in-forcing-the-south-african-apartheid-issue.html | Ashe Scores a Victory in Forcing the South African Apartheid Issue | True | By Dave Anderson | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/alleghany-corp-reports-drop-in-assets-last-year.html | Alleghany Corp. Reports Drop in Assets Last Year | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-6-no-title.html | Article 6 â€šÃ„â€šÃ„â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rebels-seize-brazzaville-radio-but-president-crushes-revolt.html | Rebels Seize Brazzaville Radio, But President Crushes Revolt | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/knowlton-takes-west-point-post-general-succeeds-koster-who-quit.html | KNOWLTON TAKES WEST POINT POST | True | By Douglas Robinson Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/obituary-3-no-title.html | Memorial Seruires | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/un-asked-to-act-on-south-africa-committee-gets-petition-to-ban-her.html | U.N. ASKED TO ACT ON SOUTH AFRICA | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/hockey-writers-fill-posts.html | Hockey Writers Fill Posts | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/u-of-maine-halts-classes.html | U. of Maine Halts Classes | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/new-fuel-to-test-interest-in-pollution.html | New Fuel to Test Interest in Pollution | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/labor-condemns-action-while-business-backs-it.html | Labor Condemns Action, While Business Backs It | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/spain-raises-bank-rate.html | Spain Raises Bank Rate | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/jean-ritchie-scans-folksong-history.html | JEAN RITCHIE SCANS FOLKâ€šÃ„â€SONG HISTORY | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/allan-e-bachman-exaide-of-better-business-bureau.html | Allan E. Bachman, Exâ€šÃ„â€ Aide Of Better Business Bureau | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/dallas-bank-invests-in-asia.html | Dallas Bank Invests in Asia | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/olin-unit-to-raise-price-on-printing-paper-by-4.html | Olin Unit to Raise Price On Printing Paper by 4% | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/cambodian-premier-stresses-neutrality-through-peaceful-removal-of.html | Cambodian Premier Stresses Neutrality Through Peaceful Removal of Troops | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/us-ecology-unit-plans-hearings-council-head-says-existing-works-can.html | U.S. ECOLOGY UNIT PLANS HEARINGS | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/theater-idiots-delight-revival-of-sherwood-play-on-the-coast-stars.html | Theater: â€šÃ„Ï'Idiot's Delightâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/survival-of-government.html | â€šÃ„Ï'Survival of Governmentâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/3-in-house-sue-to-speed-us-mine-regulations-finch-and-hickel.html | 3 in House Sue to Speed U.S. Mine Regulations | True | By Ben A. Franklin Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/cantwell-agency-opens-its-doors.html | Cantwell Agency Opens Its Doors | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/indispensable-helpers.html | Indispensable Helpers | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/fda-restricting-warning-on-pill-a-draft-revision-indicates-original.html | F.D.A. RESTRICTING WARNING ON PILL | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/humane-society-sets-spring-frolic.html | Humane Society Sets Spring Frolic | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/composer-weds-dominique-cibiel.html | Composer Weds Dominique Cibiel | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/princess-jane-obolensky-married-to-a-new-baron.html | Princess Jane Obolensky Married to a New Baron | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/chicago-7-reversal-asked-by-kunstler.html | CHICAGO 7 REVERSAL ASKED BY KUNSTLER | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/dr-samuel-lieberman-aide-of-five-county-medical-unit.html | Dr. Samuel Lieberman, Aide Of Five County Medical Unit | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-10-no-title-never-too-late-for-franchisor.html | Marketplace | True | By Robert Metz | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/woman-to-be-head-of-city-rights-unit.html | Woman to Be Head of City Rights Unit | True | By Iver Peterson | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/steel-production-up-08-last-week.html | STEEL PRODUCTION UP 0.8% LAST WEEK | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/stocks-again-slip-in-postal-strike-declining-volume-attributed-to.html | STOCKS AGAIN SLIP IN POSTAL STRIKE | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/circus-here-ever-new-and-ever-old.html | Circus Here, Ever New and Ever Old | True | By McCandlish Phillips | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/pittsburgh-pickets-at-hospital-seized.html | PITTSBURGH PICKETS AT HOSPITAL SEIZED | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/auto-sales-drop-in-march-period-all-four-us-manufacturers-show.html | AUTO SALES DROP IN MARCH PERIOD | True | By Jerry M. Flint Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/90-hurt-in-manila-in-riot-over-fares.html | 90 HURT IN MANILA IN RIOT OVER FARES | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/council-panel-backs-rent-law-would-keep-present-rules-for-3-more.html | COUNCIL PANEL BACKS RENT LAW | True | By David K. Shipler | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/si-residents-lose-fight-against-site-for-youth-shelter.html | S.I. Residents Lose Fight Against Site For Youth Shelter | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/bamse-swedish-story-of-thwarted-love-opens-at-2-theaters.html | â€šÃ„Â²Bamse,â€šÃ„Â´ Swedish Story of Thwarted Love, Opens at 2 Theaters | True | Howard Thompson. | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/2-more-report-injuries-in-electric-circus-blast.html | 2 More Report Injuries In Electric Circus Blast | True | By Michael Stern | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/maddox-to-remain-in-democratic-fold.html | MADDOX TO REMAIN IN DEMOCRATIC FOLD | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/alcan-and-lear-siegler-set-hawaii-housing-operation.html | Alcan and Lear Siegler Set Hawaii Housing Operation | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/manhattan-club-victor.html | Manhattan Club Victor | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/democratic-coalition-picks-candidate-in-14th-district.html | Democratic Coalition Picks Candidate in 14th District | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/philadelphia-bar-opposed.html | Philadelphia Bar Opposed | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/chicagooakland-trains-end-21year-luxury-run.html | Chicagoâ€šÃ„Â°Oakland Trains End 21 Year Luxury Run | True | By Seth S. King Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/advertising-tv-testing-is-a-big-business.html | Advertising: TV Testing is a Big Business | True | By Philip H. Dougherty | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/house-votes-loan-of-subs-to-taipei-but-senate-is-expected-to-block.html | HOUSE VOTES LOAN OF SUBS TO TAIPEI | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/west-side-marchers-seek-more-addict-facilities-mothers-lead-200.html | West Side Marchers Seek More Addict Facilities | True | By Barbara Campbell | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mrs-rothenberg.html | MRS. ROTHENBERG | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/juilliard-theater-to-bow-with-stravinsky.html | Juilliard Theater to Bow With Stravinsky | True | By Donal Henahan | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/drop-continues-on-london-board-indexes-at-lows-for-year-continental.html | DROP CONTINUES ON LONDON BOARD | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/senate-in-saigon-backs-chau-plea-says-convicted-deputy-was-entitled.html | SENATE IN SAIGON BACKS CHAU PLEA | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rail-lines-bid-icc-raise-freight-rate.html | RAIL LINES BID I.C.C. RAISE FREIGHT RATE | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/threatened-with-gallows.html | Threatened With Gallows | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/ibm-receives-contract-from-services-agency.html | I.B.M. Receives Contract From Services Agency | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/us-friend-asks-break-for-fallen-soviet-horseman.html | U.S. Friend Asks Break for â€šÃ„Â¥Fallenâ€šÃ„Â´ Soviet Horseman | True | By Steve Cady | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/confusion-surrounded-nixon-tv-appearance.html | Confusion Surrounded Nixon TV Appearance | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/british-soccer.html | British Soccer | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/cutting-the-prime-rate-bankers-split-on-whether-changes-in-money.html | Cutting the Prime Rate | True | By H. Erich Heinemann | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/bishops-elect-12-to-vatican-council.html | BISHOPS ELECT 12 TO VATICAN COUNCIL | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/janet-yeomans-plans-wedding.html | Janet Yeomans Plans Wedding | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/throng-views-devices-at-engineers-show-600-companies-bid-for-sales.html | Throng Views Devices at Engineers' Show | True | By William D. Smith | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/us-court-upholds-redistricting-here.html | U.S. COURT UPHOLDS REDISTRICTING HERE | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/abc-executives-get-new-positions-rule-is-named-president-pompadur.html | A.B.C. EXECUTIVES GET NEW POSITIONS | True | By George Gent | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registrative/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/problem-of-ridding-city-of-garbage-eludes-a-solution-garbage.html | Problem of Ridding City of Garbage Eludes a Solution | True | By David Bird | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/panthers-are-tied-to-jersey-shooting.html | PANTHERS ARE TIED TO JERSEY SHOOTING | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/shippingmails.html | Shipping/Mails | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/open-interest.html | Open Interest | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/text-of-statement-by-rogers-and-excerpts-from-his-news-conference.html | Text of Statement by Rogers and Excerpts From His News Conference | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mayor-says-atlanta-can-run-forever-despite-city-strike.html | Mayor Siys Atlanta Can Run â€šÃ„Â²Foreverâ€šÃ„Â´ Despite City Strike | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/legislators-back-goldberg.html | Legislators Back Goldberg | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/walker-holds-structure-is-wrong-bat-he-can-offer-no-solutions.html | Walker Holds Structure Is Wrong But He Can Offer No Solutions | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/lakeshore-bill-urged.html | Lakeshore Bill Urged | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/yankees-beat-tigers-5-to-2-on-threerun-homer-by-baker-in-7th.html | Yankees Beat Tigers, 5 to 2, on Threeâ€šÃ„Â³Run Homer by Baker in 7th | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/south-africans-prepared-for-blow-but-it-hurts.html | South Africans Prepared For Blow, but â€šÃ„Â²It Hurtsâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/catherine-burns-in-plays.html | Catherine Burns in Plays | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/abortion-bill-defeated.html | Abortion Bill Defeated | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/truck-industry-slows-in-growth-revenues-continued-to-rise-in-69-but.html | TRUCK INDUSTRY SLOWS IN GROWTH | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/aluminum-output-at-peak.html | Aluminum Output at Peak | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/censustaking-on-foot-planned.html | Censusâ€šÃ„Ã²Taking on Foot Planned | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/maxwell-is-upheld-on-pergamon-post.html | MAXWELL IS UPHELD ON PERGAMON POST | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/observer-mail-fix.html | Observer: Mail Fix | True | By Russell Baker | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/cleveland-pair-advance-to-4th-place-in-bowling.html | Cleveland Pair Advance To 4th Place in Bowling | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/congress-gets-restive-over-postal-pay-raise.html | Congress Gets Restive Over Postal Pay Raise | True | By Marjorie Hunter Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/chemist-environmentalist-to-head-air-resources-office-here.html | Chemistâ€šÃ„Ã²Environmentalist to Head Air Resources Office Here | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/munson-bats-way-into-yankee-lineup-no1-draft-choice-in-l968-earns.html | Munson Bats Way Into Yankee Lineâ€šÃ„Ã²Up | True | By Joseph M. Sheehan Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/gambino-arrested-and-charged-with-plotting-3million-theft-gambino.html | Gambino Arrested and Charged With Plotting $3â€šÃ„Ã²Million Theft | True | By Charles Grutzner | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/stage-physicists-plight-bouwerie-lane-offers-nature-of-the-crime.html | Stage: Physicist's Plight | True | By Clive Barnes | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/xerox-plans-laboratory-for-research-in-california.html | Xerox Plan Laboratory For Research in California | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/14-accused-in-air-force-service-cubs.html | 14 Accused in Air Force Service Clubs | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/disappointment-voiced-in-statement-by-eban-disappointment-voiced-by.html | â€šÃ„Ã²Disappointmentâ€šÃ„Ã² Voiced in Statement by Eban | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/2-arabs-tell-athens-court-that-plane-was-sole-target.html | 2 Arabs Tell Athens Court That Plane Was Sole Target | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/board-chairman-leaves-kentucky-fried-chicken.html | Board Chairman Leaves Kentucky Fried Chicken | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/siamese-twins-in-atlanta.html | Siamese Twins in Atlanta | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/nuclear-device-exploded.html | Nuclear Device Exploded | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/theres-fire-left-in-cold-rangers-francis-declares.html | There's Fire Left In Cold Rangers, Francis Declares | True | By Gerald Eskenazi | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/news-summary-and-index-the-major-events-of-the-day-the-postal.html | News Summary and Index | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/markevitch-shows-american-symphony-at-best-in-brahms.html | Markevitch Shows American Symphony At Best in Brahms | True | By Theodore Strongin | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/fire-at-war-foes-building.html | Fire at War Foes Building | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/vaclav-palecek-czech-diplomat-jailed-after-red-takeover-dies.html | Vaclav Palecek, Czech Diplomat Jailed After Red Takeover, Dies | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/two-generals-to-retire.html | Two Generals to Retire | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/israelis-vs-arabs-comparison-of-the-weapons-and-forces-of.html | Israelis vs. Arabs: Comparisonk of the Weapons and Forces of Antagonists in Mideast | True | By Drew Middleton Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/lindsay-will-go-to-albany-to-seek-state-aid-today.html | Lindsay Will Go to Albany To Seek State Aid Today | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/hayward-loses-decision.html | Hayward Loses Decision | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/family-court-adoptions.html | Family Court Adoptions | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/four-spooky-works-danced-at-cubiculo.html | FOUR SPOOKY WORKS DANCED AT CUBICULO | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/giants-win-63-in-japan.html | Giants Win, 6â€šÃ„Â³3, in Japan | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/british-settle-suits-in-thalidomide-use.html | BRITISH SETTLE SUITS IN THALIDOMIDE USE | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/500000-in-uninsured-jewels-stolen-at-brokers-apartment.html | $500,000 in Uninsured Jewels Stolen at Broker's Apartment | True | By Grace Lichtenstein | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/prices-dip-again-in-amex-trading-only-7-stocks-set-70-highs-with.html | PRICES DIP AGAIN IN AMEX TRADING | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/state-agency-will-oppose-cut-in-penn-central-service.html | State Agency Will Oppose Cut in Penn Central Service | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/roosevelt-asserts-poll-shows-goldberg-will-win-nomination-and.html | Roosevelt Asserts Poll Shows Goldberg Will Win Nomination and Governorship Easily | True | By Clayton Knowles | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/muskie-asks-hickel-if-legal-measures-will-be-taken-over-oil-leak-in.html | Muskie Asks Mickel if Legal Measures Will Be Taken Over Oil Leak in Gulff | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/hogan-to-petition-murtagh-to-resume-panther-hearings-with-tv-to-bar.html | Hogan to Petition Murtagh to Resume Panther Hearings, With TV to Bar Outbreaks | True | By Edith Evans Asbury | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/option-for-peace.html | Option for Peace | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/kheel-will-enter-talks-today-between-printers-and-papers.html | Kheel Will Enter Talks Today Between Printers and Papers | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/hungerford-recital-reset.html | Hungerford Recital Reset | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/us-began-large-sales-of-arms-to-israel-in-65.html | U.S. Began Large Sales Of Arms to Israel in '65 | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/sihanouk-in-peking-plans-an-army-of-liberation-sihanouk-in-peking.html | Sihanouk, in Peking, Plans An â€šÃ„Â²Army of Liberationâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/high-court-plans-bank-fund-review-will-rule-on-first-national-city.html | HIGH COURT PLANS BANK FUND REVIEW | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/interest-rates-of-bonds-drop-treasury-bills-in-a-sharp-decline.html | Interest Rates of Bonds Dropâ€šÃ„‚ÄˆTreasury Bills in a Sharp Decline | True | By John H. Allan | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/blair-co-to-shift-operations-from-wall-street-to-new-jersey.html | Blair & Co. to Shift Operations From Wall Street to New Jersey | True | By Glenn Fowler | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/bill-raising-gi-benefit-for-education-is-passed.html | Bill Raising G.I. Benefit For Education Is Passed | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/show-of-nast-political-paintings-opens-at-whitney.html | Show of Nast Political Paintings Opens at Whitney | True | By Grace Glueck | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/ives-piece-glistens-at-benefit-concert-of-city-college-trio.html | Ives Piece Glistens At Benefit Concert Of City College Trio | True | Donal Henahan. | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/sale-of-cigarettes-in-world-increases.html | SALE OF CIGARETTES IN WORLD INCREASES | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/water-in-gulf-tested.html | Water in Gulf Tested | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rockefellers-join-rothschilds-in-fund.html | ROCKEFELLERS JOIN ROTHSCHILDS IN FUND | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/many-mail-workers-continuing-strike-despite-presidents-plea-many.html | Many Mail Workers Continuing Strike Despite President's Plea | True | By Damon Stetson | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/summer-music-series-is-planned-at-fair-pavilion.html | Summer Music Series Is Planned at Fair Pavilion | True | By Louis Calta | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/air-west-holders-agree-to-sale-to-hughes-tool.html | Air West Holders Agree To Sale to Hughes Tool | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/panel-to-examine-warning-on-f111-new-hearings-open-today-on.html | PANEL TO EXAMINE WARNING ON Fâ€šÃ„‚Ä¨111 | True | By Richard Witkin Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/anne-colvin-foster-is-fiancee-of-cadet-paul-david-terry-jr.html | Anne Colvin Foster Is Fiancee Of Cadet Paul David Terry Jr. | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/sports-of-the-times-without-a-preventive-serum.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/city-says-postal-strike-is-delaying-tax-funds.html | City Says Postal Strike Is Delaying Tax Funds | True | By Terry Robards | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/two-plays-for-weekend.html | Two Plays for Weekend | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/article-2-no-title.html | Article 2 â€Â¦â€Â¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/jet-denial-seen-as-show-of-us-restraint.html | Jet Denial Seen as Show of U.S. Restraint | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/mets-set-back-cards-43-as-jones-wallops-3run-insidethepark-homer.html | Mets Set Back Cards, 4â€Â¦Â°3, as Jones Wallops 3â€Â¦Â°Run Insideâ€Â¦Â°theâ€Â¦Â°Park Homer | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/waterways-operators-name-board-chairman.html | Waterways Operators Name Board Chairman | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/klein-gets-life-in-prison-on-slaying-of-gogo-girl.html | Klein Gets Life in Prison On Slaying of Goâ€Â¦Â°Go Girl | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/gen-je-rudder-normandy-hero-texan-who-led-a-ranger-battalion-on.html | GEN. J. E. RUDDER, NORMANDY HERO | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/voorhees-college-reopens-protest-in-st-louis-quelled.html | Voorhees College Reopens; Protest in St. Louis Quelled | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/us-army-places-lieutenant-on-trial-in-vietnam-killing.html | U.S. Army Places Lieutenant on Trial In Vietnam Killing | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/rogers-tells-of-decision-economic-aid-given-rogers-says-us-will.html | Rogers Tells of Decision â€Â¦Â®Economic Aid Given | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776773 | B00000574495 | | | |
| 1970-03-24 | 1970-03-24 | https://www.nytimes.com/1970/03/24/archives/the-mail-strike-situation.html | The Mail Strike Situation | True | | 1998-02-02 | RE0000776773 | B00000574495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/color-tv-tapes-shown-in-home-cbs-system-uses-motorola-receiver-and.html | Color TV Tapes Shown in Home | True | By Jack Gould Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rainmakers-are-licensed.html | Rainmakers Are Licensed | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/justice-rutledges-son-questions-carswell-stand-voices-doubts-on.html | Justice Rutledge's Son Questions Carswell Stand | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/cambodia-assails-prince-as-despot-sihanouk-denounced-as-key.html | CAMBODIA ASSAILS PRINCE AS DESPOT | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/78-arrested-at-maryland-u.html | 78 Arrested at Maryland U. | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/postal-walkout-is-hitting-sports-biggest-problem-is-lack-of.html | POSTAL WALKOUT IS HITTING SPORTS | True | By Al Harvin | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/union-faces-fines-johnson-leader-here-is-found-guilty-of-contempt.html | UNION FACES FINES | True | By Damon Stetson | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/job-training-policy-questioned-in-light-of-unemployment-rise.html | Job Training Policy Questioned In Light of Unemployment Rise | True | By Paul Delaney Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/postmans-pay-just-2-a-week-too-high-for-welfare.html | Postman's Pay Just $2 a Week Too High for Welfare | True | By John Darnton | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/fortune-magazine-names-a-top-editor.html | FORTUNE MAGAZINE NAMES A TOP EDITOR | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/shippingmails.html | Shipping/Mails | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/2-suspects-seized-on-bombplot-count.html | 2 SUSPECTS SEIZED ON BOMBâ€šÃ„Â°PLOT COUNT | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/petito-nassau-county-judge-slain-in-san-juan-victim-had-served-in.html | Petito, Nassau County Judge, Slain in San Juan | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/lakers-of-nba-seek-lions-star-mcmillian-with-choice-of-base-on.html | BAKERS OF N. B. A. SEEK LIONS STAR | True | By Sam Goldaper | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/karen-lichtner-will-be-a-bride.html | Karen Lichtner Will Be a Bride | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/interest-rates-extend-decline-conviction-spreads-banks-will-cut.html | INTEREST RATES EXTEND DECLINE | True | By John H. Allan | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/mets-beat-yanks-4-as-seaver-allows-4-hits-and-bats-in-deciding.html | Mets Beat Yanks, 4â€šÃ„Â¹1, as Seaver Allows 4 Hits and Bats In Deciding Tally | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/fcc-seeks-ideas-on-relay-satellites-fcc-unable-to-decide-invites.html | F.C.C. Seeks Ideas On Relay Satellites | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/three-heroin-deaths-here-in-day-include-teenager.html | Three Heroin Deaths Here In Day Include Teenâ€šÃ„Â¹Agerl | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/how-some-can-get-mail.html | How Some Can Get Mail | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/strikers-approve-contract-and-concord-hotel-reopens.html | Strikers Approve Contract, And Concord Hotel Reopens | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/welfare-checks-too-date-for-the-mail-to-be-sent-to-centers-here-for.html | Welfare Checks, Too date for the Mail, to Be Sent to Centers Here for Pickâ€šÃ„Â¹Up | True | By Peter Kihss | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/toledo-pair-capture-lead-in-bowling-with-1354-total.html | Toledo Pair Capture Lead In Bowling With 1,354 Total | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/susan-selden-will-be-married-in-june-to-robert-egan-lawyer.html | Susan Selden Will Be Married In June to Robert Egan, Lawyer | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/plaza-new-movie-company-will-produce-and-distribute.html | Plaza, New Movie Company, Will Produce and Distribute | True | By A. H. Weiler | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/martin-tananbaum-president-of-yonkers-raceway-dies-at-54-made.html | Martin Tananbaum, President Of Yonkers Raceway, Dies at 54 | True | By Steve Cady | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | Nevus Summary and Index | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/bonns-trade-surplus-rises.html | Bonn's Trade Surplus Rises | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/cyclops-offering-to-acquire-stock-of-detroit-steel-merger-actions.html | Cyclops Offering To Acquire Stock Of Detroit Steel | True | By Alexander R. Hammer | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/sports-of-the-times-no-longer-a-nickel-series.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/peking-withholds-comment.html | Peking Withholds Comment | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dow-jumps-1016-as-stocks-rally-hopes-for-easier-credit-and-drop-in.html | DOW JUMPS 10.16 AS STOCKS RALLY | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dr-jacob-e-holzman.html | DR. JACOB E. HOLZMAN | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-steel-specialties-face-2-price-increases.html | U.S. Steel Specialties Face 2 Price Increases | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/man-and-pregnant-woman-hijack-an-argentine-plane.html | Man and Pregnant Woman Hijack an Argentine Plane | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rangers-buoyed-as-park-skates-but-key-defenseman-wont-face-bruins.html | RANGERS BUOYED AS PARK SKATES | True | By Gerald Eskenazi | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/bill-on-judiciary-gains-in-albany-panels-would-be-set-up-to-screen.html | BILL ON JUDICIARY GAINS IN ALBANY | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/airline-alters-747-seating.html | Airline Alters 747 Seating | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/noel-klores-will-head-city-washington-office.html | Noel Klores Will Head City Washington Office | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/ew-brancati-miss-whittaker-engaged-to-wed.html | E. W. Brancati, Miss Whittaker Engaged to Wed | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/royal-tom-triumphs-by-2-lengths-in-6furlong-sprint-at-aqueduct.html | Royal Tom Triumphs by 2 Lengths in 6â€šÃ„Â°Furlong Sprint at Aqueduct | True | By Joe Nichols | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/empty-victory-says-ashe-on-barring-of-south-africa.html | â€šÃ„Â¢Empty Victory,â€šÃ„Â´ Says Ashe On Barring of South Africa | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/con-edison-offers-80million-issue.html | CON EDISON OFFERS $80â€šÃ„Â°MILLION ISSUE | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/senators-told-gis-in-songmy-unit-smoked-marijuana-night-before.html | Senators Told G.I.'s in Songmy Unit Smoked Marijuana Night Before Incident | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/guardsman-muses-on-his-postal-duty.html | Guardsman Muses on His Postal Duty | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/joshua-ward.html | JOSHUA WARD | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/castleton-joins-yonkers-program-kentucky-farm-will-send-raceway.html | CASTLETON JOINS YONKERS PROGRAM | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/science-fund-gains-in-house.html | Science Fund Gains in House | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/sihanouks-are-poor-princes-wife-asserts.html | Sihanouks Are Poor, Prince's Wife Asserts | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/cooper-recaptures-british-ring-title-at-35-he-defeats-bodell-on.html | Cooper Recaptures British Ring Title | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/ind-plunge-kills-jerseyan.html | IND Plunge Kills Jerseyan | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/smugglin-george-victor-on-coast-rancho-lejos-is-second-in-baldwin.html | SMUGGLIN' GEORGE VICTOR ON COAST | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/della-femina-agency-adds-travisano-name.html | Della Femina Agency Adds Travisano Name | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/military-schools-adjusting-to-new-irreverence-military-schools.html | Military Schools Adjusting to New Irreverence | True | By Andrew H. Malcolm Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/man-gets-10-years-on-rape-of-runaway.html | MAN GETS 10 YEARS ON RAPE OF RUNAWAY | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/panel-discloses-f111-deficiency-lowlevel-range-is-put-at-85-below.html | PANEL DISCLOSES Fâ€šÃ„¸111 DEFICIENCY | True | By Richard Witkin Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/in-tatar-capital-slow-russification.html | In Tatar Capital, Slow Russification | True | By James Clarity Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/a-2year-program-president-vows-to-end-de-jure-systems-but-not-de.html | A 2â€šÃ„¸YEAR PROGRAM | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/1cent-stamp-sold-for-28000-stamp-sold-in-1856-for-1-cent-gets.html | 1â€šÃ„¸Cent Stamp Sold for $280,000 | True | By David Lidman | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/simmering-discontent-sparked-strike.html | Simmering Discontent Sparked Strike | True | By Murray Schumach | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/knicks-playoff-hopes-ifs-and-buts.html | Knicks' Playoff Hopes: â€šÃ„¸Ifsâ€šÃ„¸ and â€šÃ„¸Butsâ€šÃ„¸ | True | By Leonard Koppett | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/trackmen-risking-eligibility-by-listing-in-a-pro-prospectus.html | Trackmen Risking Eligibility By Listing in a Pro Prospectus | True | By Neil Amdur | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/3month-profit-off-at-indian-head-inc.html | 3â€šÃ„¸MONTH PROFIT OFF AT INDIAN HEAD, INC. | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rogers-to-meet-dobrynin-today-us-seeks-resumption-of-direct-talks.html | ROGERS TO MEET DOBRYNIN TODAY | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/new-exhibit-hall-planned-here.html | New Exhibit Hall Planned Here | True | By Edward C. Burks | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/goodell-announces-official-senate-bid-goodell-formally-announces-he.html | Goodell Announces Official Senate Bid | True | By Richard Reeves | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/linda-wasserberg-planning-nuptials.html | Linda Wasserberg Planning Nuptials | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/easing-the-mailjam-.html | Easing the Mailjam ... | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/avnet-names-chief-executive-third-in-the-last-six-months.html | Avnet Names Chief Executive, Third in the Last Six Months | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/4-contemporary-piano-pieces-add-new-tone-to-the-whitney.html | 4 Contemporary Piano Pieces Add New Tone to the Whitney | True | By Donal Renatian | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/hearings-completed.html | Hearings Completed | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/advertising-mailing-of-magazines-is-cut.html | Advertising: Mailing of Magazines Is Cut | True | By Philip H. Dougherty | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dr-paul-mclintock-geology-professor.html | DR. PAUL M'CLINTOCK, GEOLOGY PROFESSOR | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/8-indians-held-in-cleveland.html | 8 Indians Held in Cleveland | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/nixon-and-the-mailmen-when-a-strike-is-illegal-and-grievance.html | Nixon and the Mailmen | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/amex-prices-and-turnover-advance.html | Amex Prices and Turnover Advance | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/an-ambiguous-role-nixon-administration-wants-benefits-of-a.html | An Ambiguous Role | True | By Albert L. Kraus | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/vasquez-thrown-by-laplander-during-the-post-parade-got-up-to-ride.html | Vasquez, Thrown by Laplander During the Post Parade, Got Up to Ride but Did Not Finish in the Money | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/house-votes-armssale-credits.html | House Votes Arms€šÃ‚Â»Sale Credits | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/the-casts.html | The Casts | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/paris-gives-shriver-award.html | Paris Gives Shriver Award | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/harlem-gop-chiefs-back-rangel-in-race-with-powell.html | Harlem G.O.P. Chiefs Back Rangel in Race With Powell | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/brooklyn-mafia-chief.html | Brooklyn Mafia Chief | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/sidewheeler-tug-ends-6month-voyage-from-england.html | Sidewheeler Tug Ends 6â€šÃ„Ã²Month Voyage From England | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/sabotage-by-submarine.html | Sabotage by Submarine | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/business-records.html | Business Records | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/chairman-leaves-at-american-zinc-sansom-replaces-young-as-chief.html | CHAIRMAN LEAVES AT AMERICAN ZINC | True | By Robert Walker | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/lebanon-hails-jet-decision.html | Lebanon Hails Jet Decision | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/miss-arthur-dances-petrouchka-role.html | MISS ARTHUR DANCES â€šÃ„Ã²PETROUCHKAâ€šÃ„‚Ã´ ROLE | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/music-barzin-rejoins-his-creation-orchestral-association-alumni.html | Music: Barzin Rejoins His Creation | True | By Harold C. Schonberg | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/drop-is-forecast-in-the-prime-rate-bank-of-america-president-sees.html | DROP IS FORECAST IN THE PRIME RATE | True | By H. Erich Heinmann | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-textile-plan-splits-japanese-industry-rejects-curbs-but.html | U.S. TEXTILE PLAN SPLITS JAPANESE | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/school-board-favors-may-28-as-new-date-for-local-elections-in.html | School Board Favors May 28 as New Date for Local Elections in Manhattan | True | By Leonard Buder | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/adm-ralph-jennings-of-fighting-lady.html | ADM. RALPH JENNINGS OF â€šÃ„Ã²FIGHTING LADYâ€šÃ„Ã´ | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/text-of-the-presidents-statement-explaining-his-policy-on-school.html | Text of the President's Statement Explaining His Policy on School Desegregation | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/floods-antitrust-suit-will-get-early-trial.html | Floods Antitrust Suit Will Get Early Trial | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/israeli-jets-seek-to-foil-sam3s-appear-to-be-engaged-in-campaign-in.html | ISRAELI JETS SEEK TO FOIL SAMâ€šÃ„Ã²3'S | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/treasury-to-delay-action-on-benefit-plans-until-71.html | Treasury to Delay Action On Benefit Plans Until '71 | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/some-hope-seen-for-activating-6-laidup-americanflag-ships.html | Some Hope Seen for Activating 6 Laidâ€šÃ„Ã³Up Americanâ€šÃ„Ã³Flag Ships | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/conrad-m-sair.html | CONRAD M. SAIR | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/art-a-retrospective-of-frank-stella.html | Art: A Retrospective of Frank Stella | True | By Hilton Kramer | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/underground-fight-urged-by-sihanouk-against-new-rulers-sihanouk.html | Underground Fight Urged by Sihanouk Against New Rulers | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/postal-strike-in-the-us-annoys-tourists-abroad.html | Postal Strike in the U. S. Annoys Tourists Abroad | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/36000-baby-seals-are-slain-in-5-days.html | 36,000 BABY SEALS ARE SLAIN IN 5 DAYS | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/village-in-delta-has-one-tv-set-and-audience-is-mostly-children.html | Village in Delta Has One TV Set and Audience Is Mostly Children | True | By Gloria Emerson Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/mrs-edwin-l-weisl-donor-of-hospital-research-fund.html | Mrs. Edwin L. Weisl, Donor Of Hospital Research Fund | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/eastern-says-production-of-tristar-is-on-schedule.html | Eastern Says Production Of Triâ€šÃ„Â¢Star Is on Schedule | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/futures-prices-of-silver-firmer-gains-may-reflect-steadier-level-at.html | FUTURES PRICES OF SILVER FIRMER | True | By James J. Nagle | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/falls-first-collection-the-look-is-long.html | Fall's First Collection: The Look Is Long | True | By Bernadine Morris | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/board-of-elections-is-sued-on-makeup.html | BOARD OF ELECTIONS IS SUED ON MAKEâ€šÃ„Â¢UP | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/gallery-to-auction-hercules-battling-the-wrong-monster.html | Gallery to Auction Hercules Battling The Wrong Monster | True | By ?? Knox | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/thieu-at-ceremony-tomorrow-will-launch-ambitious-landreform-plan.html | Thieu, at Ceremony Tomorrow, Will Launch Ambitious Landâ€šÃ„Â¢Reform Plan | True | By Ralph Blumenthal Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/penn-central-will-improve-new-yorkwashington-bed.html | Penn Central Will Improve New Yorkâ€šÃ„Â¢Washington Bed | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-policy-in-kidnappings.html | U.S. Policy in Kidnappings | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/abbie-hoffman-loses-plea.html | Abbie Hoffman Loses Plea | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/controllers-set-to-go-out-today-sick-calls-are-expected-to-disrupt.html | CONTROLLERS SET TO GO OUT TODAY | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/10600-troops-process-mail-in-city-post-offices-10600-troops-begin.html | 10,600 Troops Process Mail in City Post Offices | True | By Homer Bigart | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/275day-bill-rates-show-drop-at-treasurys-monthly-auction.html | 275â€šÃ„Â¢Day Bill Rates Show Drop At Treasury's Monthly Auction | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-and-japan-set-up-joint-panel-in-okinawa.html | U.S. and Japan Set Up Joint Panel in Okinawa | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-unaware-of-whereabouts-of-captain-of-hijacked-vessel.html | U.S. Unaware of Whereabouts Of Captain of Hijacked Vessel | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/reserve-raises-its-rate-on-loans-to-nonmembers.html | Reserve Raises Its Rate On Loans to Nonâ€šÃ„ÂªMembers | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dominicans-seize-us-air-attache-guerrillas-ask-release-of-21-held.html | DOMINICANS SEIZE U.S. AIR ATTACHE | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/drug-combinations-help-prolong-lives-of-certain-children-with.html | Drug Combinations Help Prolong Lives of Certain Children With Leukemia | True | By Lawrence K. Altman Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/inge-takes-dash-at-pimlico-track-scores-first-victory-after-string.html | INGE TAKES DASH AT PIMLICO TRACK | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rights-leaders-score-message-see-bid-to-slow-desegregation.html | Rights Leaders Score Message; See Bid to Slow Desegregation | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/cases-to-be-checked.html | Cases to Be Checked | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/nixon-aide-assails-noreturn-bottles-as-a-litter-hazard.html | Nixon Aide Assails Noâ€šÃ„ÂªReturn Bottles As a Litter Hazard | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/moving-of-pilots-is-a-step-closer-bankruptcy-judge-prepares-to-take.html | MOVING OF PILOTS IS A STEP CLOSER | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/transam-luring-elite-drivers-smallsedan-circuit-steps-up-pace-with.html | Transâ€šÃ„ÂªAm Luring Elite Drivers | True | By John S. Radosta | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dr-lazarus-marcus-dies-brooklyn-internist-was-76.html | Dr. Lazarus Marcus Dies; Brooklyn Internist, Was 76 | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/senate-to-conduct-banking-hearings.html | SENATE TO CONDUCT BANKING HEARINGS | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/bunkerstate-department-split-on-chau-reported-by-columnist.html | Bunkerâ€šÃ„Â°State Department Split On Chau Reported by Columnist | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/colombo-is-indicted-in-taxevasion-case-colombo-indicted-here-as-a.html | Colombo Is Indicted In Taxâ€šÃ„Â°Evasion Case | True | By Morris Kaplan | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/santiago-red-sox-hurler-is-optioned-to-louisville.html | Santiago, Red Sox Hurler, Is Optioned to Louisville | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/row-flares-in-commons-over-ulster.html | Row Flares in Commons Over Ulster | True | By Anthony Lewis Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/stamp-business-here-hurt-too.html | Stamp Business Here Hurt, Too | True | By Martin Arnold | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/63-die-in-congo-coup-effort.html | 63 Die in Congo Coup Effort | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/books-of-the-times-a-travelogue-as-timeless-as-tapestry.html | Books of The Times | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/if-art-can-be-welded-garbage-cans-why-not-the-butterfly.html | â€šÃ„Â?If Art Can Be Welded Garbage Cans, Why Not the Butterfly?â€šÃ„Â´ | True | By Marylin Bender | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/circus-greatest-show-earns-its-title.html | Circus: Greatest Show Earns Its Title | True | By Howard Thomps | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/art-both-good-and-bad-conspicuous-everywhere-at-expo-70.html | Art, Both Good and Bad, Conspicuous Everywhere at Expo | True | By John Canaday Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/abbie-hoffman-loses-plea-76722449.html | Abbie Hoffman Loses Plea | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/draft-trial-juror-excused-in-chicago.html | DRAFT TRIAL JUROR EXCUSED IN CHICAGO | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/investing-abroad-set-for-big-rise-commerce-survey-reports-us.html | INVESTING ABROAD SET FOR BIG RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/proceedings-in-the-un.html | Proceedings In the U.N. | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/24-seized-on-drug-charges-in-nassau.html | 24 Seized on Drug Charges in Nassau | True | By Roy R. Silver Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/general-reassigned.html | General Reassigned | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/auction-scheduled-by-walden-hs.html | Auction Scheduled By Walden H.S. | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/vietnam-mail-is-normal-except-flow-to-danang.html | Vietnam Mail Is Normal Except Flew to Danang | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/its-task-completed-free-trade-group-is-bowing-out-free-trade-bloc.html | Its Task Completed, Free Trade Group Is Bowing Out | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/panther-counsel-pressed-by-judge-murtagh-asks-lawyers-to-seek.html | PANTHER COUNSEL PRESSED BY JUDGE | True | By Edith Evans Asbury | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/the-forgotten-principle.html | The Forgotten Principle | True | By James Reston | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/michael-a-travers-judge-and-educator.html | MICHAEL A. TRAVERS, JUDGE AND EDUCATOR | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/spanish-vote-curb-upset-by-california-high-court.html | Spanish Vote Curb Upset By California High Court | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/spending-curbed-by-tax-surcharge-treasury-reports-surcharge-seen-as.html | Spending Curbed By Tax Surcharge, Treasury Reports | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/moraites-a-bit-astonished.html | Moraites a â€šÃ„Â'Bit Astonishedâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/foe-reveals-note-irking-vientiane-but-pathet-lao-peace-plan-is.html | FOE REVEALS NOTE, IRKING VIENTIANE | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/yonkers-tananbaum-dies.html | Yonkers' Tananbaum Dies | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/3-of-4-ecuadorians-are-cleared-in-firebombing-case.html | 3 of 4 Ecuadorians Are Cleared in Fireâ€šÃ„Âª Bombing Case | True | By Paul L. Montgomery | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/northeast-will-end-flights-between-maine-and-boston.html | Northeast Will End Flights Between Maine and Boston | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/nancy-chickering-wed-on-coast.html | Nancy Chickering Wed on Coast | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/fast-sports-cars-italianamerican-style-pantera-and-amx3-have-low.html | Fast Sports Cars, Italianâ€šÃ„Âª American Style | True | By Joseph C. Ingraham | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rumor-is-seeking-to-staff-a-cabinet.html | RUMOR IS SEEKING TO STAFF A CABINET | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/stage-bright-twin-bill-stravinskys-renard-yeatss-emer-given.html | Stage: Bright Twin Bill | True | By Clive Barnes | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/seismic-contract-awarded.html | Seismic Contract Awarded | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/dr-john-mneill-of-erasmus-hall-brooklyn-school-principal-for-31.html | DR. JOHN M'NEILL OF ERASMUS HALL | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/paul-schwerin-consultant-and-electronics-inventor.html | Paul Schwerin, Consultant And Electronics Inventor | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/joe-pyne-44-dies-abrasive-tv-host-his-talk-show-was-devoted-to.html | JOE PYNE, 44, DIES; ABRASIVE TV HOST | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/senate-hails-pilot-heroes.html | Senate Hails Pilot Heroes | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/seals-rally-to-tie-north-stars-22-on-laughtons-goal.html | Seals Rally to Tie North Stars, 2â€šÃ„Âª2, On Laughton's Goal | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/mr-nixon-on-school-integration.html | Mr. Nixon on School Integration | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/connecticut-grants-bail.html | Connecticut Grants Bail | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/russell-riordan-ordered-to-mail-duty.html | Russell, Riordan Ordered to Mail Duty | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/levin-shuts-casino-at-las-vegas-hotel.html | LEVIN SHUTS CASINO AT LAS VEGAS HOTEL | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-noncommittal-on-cambodian-aid-says-decision-on-arms-help-awaits.html | U.S. NONCOMMITTAL ON CAMBODIAN AID | True | By Richard Halloran Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/facts-on-postal-stoppage.html | Facts on Postal Stoppage | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/front-page-1-no-title.html | Front Page 1 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/mailmen-invited-to-bargain-today-blount-sees-a-speedy-pact-on-pay.html | MAILMEN INVITED TO BARGAIN TODAY | True | By Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/kuhn-discontinues-test-on-5-per-cent-livelier-ball.html | Kuhn Discontinues Test On 5 Per Cent Livelier Ball | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/cahills-son-arrested-again-on-a-marijuana-charge.html | Cahill's Son Arrested Again On a Marijuana Charge | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/market-place-1970-stock-dip-hurting-funds.html | Market Place: | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/leader-of-rail-union-bids-congress-bar-nixons-plan.html | Leader of Rail Union Bids Congress Bar Nixon's Plan | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/nordic-nations-seek-union-but-court-common-market-nordic-countries.html | Nordic Nations Seek Union but Court Common Market | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/bridge-charity-game-raises-25000-to-assist-medical-research.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/tv-the-eskimos-battle-final-winter-seal-hunt-of-the-netsiliks.html | TV: The Eskimo's Battle | True | By George Gent | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/priest-protesting-changes-in-mass.html | PRIEST PROTESTING CHANGES IN MASS | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/macys-earnings-slip-in-quarter-daytonhudson-profits-off-alexanders.html | MACY'S EARNINGS SLIP IN QUARTER | True | By Clare M. Reckert | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/marta-schneebeli-to-be-wed-to-reverdy-johnson-on-april-4.html | Marta Schneebeli to Be Wed To Reverdy Johnson on April | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/russian-writers-congress-admonished-on-ideology.html | Russian Writers Congress Admonished on Ideology | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/miss-elizabeth-kalish-is-married.html | Miss Elizabeth Kalish Is Married | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/soviet-routs-east-germany-in-world-title-hockey-71.html | Soviet Routs East Germany In World Title Hockey, 7â€šÃ„Â²1 | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/troy-enters-race-for-state-office-queens-councilman-makes-attorney.html | TROY ENTERS RACE FOR STATE OFFICE | True | By Clayton Knowles | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/curb-on-protests-in-capital-sought-new-restrictions-on-pickets-near.html | New Restrictions on Pickets Near White House Fought by Civil Liberties Union | True | Curb On Protests IN CAPITAL SOUGHT | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/scherman-leads-holy-week-music-little-orchestra-performs-lenfance.html | SCHERMAN LEADS HOLY WEEK MUSIC | True | By Allen Hughes | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/9-cadets-resign-in-marijuana-use-4-athletes-among-accused-at-coast.html | 9 CADETS RESIGN IN MARIJUANA USE | True | By Joseph B. Treaster Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/stennis-bloc-scores-eased-rights-curb-stennis-bloc-hits-rights-curb.html | Stennis Bloc Scores Eased Rights Curb | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/behind-spectacle-a-vigorous-producer.html | Behind Spectacle, a Vigorous Producer | True | By Lewis Funke | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/front-page-2-no-title-reduction-to-225000-men-reported-to-be.html | Reduction to 225,000 Men Reported to Be Planned in New Defense Budget | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/500-at-demonstration-here.html | 500 at Demonstration Here | True | By Gene Smith | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/mary-patricia-gildea-wed-here.html | Mary Patricia Gildea Wed Here | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/jerseys-assembly-president-pro-tern-indicted-in-bank-case.html | Jersey's Assembly President Pro Tern Indicted in Bank Case | True | By Walter H. Waggoner Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/curtis-publishing-co-sells-status-magazine-to-show.html | Curtis Publishing Co. Sells Status Magazine to Show | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/lawmaker-presses-for-system-of-early-warning-on-probable-results-of.html | Lawmaker Presses for System of Early Warning on Probable Results of Technological Developments | True | By John Noble Wilford | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/octant-feature-of-display.html | Octant Feature of Display | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/rollsroyce-steering-into-financing-woes-aerospace-and-auto-company.html | Rollsâ€šÃ„Â¹Royce Steering Into Financing Woes | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/failures-of-economic-policy.html | Failures of Economic Policy | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/agreement-is-reached-in-atlanta-trash-strike.html | Agreement Is Reached In Atlanta Trash Strike | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/liberalized-depreciation-rule-being-considered-by-treasury-treasury.html | Liberalized Depreciation Rule Being Considered by Treasury | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/highs-and-lows.html | Highs and Lows | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/guerrillas-battle-beirut-smugglers.html | GUERRILLAS BATTLE BEIRUT SMUGGLERS | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/foreign-affairs-the-success-of-a-mission.html | Foreign Affairs: The Success of a Mission | True | By C. L. Sulzberger | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/phillips-evaluates-oil-find.html | Phillips Evaluates Oil Find | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/prices-are-mixed-on-london-board-government-bonds-are-firm.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/business-press-chief-to-join-jk-lasser.html | Business Press Chief To Join J. K. Lasser | True | | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/us-hopes-to-cut-force-in-vietnam-50-by-july-1971-50-cut-planned-in.html | U.S HOPES TO CUT FORCE IN VIETNAM 50% BY JULY, 1971 | True | By William Beecher Special to The New York Times | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-25 | 1970-03-25 | https://www.nytimes.com/1970/03/25/archives/huntley-defends-journalists-acts-at-polk-ceremony-he-assails.html | HUNTLEY DEFENDS JOURNALIST'S ACTS | True | BY Lawrence Van Gelder | 1998-02-02 | RE0000776769 | B00000574490 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/fonteyn-starred-in-crankos-latest-hit.html | Fonteyn Starred in Cranko's Latest Hit | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/jeanne-wacht-is-betrothed.html | Jeanne Wacht Is Betrothed | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/irving-trusts-cut-in-prime-rate-defended-cut-is-defended-by-irving.html | Irving Trust's Cut in Prime Rate Defended | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hanoi-and-vietcong-recall-diplomats-from-cambodia.html | Hanoi and Vietcong Recall Diplomats From Cambodia | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/mobil-oil-raises-gasoline-prices-wholesale-and-distributor-levels.html | MOBIL OIL RAISES GASOLINE PRICES | True | By William D. Smith | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bidrigging-is-laid-to-4-in-west-chester.html | BIDÃ¢Ã‚Â"RIGGING IS LAID TO 4 IN WEST CHESTER | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bond-issue-planned-by-new-york-phone.html | BOND ISSUE PLANNED BY NEW YORK PHONE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/benjamin-m-kaye-lawyer-63-years-tax-expert-and-successful.html | BENJAMIN M. KAYE, LAWYER 63 YEARS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/mrs-medgar-evers-a-new-life-but-bitter-memories-linger.html | Mrs. Medgar Evers: A New Life but Bitter Memories Linger | True | By Steven V. Roberts Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/king-benefit-movie-a-hit-in-300-cities.html | KING BENEFIT MOVIE A HIT IN 300 CITIES | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/eleanor-lattimore-wife-of-accused-asia-expert.html | Eleanor Lattimore, Wife Of Accused Asia Expert | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/in-memoriam.html | In Memoriam | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/assembly-votes-ban-on-using-names-of-war-dead-at-protests.html | Assembly Votes Ban on Using Names of War Dead at Protests | True | By William E. Farrell | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hickel-asks-grand-jury-inquiry-in-chevron-oil-spill.html | Hickel Asks Grand Jury Inquiry in Chevron Oil Spill | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/welfare-clients-to-get-april-checks-at-centers.html | Welfare Clients to Get April Checks at Centers | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/tribute-to-meehan-76-recalls-his-football-glory.html | Tribute to Meehan, 76, Recalls His Football Glory | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/postal-unions-open-pay-talks-with-us-unions-and-us-open-postal-pay.html | Postal Unions Open Pay Talks With U.S. | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/rogers-and-dobrynin-confer-70-minutes-on-mideast.html | Rogers and Dobrynin Confer 70 Minutes on Mideast | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/penn-central-sets-100million-issue.html | PENN CENTRAL SETS $100â€šÃ„Â°MILLION ISSUE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/john-g-neumarker.html | JOHN G. NEUMARKER | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bridge-kaplan-team-moves-toward-place-in-1971-world-tourney.html | Bridge: | True | By Alan Truscott | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/salon-players-fading-after-43-good-years.html | Salon Players Fading After 43 Good Years | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/soviet-lag-stirs-selfcriticism.html | Soviet Lag Stirs â€šÃ„Â'Selfâ€šÃ„‚Â'Criticismâ€šÃ„‚Â' | True | By Bernard Gwertzman Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/insko-captures-first-four-races-yonkers-string-starts-with-lela.html | INSKO CAPTURES FIRST FOUR RACES | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/miss-nina-zeidman-is-fiancee-of-arthur-smith-allen.html | Miss Nina Zeidman Is Fiancee of Arthur Smith Allen | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/clinton-n-hunt-excashier-of-guggenheim-bros-dies.html | Clinton N. Hunt, Exâ€šÃ„‚Â'Cashier Of Guggenheim Bros., Dies | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/armed-guards-face-miami-pickets-on-eve-of-200000-national-airlines.html | Armed Guards Face Miami Pickets on Eve of $200,000 National Airlines Golf | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/albany-bill-to-save-14-periled-species-gets-support-here.html | Albany Bill to Save 14 Periled Species Gets Support Here | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ilo-head-to-join-fund.html | I.L.O. Head to Join Fund | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/un-mission-backs-coup-chiefs.html | U.N. Mission Backs Coup Chiefs | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/knicks-playoff-history.html | Knicks' Playoff History | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gerald-h-ullman.html | GERALD H. ULLMAN | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/britons-criticize-abortion-practices.html | BRITONS CRITICIZE ABORTION PRACTICES | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/knicks-are-rated-over-bullets-as-playoffs-here-start-tonight.html | Knicks Are Rated Over Bullets As Playoffs Here Start Tonight | True | By Leonard Koppett | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gop-in-congress-urges-5-surtax-extension-but-democrats-on-economic.html | G.O.P. in Congress Urges 5% Surtax Extension | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/personal-finance-protesting-taxes-personal-finance.html | Personal Finance: Protesting Taxes | True | By Robert J. Cole | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/screen-women-in-love-done-as-torrid-romance.html | Screen: â€šÃ„Ã²Women in Loveâ€šÃ„Ã´ Done as Torrid Romance | True | By Vincent Canby | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/3-reputed-mafiosi-indicted-in-pensionfund-case.html | 3 Reputed Mafiosi Indicted in Pensionâ€šÃ„Ã®Fund Case | True | By Craig R. Whitney | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/carolina-democrats-revise-school-plank-after-protest.html | Carolina Democrats Revise School Plank After Protest | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/brave-to-be-given-at-anta.html | â€šÃ„Ã²Braveâ€šÃ„Ã´ to Be Given at ANTA | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ulyanovsk-lenins-home-town-sprucing-up-for-his-centennial.html | Ulyanovsk, Lenin's Home Town, Sprucing Up for His Centennial | True | By James F. Clarity Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/observer-the-american-male-fashion-slave.html | Observer: The American Male Fashion Slave | True | By Russell Baker | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/david-a-quarrell-analyst-and-brokerage-officer-32.html | David A. Quarrell, Analyst And Brokerage Officer, 32 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/itt-phone-company-is-purchased-by-peru.html | I.T.T. Phone Company Is Purchased by Peru | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ray-shifted-from-nashville-to-a-top-security-prison.html | Ray Shifted From Nashville To a Top Security Prison | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/summary-of-services-that-are-likely-today.html | Summary of Services That Are Likely Today | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/1970-passion-play-is-assailed-by-ajc.html | 1970 PASSION PLAY IS ASSAILED BY A.J.C. | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/vapor-fire-flares-near-apollo-13-in-fueling-test.html | Vapor Fire Flares Near Apollo 13 in Fueling Test | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/democrats-offer-city-growth-plan-bill-provides-for-dispersal-loans.html | DEMOCRATS OFFER CITY GROWTH PLAN | True | By John Herbers Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/vote-set-on-education-bill.html | Vote Set on Education Bill | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hawks-rout-bulls-129111.html | Hawks Rout Bulls, 129â€šÃ„Â¹111 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hospital-walkout-over-union-vote-ends-in-pittsburgh.html | Hospital Walkout Over Union Vote Ends in Pittsburgh | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/east-siders-add-own-zip-to-move-benefit-mail.html | East Siders Add Own Zip to Move Benefit Mail | True | By Robert Mcg. Thomas Jr. | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/8-guerrillas-killed-in-clashes-with-lebanese-villagers.html | 8 Guerrillas Killed in Clashes With Lebanese Villagers | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/jackson-of-as-agrees-to-4s000-free-rent.html | Jackson of A's Agrees To $45,000, Free Rent | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/teacher-of-nureyev.html | Teacher of Nureyev | True | By Clive Barnes | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ibm-foreign-units-set-charges-in-pricing-policy.html | I.S.M. Foreign Units Set Charges in Pricing Policy | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/city-university-appoints-presidents-for-2-community-colleges.html | City University Appoints Presidents for 2 Community Colleges | True | By Gene Currivan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/west-five-135121-victor.html | West Five 135â€šÃ„Â¹121 Victor | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/screen-kinetic-art-series-2-at-philharmonic-hall-shorts-from.html | Screen: Kinetic Art Series 2 at Philharmonic Hall | True | By Roger Greenspun | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-3-no-title.html | Prosecutor in Bergen Offers Apology to Newsman | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/burroughs-revenues-grow.html | Burroughs Revenues Grow | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/psc-needs-6-months-more-to-study-lilco-rate-rise.html | P.S.C. Needs 6 Months More To Study Lilco Rate Rise | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/the-general-and-his-brief-campaign.html | The General and His Brief Campaign | True | By David Bird | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/culinary-career-began-as-matter-of-survival.html | Culinary Career Began as Matter of Survival | True | By Jean Hewitt | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/brazil-extends-limits-200-miles-out-to-sea.html | Brazil Extends Limits 200 Miles Out to Sea | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/american-churches-are-turning-to-sensitivity-training-church-turns.html | American Churches Are Turning to Sensitivity Training | True | By Edward B. Fiske | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/dr-morris-m-hoffberg.html | DR. MORRIS M. HOFFBERG | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/private-schools-charge-city-bias-ask-investigation-by-state-into.html | PRIVATE SCHOOLS CHARGE CITY BIAS | True | By Leonard Buder | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/dr-v-mckinley-wiles-63-dies-urologist-had-worked-in-africa.html | Dr. V. McKinley Wiles, 63, Dies; Urologist Had Worked in Africa | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/foes-of-carswell-contend-they-can-balk-nomination-carswell-foes.html | Foes of Carswell Contend They Can Balla Nomination | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hospitalization-rate-of-puerto-ricans-for-mental-disorders-said-to.html | Hospitalization Rate of Puerto Ricans for Mental Disorders Said to Be High | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/us-denies-plan-to-cut-vietnam-force-by-50.html | U.S. Denies Plan to Cut Vietnam Force by 50% | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/burgundians-observe-fading-custom-of-harvesting-fish-on-holy-monday.html | Burgundians Observe Fading Custom of Harvesting Fish on Holy Monday | True | By John L. Hess Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/israelis-say-jets-downed-4-migs-report-egyptians-loss-was-the.html | ISRAELIS SAY JETS DOWNED 4 MIGS | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/two-die-in-thruway-crash.html | Two Die in Thruway Crash | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/womens-liberation-taking-to-the-stage.html | Women's Liberation Taking to the Stage | True | By Marylin Bender | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/prices-slowing-wholesale-rise-marchs-index-advance-half-as-large-as.html | PRICES SLOWING WHOLESALE RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/akc-is-catching-up-on-mail-backlog.html | A.K.C. Is Catching Up on Mail Backlog | True | By John Rendel | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/naacp-attacks-nixon-on-rights-says-message-invites-new-resistance.html | N.A.A.C.P. ATTACKS NIXON ON RIGHTS | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/us-acts-to-spur-mortgage-market.html | U.S. ACTS TO SPUR MORTGAGE MARKET | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/israel-to-settle-1000-jews-in-arab-town-of-hebron.html | Israel to Settle 1,000 Jews In Arab Town of Hebron | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/its-a-good-bet-visiting-jockey-will-ride-aqueduct-long-shots.html | It's a Good Bet Visiting Jockey Will Ride Aqueduct Long Shots | True | By Steve Cady | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/city-to-try-drug-hunt-by-microbe.html | City to Try Drug Hunt By Microbe | True | By Linda Charlton | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gi-wins-acquittal-in-vietnam-killing.html | G.I. WINS ACQUITTAL IN VIETNAM KILLING | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/half-point-dip-brings-hope-to-wall-st-rate-cut-spurs-hope-in-wall.html | Halfâ€šÃ„Â°Point Dip Brings Hope to Wall St. | True | By Terry Robards | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/harold-robbinss-adventurers-whoops-across-three-screens.html | Harold Robbins's 'Adventurers' Whoops Across Three Screens | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/welcomed-by-white-house.html | Welcomed by White House | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/the-sun-by-the-scientists-latest-calculations-shines-less-brightly.html | The Sun, by the Scientists' Latest Calculations, Shines Less Brightly Than They Once Believed | True | By Walter Sullivan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/morgenthau-bid-for-albany-seen-politicians-report-decision-news.html | MORGENTHAU BID FOR ALBANY SEEN | True | By Frank J. Prial | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/harlem-clergyman-implores-black-professionals-to-come-back.html | Harlem Clergyman Implores Black Professionals to Come Back | True | By George Dugan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ici-is-planning-textile-merger-british-concern-to-acquire-two-major.html | I.C.I. IS PLANNING TEXTILE MERGER | True | By John M. Lee Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/egypt-assails-us-on-aid-to-israelis.html | Egypt Assails U.S. on Aid to Israelis | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-5-no-title.html | Article 5 â€šÃ„ôâ€šÃ„ô No Title | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/rain-cancels-metsreds.html | Rain Cancels Metsâ€šÃ„ôReds | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/leo-glassman-73-jewish-journalist.html | LEO GLASSMAN, 73, JEWISH JOURNALIST | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/market-summary.html | Market Summary | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/rights-experts-find-outlook-for-integration-uneven.html | Rights Experts Find Outlook for Integration Uneven | True | By Jack Rosenthal Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/to-help-the-crippled.html | To Help the Crippled | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/democrats-on-house-panel-back-health-and-safety-bill.html | Democrats on House Panel Back Health and Safety Bill | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/memorial-services.html | Memorial Services | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/lee-mendelson-busy-on-13-tv-specials.html | Lee Mendelson Busy on 13 TV Specials | True | By Fred Ferretti | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-7-no-title.html | Article 7 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gala-at-impressionist-art-show-to-aid-nyu-unit.html | Gala at Impressionist Art Show to Aid N.Y.U. Unit | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/president-seeks-harsh-penalties-to-curb-bombers-asks-death-for-any.html | PRESIDENT SEEKS HARSH PENALTIES TO CURB BOMBERS | True | By James M. Naughton Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/troops-move-out-leader-of-city-union-that-began-strike-urged-return.html | TROOPS MOVE OUT | True | By Damon Stetson | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/patty-duke-gets-divorce.html | Patty Duke Gets Divorce | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ford-plans-talks-in-moscow-in-april.html | FORD PLANS TALKS IN MOSCOW IN APRIL | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/in-the-nation-this-way-to-the-egress.html | In The Nation: This Way to the Egress | True | By Tom Wicker | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/panther-posts-bail-but-is-detained-on-new-charge.html | Panther Posts Bail, but Is Detained on New Charge | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/governor-in-puerto-rico.html | Governor in Puerto Rico | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/amex-prices-rise-on-ratecut-news-volume-soars-to-5058455-shares.html | AMEX PRICES RISE ON RATEâ€šÃ„Âª CUT NEWS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/fieldston-grants-blacks-demands-accord-ends-student-sitin-at.html | FIELDSTON GRANTS BLACKS DEMANDS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/israel-silberman.html | ISRAEL SILBERMAN | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/text-of-nixons-statement.html | Text of Nixon's Statement | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/labor-peace-and-war.html | Labor: Peace and War | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/pattee-canyon-680-first-in-50950-gulfstream-race.html | Pattee Canyon, $6.80, First In $50,950 Gulfstream Race | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/federal-prisons-chief.html | Federal Prisons Chief | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bulk-of-15billion-fund-would-aid-desegregation-money-cited-in-the.html | Bulk of $1.5â€šÃ„Âª Billion Fund Would Aid Desegregation | True | By Robert B. Semple Jr. Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/11-held-as-plotters-of-a-coup-in-chile.html | 11 HELD AS PLOTTERS OF A COUP IN CHILE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/pennsylvania-acts-on-parochial-funds.html | PENNSYLVANIA ACTS ON PAROCHIAL FUNDS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/philips-planning-tv-ad-produced-by-computer.html | Philips Planning TV Ad Produced by Computer | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/dr-amy-hughes-92-of-mount-holyoke.html | DR. AMY HUGHES, 92, OF MOUNT HOLYOKE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/the-right-to-hear.html | The Right to Hear | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/rival-unions-vie-for-controllers-slowdown-appears-to-be-a-bid-to.html | RIVAL UNIONS VIE FOR CONTROLLERS | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/head-of-simmons-named.html | Head of Simmons Named | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gold-stock-up-124million.html | Gold Stock Up $124â€šÃ„Âªmillion | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/sports-of-the-times-at-bethunecookman-i.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/world-bank-grants-loan-to-ivory-coast-for-tv-net.html | World Bank Grants Loan To Ivory Coast for TV Net | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bahamas-opens-drive-to-keep-tourists-happy.html | Bahamas Opens Drive To Keep Tourists Happy | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/ceylon-sets-election-may-27.html | Ceylon Sets Election May 27 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/panel-on-cancer-conquest-urged-in-senate-resolution.html | Panel on Cancer Conquest Urged in Senate Resolution | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/edinburgh-festival-planning-program-to-appeal-to-youth.html | Edinburgh Festival Planning Program To Appeal to Youth | True | By Louis Calta | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hijacked-argentine-jet-lands-safely-at-havana.html | Hijacked Argentine Jet Lands Safely at Havana | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/colonels-defeat-pipers-129-t0-119-pittsburghs-loss-enables-nets-to.html | COLONELS DEFEAT PIPERS, 129 TO 119 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/market-soars-as-rate-drops.html | MARKET SOARS AS RATE DROPS | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/stocks-in-london-advance-broadly-list-buoyed-by-wall-street-rise.html | STOCKS IN LONDON ADVANCE BROADLY | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/2-pesticides-banned.html | 2 Pesticides Banned | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/strikers-in-city-yield-to-leaders-vote-to-go-back-is-spurred-also.html | STRIKERS IN CITY YIELD TO LEADERS | True | By Peter Kihss | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/aleksandr-i-pushkin-62-dies-leading-ballet-teacher-in-soviet.html | Aleksandr I. Pushkin, 62, Dies; Leading Ballet Teacher in Soviet | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/west-is-hopeful-on-berlin-parley-first-fourpower-talks-in-11-years.html | WEST IS HOPEFUL ON BERLIN PARLEY | True | By David Binder Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/curb-on-disrupters-urged.html | Curb on Disrupters Urged | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/strikes-drop-in-february.html | Strikes Drop in February | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/canadiens-down-maple-leafs-52-take-sole-possession-of-3d-place.html | CANADIENS DOWN MAPLE LEAFS, 5â€šÃ„Ã²2 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/new-chapter-wins-irish-sweepstakes.html | NEW CHAPTER WINS IRISH SWEEPSTAKES | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/french-line-sailing-into-shrimp-hotel-and-cruise-businesses.html | French Line Sailing Into Shrimp, Hotel and Cruise Businesses | True | By McCandlish Phillips | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/laotians-repel-attacks-near-long-tieng.html | Laotians Repel Attacks Near Long Tieng | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/science-journalism-award.html | Science Journalism Award | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/2-noisemaking-devices-explode-at-jewish-center.html | 2 Noiseâ€šÃ„Ã²Making Devices Explode at Jewish Center | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/yankee-game-washed-out.html | Yankee Game Washed Out | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/finns-nordek-veto-confuses-diplomats.html | FINNS NORDEK VETO CONFUSES DIPLOMATS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hilda-jonas-gives-harpsichord-recital-of-works-by-bach.html | Hilda Jonas Gives Harpsichord Recital Of Works by Bach | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/montana-in-accord-on-conservation.html | Montana in Accord on Conservation | True | By Gladwin Hill Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/soviet-skaters-rout-poland-in-world-title-hockey-110.html | Soviet Skaters Rout Poland In World Title Hockey, 11â€šÃ„Ã²0 | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/sec-backs-bills-to-tighten-disclosure-rules-takeovers-disclosure.html | S.E.C. Backs Bills to Tighten Disclosure Rules in Takeâ€šÃ„Ã²Overs | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/businesses-seek-to-curb-thefts-from-times-square-area-commercial.html | Businesses Seek to Curb Thefts From Times Square Area Commercial Buildings | True | By Will Lissner | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/marijuana-link-denied.html | Marijuana Link Denied | True | By Robert M. Smith Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/use-of-drugs-by-us-airmen-in-europe-is-found-on-rise.html | Use of Drugs by U.S. Airmen In Europe Is Found on Rise | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/article-9-no-title-action-is-called-anticipatory-by-bank.html | Action Is Called â€šÃ„Ã²Anticipatoryâ€šÃ„Â´ by Bank | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/manila-troop-aid-by-us-is-verified-washington-agency-gives-data-on.html | MANILA TROOP AID BY U.S. IS VERIFIED | True | By John W. Finney Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/advertising-a-headache-for-excedrin.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/american-brands-sets-purchase-of-swingline-various-companies.html | American Brands Sets Purchase of Swingline | True | By Alexander R. Hammer | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/lakers-overwhelm-suns.html | Lakers Overwhelm Suns | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bond-prices-jump-in-a-broad-rally.html | BOND PRICES JUMP IN A BROAD RALLY | True | By John H. Allan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/folk-songs-offered-by-eric-andersen-in-low-gentle-style.html | Folk Songs Offered By Eric Andersen In Low, Gentle Style | True | By Mike Jahn | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/hystron-appoints-officer.html | Hystron Appoints Officer | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/louise-elliot-stephen-halsey-to-wed-in-may.html | Louise Elliot, Stephen Halsey To Wed in May | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/realty-boards-here-propose-a-panel-to-study-rent-control-but-city.html | Realty Boards Here Propose a Panel to Study Rent Control, but City Calls Idea â€šÃ„Ã²Height of Arroganceâ€šÃ„Ã´ | True | By David K. Shipler | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/3-more-charged-in-songmy-affair-corporal-and-2-specialists-are.html | 3 MORE CHARGED IN SONG MY AFFAIR | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/giaiotti-replaces-iii-siepi.html | Giaiotti Replaces Ill Siepi | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/some-report-ill-tens-of-thousands-of-travelers-delayed-in-union.html | SOME REPORT ILL | True | By Robert Lindsey | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/a-deal-is-charged-in-panthers-trial.html | A â€šÃ„Ã²DEALâ€šÃ„Ã´ IS CHARGED IN PANTHERS TRIAL | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/2-held-in-bomb-plot-win-reduced-charge.html | 2 HELD IN BOMB PLOT WIN REDUCED CHARGE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/us-players-win-in-s-africa-gonzales-scores-in-straight-sets.html | U.S. Planers Win in S. Africa | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/lanier-signs-5year-contract-with-pistons-for-12million.html | Lanier Signs 5â€šÃ„Ã²Year Contract With Pistons for $1.2â€šÃ„Ã²Million | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/georgia-challenges-parties.html | Georgia Challenges Parties | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/carole-lois-lipton-a-teacher-fiancee-of-richard-soldinger.html | Carole Lois Lipton, a Teacher, Fiancee of Richard Soldinger | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/urbanizing-red-cross.html | Urbanizing Red Cross | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/javits-criticizes-japan-on-textiles.html | JAVITS CRITICIZES JAPAN ON TEXTILES | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/charge-by-samuels.html | Charge by Samuels | True | By Thomas P. Ronan | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/indictment-in-shuttle-killing.html | Indictment in Shuttle Killing | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bill-would-permit-6-school-districts-in-manhattan.html | Bill Would Permit 6 School Districts in Manhattan | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/books-of-the-times-high-on-grass.html | Books of The Times | True | By John Leonard | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bucks-top-76ers-in-opener125118-alcindor-and-chappell-pace-victory.html | BUCKS TOP 76ERS IN OPENER, 125â€šÃ„Â°118 | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/newfoundland-signs-pact-for-building-of-refinery.html | Newfoundland Signs Pact For Building of Refinery | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/gruenther-joins-board-of-eisenhower-college.html | Gruenther Joins Board Of Eisenhower College | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/britain-seeks-to-cut-noise-level-at-airport.html | Britain Seeks to Cut Noise Level at Airport | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/jersey-city-is-told-to-fund-its-schools.html | JERSEY CITY IS TOLD TO FUND ITS SCHOOLS | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/parts-of-nixons-integration-policy-are-interpreted-differently.html | Parts of Nixon's Integration Policy Are Interpreted Differently | True | By Max Frankel Special to The New York Times | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/atlantas-workers-reject-city-offer.html | ATLANTA'S WORKERS REJECT CITY OFFER | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/the-timess-metropolitan-staff-cited-for-air-hijacking-story.html | The Times's Metropolitan Staff Cited for Air Hijacking Story | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/tension-in-the-tower-at-laguardia.html | Tension in the Tower at LaGuardia | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/us-welcomes-bonn-moves.html | U.S. Welcomes Bonn Moves | True | | 1998-02-02 | RE0000776 781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/nixon-doctrine-has-taken-sting-out-of-relations-between-us-and-peru.html | Nixon Doctrine Has Taken Sting Out of Relations Between U.S. and Peru | True | By Joseph Novitski Special to The New York Times | 1998-02-02 | RE0000776 781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/bankruptcy-case-gets-precedence-sale-to-milwaukee-brewers-for.html | BANKRUPTCY CASE GETS PRECEDENCE | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/dont-blame-weather-soviet-officials-warns.html | Don't Blame Weather, Soviet Officials Warns | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/fuchs-and-balsam-give-sonata-recital.html | FUCHS AND BALSAM GIVE SONATA RECITAL | True | Donal Henahan. | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/lynne-a-mace-bride-in-hawaii.html | Lynne A. Mace Bride in Hawaii | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/anniversaries.html | Anniversaries | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/koch-accuses-police-here-of-harassing-homosexuals.html | Koch Accuses Police Here Of Harassing Homosexuals | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/culture-popping-up-in-all-boroughs.html | Culture Popping Up in All Boroughs | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/leigh-d-cross-will-be-bride-of-alan-mclean.html | Leigh D. Cross Will Be Bride Of Alan McLean | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/troops-welcomed-as-mail-carriers-cheers-greet-the-delivery-of.html | TROOPS WELCOMED AS MAIL CARRIERS | True | By Homer Bigart | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/like-shopping-on-rue-royale.html | Like Shopping on Rue Royale | True | By Angela Taylor | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/railroads-and-union-agree-to-new-mediation-effort.html | Railroads and Union Agree To New Mediation Effort | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/a-society-ball-planned-for-650-to-mark-easter.html | A Society Ball Planned for 650 To Mark Easter | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/chess.html | Chess. | True | By Al Horowitz | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/improper-spread-of-credit-is-found.html | IMPROPER SPREAD OF CREDIT IS FOUND | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/chicago-forms-unit-to-aid-consumers.html | CHICAGO FORMS UNIT TO AID CONSUMERS | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/raids-on-reds-in-cambodia-by-saigon-planes-reported-saigon-raids-on.html | Raids on Reds in Cambodia By Saigon Planes Reported | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/carmichael-questioned-secretly-by-senate-security-committee.html | Carmichael Questioned Secretly By Senate Security Committee | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/exli-councilman-has-case-dismissed.html | EXâ€śÂ„Â°L.I. COUNCILMAN HAS CASE DISMISSED | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/senators-told-of-f111-warning-in-1967-engineers-report-foresaw.html | SENATORS TOLD OF Fâ€śÂ„Â°111 WARNING | True | By Richard Within Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/us-to-seek-rise-in-medicare-aid-supplementary-plan-would-provide.html | U.S. TO SEEK RISE IN MEDICARE AID | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/silver-futures-rise-on-buying-cut-in-prime-rate-is-spur-platinum.html | SILVER FUTURES RISE ON BUYING | True | By James J. Nagle | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/strike-on-mine-safety-ends.html | Strike on Mine Safety Ends | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/walt-rostows-son-freed-on-bond-in-drug-charge.html | Walt Rostow's Son Freed On Bond in Drug Charge | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/psc-staff-enters-fight-on-phone-rise-psc-staff-joins-in-fight-to.html | P.S.C. Staff Enters Fight on Phone Rise | True | By Gene Smith | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/big-board-plans-to-bolster-fund-special-trust-is-used-to-aid-firms.html | BIG BOARD PLANS TO BOLSTER FUND | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/argentina-bars-freeing-captives-wont-ransom-paraguayan-consul.html | ARGENTINA BARS FREEING CAPTIVES | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/marshall-field-profit-up-in-year-down-in-quarter.html | Marshall Field Profit Up in Year, Down in Quarter | True | By Clare M. Reckert | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/village-voice-raises-price.html | Village Voice Raises Price | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/shriver-here-hints-race-for-governor-of-maryland.html | Shriver, Here, Hints Race For Governor of Maryland | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/market-place-street-cheering-primerate-cut.html | Marketplace | True | By Robert Metz | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/planning-control-by-amex-is-ready.html | PLANNING CONTROL BY AMEX IS READY | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/wood-field-and-stream-trout-fisherman-tells-story-of-one-that-got.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/smith-says-he-urged-goldberg-to-enter-the-race-for-governor.html | Smith Says He Urged Goldberg To Enter the Race for Governor | True | By Clayton Knowles | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/actors-and-director-chosen-for-andersonville-on-tv.html | Actors and Director Chosen For â€šÃ„Â²Andersonvilleâ€šÃ„Â´ on TV | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/carolina-order-delayed.html | Carolina Order Delayed | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/airsiam-joins-world-group.html | Airâ€šÃ„Â²Siam Joins World Group | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/dr-elliott-van-kirk-dobbie-dies-assembled-anglosaxon-poetry.html | Dr. Elliott Van Kirk Dobbie Dies; Assembled Angloâ€šÃ„Â²Saxon Poetry | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/goldberg-campaigns-confidently-upstate-in-his-drive-for-the.html | Goldberg Campaigns Confidently Upstate in His Drive for the Governorship | True | By Richard Reeves Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/time-for-a-whole-solution.html | Time for â€šÃ„Â²A Whole Solutionâ€šÃ„Â´ | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/two-who-say-they-support-sds-tell-how-they-hijacked-ship.html | Two Who Say They Support S.D.S. Tell How They Hijacked Ship | True | By Fred Emery Dispatch of the Times, London | 1998-02-02 | RE0000776781 | B00000579266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/2-west-germans-arrested-accused-of-spying-for-east.html | 2 West Germans Arrested, Accused of Spying for East | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/american-and-red-chinese-workers-reported-to-have-clashed-in.html | American and Red Chinese Workers Reported to Have Clashed in Tanzania | True | By Charles Mohr Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/with-a-sigh.html | â€¦Â². . . With a Sighâ€¦Â´ | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/boston-tallies-two-early-goals-bruins-victory-is-first-of-season-on.html | BOSTON TALLIES TWO EARLY GOALS | True | By Gerald Eskenazi | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/prime-rate-cut-to-8-from-8-by-major-banks-drop-in-loan-charge-sends.html | PRIME RATE CUT TO 8% FROM 8Â¬Ï© BY MAJOR BANKS | True | By H. Erich Heinemann | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/snag-halts-deal-to-free-us-aide-snag-halts-dominican-deal-to-free.html | Snag Halts Deal To Free U.S. Aide | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/reruns-scheduled-for-sesame-street.html | RERUNS SCHEDULED FOR â€¦Â³SESAME STREETâ€¦Â´ | True | | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-26 | 1970-03-26 | https://www.nytimes.com/1970/03/26/archives/computer-makes-debut-in-concert-other-members-of-trio-are-crosscut.html | COMPUTER MAKES DEBUT IN CONCERT | True | By Theodore Strongin | 1998-02-02 | RE0000776781 | B00000579266 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lynne-weinberg-a-bride-in-israel.html | Lynne Weinberg a Bride in Israel | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/court-reinstates-plot-conviction-appellate-division-reverses-stand.html | COURT REINSTATES PLOT CONVICTION | True | By Robert E. Tomasson | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/sports-of-the-times-out-of-the-park.html | Sports of The Times | True | By Arthur Daley | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nbctv-lists-programs-for-fourinone-series.html | N.B.C.â€¦Âª TV Lists Programs For â€¦Â²Fourâ€¦Âª inâ€¦Âª Oneâ€¦Â´ Series | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/avco-profit-falls-443-in-quarter-companies-report-sales-and.html | Avco Profit Falls 44.3% in Quarter | True | By Clare M. Reckert | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/robot-with-a-red-hat-warns-drivers-of-construction-sites.html | Robot With a Red Hat Warns Drivers of Construction Sites | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/panel-finds-songmy-data-diluted-at-each-echelon-panel-finds-data-on.html | Panel Finds Songmy Data Diluted at Each Echelon | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/stevens-plans-japan-deal.html | Stevens Plans Japan Deal | True | By Herbert Doshetz | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/black-writers-win-literature-awards.html | Black Writers Win Literature Awards | True | By Henry Raymont | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/britain-asks-cooperation.html | Britain Asks Cooperation | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/steelmakers-oppose-lifting-of-nickelexport-curb-lifting-of-curbs-on.html | Steelmakers Oppose Lifting of Nickelâ€šÃ„Â¹Export Curb | True | By Robert Walker | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/yarrow-folk-singer-pleads-guilty-to-a-morals-offense.html | Yarrow, Folk Singer, Pleads Guilty to a Morals Offense | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/graebner-downs-russell.html | Graebner Downs Russell | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/commonwealth-edison-plan.html | Commonwealth Edison Plan | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/goldberg-discusses-role.html | Goldberg Discusses Role | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/gm-describes-its-small-car-still-several-months-away.html | G.M. Describes Its Small Car, Still Several Months Away | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/wild-democratic-race-even-politicians-are-having-difficulty.html | Wild Democratic Race | True | By Richard Reeves | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/foreign-affairs-has-a-strategy-collapsed.html | Foreign Affairs: Has a Strategy Collapsed? | True | By C. L. Sulzberger | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/con-ed-worried-about-earth-day-says-it-fears-a-protest-at-14th-st.html | CON ED WORRIED ABOUT â€šÃ„Â¹EARTH DAYâ€šÃ„Â¹ | True | By David Bird | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/ski-information.html | SKI INFORMATION | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/screen-woodstock-ecstasy-caught-on-film.html | Screen: Woodstock Ecstasy Caught on Film | True | By Vincent Canby | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/executive-changes.html | Executive Changes | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/leroy-n-recovered-will-race-tonight-pacer-out-a-month.html | Leroy N., Recovered, Will Race Tonight; Pacer Out a Month | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/leary-names-deputy.html | Leary Names Deputy | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/disappearing-natural-resource.html | Disappearing Natural Resource | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/music-the-queen-of-sheba-returns.html | Music: â€šÃ„Â²The Queen of Shebaâ€šÃ„Â´ Returns | True | By Harold C. Schonberg | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/hanoi-ignores-saigon-offer-to-free-343-pows.html | Hanoi Ignores Saigon Offer to Free 343 P.O.W.'s | True | By Henry Giniger Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/priming-the-pump-case-for-a-grand-jury.html | Priming the Pump | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/rare-rossini-piece-conducted-by-szell.html | RARE ROSSINI PIECE CONDUCTED BY SZELL | True | Theodore Strongin | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nixon-seeks-to-spur-schooling-of-the-undereducated-veteran.html | Nixon Seeks to Spur Schooling Of the Undereducated Veteran | True | By David E. Rosenbaum Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/house-democrats-name-11-members-to-study-seniority.html | House Democrats Name 11 Members To Study Seniority | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/kheel-partner-seeks-seat.html | Kheel Partner Seeks Seat | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/climate-for-kidnapping.html | Climate for Kidnapping | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/fcc-plans-curb-on-media-mergers-bars-new-combinations-of-radio-and.html | F.C.C. PLANS CURB ON MEDIA MERGERS | True | By Christopher Lydon Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lebanese-and-commando-leaders-appeal-for-restraint-as-new-fatal.html | Lebanese and Commando Leaders Appeal for Restraint as New Fatal Clash With Civilians Flares | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/good-friday.html | Good Friday | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/way-seen-to-end-textile-impasse-japanese-official-bids-us-to-use.html | WAY SEEN TO END TEXTILE IMPASSE | True | By Takashi Oka Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/suspect-cleared-by-prosecutor-inquiry-absolves-bronx-man-charged-in.html | SUSPECT CLEARED BY PROSECUTOR | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/maid-deliveries-resumed-but-guardsmen-are-kept-postal-situation.html | Mail Deliveries Resumed But Guardsmen Are Kept | True | By Homer Bigart | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/insurers-assigned-b-m-suit-hearing.html | INSURERS ASSIGNED B. & M. SUIT HEARING | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/slayings-reported-and-regional-tension-rises-as-dahomey-votes-for.html | Slayings Reported and Regional Tension Rises as Dahomey Votes for President | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/stable-regime-is-doubted.html | Stable Regime Is Doubted | True | BY William Borders Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mrs-werner-boecklin.html | MRS. WERNER BOECKLIN | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/well-fire-extinguished.html | Well Fire Extinguished | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/tug-negotiators-agree-to-delay-joint-meeting-on-strike-to-be-held.html | TUG NEGOTIATORS AGREE TO DELAY | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/justice-unit-names-cleveland-trust-co-in-antitrust-suit-cleveland.html | Justice Unit Names Cleveland Trust Co. In Antitrust Suit | True | By Eileen Shanahan Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/shoemaker-gets-double-for-victory-no-5900.html | Shoemaker Gets Doable For Victory No. 5,900 | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/knicks-expecting-no-quarter-as-bullets-gird-for-comeback.html | Knicks Expecting No Quarter As Bullets Gird for Comeback | True | By Thomas Rogers | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/bombing-suspect-seized-by-police-in-albuquerque.html | Bombing Suspect Seized by Police In Albuquerque | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/3-seized-after-fleeing-ohio-jail-with-2-hostages.html | 3 Seized After Fleeing Ohio Jail With 2 Hostages | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/2-times-executives-in-sales-are-shifted.html | 2 TIMES EXECUTIVES IN SALES ARE SHIFTED | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/market-place-new-size-test-for-mergers.html | Market Place | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/49ers-sign-no-1-choice.html | 49ers Sign No. 1 Choice | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mrs-jacob-j-shubert-widow-of-theater-man.html | Mrs. Jacob J. Shubert, Widow of Theater Man | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/store-sales-rise.html | Store Sales Rise | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/rain-aids-mets-and-yanks-here-but-hurts-florida.html | Rain Aids Mets and Yanks Here, But Hurts Florida | True | By George Vecsey | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/world-bank-gives-loan-of-26million-to-egypt.html | World Bank Gives Loan Of $26â€šÂ„Â°Million to Egypt | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/2-ousted-umpires-receive-an-offer.html | 2 OUSTED UMPIRES RECEIVE AN OFFER | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/islamic-ministers-split-as-they-end-a-parley-in-jidda.html | Islamic Ministers Split as They End A Parley in Jidda | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/3-dead-arabs-identified.html | 3 Dead Arabs Identified | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/west-eases-curb-on-travel-as-big-4-open-berlin-talks-first-parley.html | WEST EASES CURB ON TRAVEL AS BIG 4 OPEN BERLIN TALKS | True | By Lawrence Fellows Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/neighborhoods-a-bit-of-italy-in-bronx.html | Neighborhoods | True | By Murray Schumach | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/2-yanks-to-get-extra-work.html | 2 Yanks to Get Extra Work | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/daily-check-of-coin-phones-promised.html | Daily Check of Coin Phones Promised | True | By Gene Smith | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nixons-health-care-plan-viewed-as-replacing-chaotic-situation-with.html | Nixon's Health Care Plan Viewed as Replacing Chaotic Situation With Efficient System | True | By Richard D. Lyons Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/fresh-cast-dances-arpinos-confetti.html | FRESH CAST DANCES ARPINO'S â€šÃ„Â¢CONFETTIâ€šÃ„Â¢ | True | Don McDonagh | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/menne-gains-2stroke-edge-with-courserecord-64-in-miami-golf-rh.html | Menne Gains 2â€šÃ„Âª Stroke Edge With Courseâ€šÃ„Âª Record 64 in Miami Golf | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/cambodians-get-plea-for-calm-officials-hold-back-news-of-recall-of.html | Cambodians Get Plea for Calm | True | By Henry Kamm Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/moore-panther-leader-freed-on-100000-bail.html | Moore, Panther Leader, Freed on $100,000 Bail | True | By Edith Evans Asbury | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/study-cites-rise-in-soul-radio-response-to-blacks.html | Study Cites Rise in â€šÃ„Âª Soulâ€šÃ„Â¢ Radio Response to Blacks | True | By Fred Ferretti | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/books-of-the-times-men-in-groups.html | Books of The Times | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/indictment-charges-bronx-oil-concern-pollutes-east-river.html | Indictment Charges Bronx Oil Concern Pollutes East River | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/harry-m-st-john-3d-and-hester-dall-are-betrothed.html | Harry M. St. John 3d and Hester Dall Are Betrothed | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/few-priests-heed-call-to-reaffirm-celibacy-vow.html | Few Priests Heed Call to Reaffirm Celibacy Vow | True | By Edward B. Fiske | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/new-england-hockey-body-honors-bowdoins-coach.html | New England Hockey Body Honors Bowdoin's Coach | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/markets-prices-lose-momentum-dow-slows-down-after-first-half-hour.html | MARKETS PRICES LOSE MOMENTUM | True | By Vartanig G. Vartan | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/bridge-age-no-barrier-to-success-woman-of-85-demonstrates.html | Bridge | True | By Alan Truscott | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/st-van-alen-fiance-of-mrs-renee-gilbert.html | S. T. Van Alen Fiance Of Mrs. Renee Gilbert | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/thieu-signs-a-measure-giving-farmland-to-peasants.html | Thieu Signs a Measure Giving Farmland to Peasants | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mckeithen-says-he-is-ready-to-lead-third-party.html | McKeithen Says He Is Ready to Lead Third Party | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/salon-society-a-hairdressers-party.html | Salon Society | True | By Angela Taylor | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/spring-is-coming-a-little-late-here-for-snow-crews.html | Spring Is Coming A Little Late Here For Snow Crews | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/britain-draws-150million-from-the-monetary-fund.html | Britain Draws $150â€šÃ„Â¹Million From the Monetary Fund | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/war-funding-end-asked.html | War Funding End Asked | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/robbery-is-called-motive-in-slaying-of-judge-petito.html | Robbery Is Called Motive In Slaying of Judge Petito | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/morgenthau-in-race-for-governorship-morgenthau-seeks-governorship.html | Morgenthau in Race For Governorship | True | By Clayton Knowles | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/amex-prices-advance-narrowly-as-volume-loses-its-momentum.html | Amex Prices Advance Narrowly As Volume Loses Its Momentum | True | By Alexander R. Hammer | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/police-assaulted-by-crowd-uptown-3-detectives-are-attacked-making.html | POLICE ASSAULTED BY CROWD UPTOWN | True | By Barbara Campbell | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/facts-in-controller-dispute.html | Facts in Controller Dispute | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/pollution-efforts-mystifying-boatmen.html | Pollution Efforts Mystifying Boatmen | True | By Parton Keese Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/gop-leaders-split-in-vermont-lieut-gov-hayes-to-vie-with-gov-davis.html | G.O.P. Leaders Split in Vermont | True | By R. W. Apple Jr. Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/a-threat-to-dollar-is-seen-in-single-european-money.html | A Threat to Dollar Is Seen In Single European Money | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/newspaper-pact-ratified.html | Newspaper Pact Ratified | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/laos-asks-check-of-foreign-troops-souvanna-urges-revival-of-control.html | LAOS ASKS CHECK OF FOREIGN TROOPS | True | By Tillman Durdin Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/rail-tonmileage-shows-a-21-drop.html | RAIL TONâ€šÃ‚Âª MILEAGE SHOWS A 2.1% DROP | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/leeds-gains-soccer-final.html | Leeds Gains Soccer Final | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/calcutta-a-bomb-factory-with-a-new-sense-of-fear.html | Calcutta â€šÃ‚Âªa Bomb Factoryâ€šÃ‚Â´ With a New Sense of Fear | True | By Sydney H. Schanberg Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/snowfall-delays-chicago-futures-storm-in-midwest-bolsters-grain.html | SNOWFALL DELAYS CHICAGO FUTURES | True | By James J. Nagle | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/bankers-follow-cut-in-prime-rate.html | BANKERS FOLLOW CUT IN PRIME RATE | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/striped-bass-for-weekend.html | Striped Bass for Weekend | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/enter-mr-morgenthau.html | Enter Mr. Morgenthau | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/us-jets-attack-reds-in-cambodia-strike-at-north-vietnamese-gun.html | U.S. JETS ATTACK REDS IN CAMBODIA | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mayor-requests-delay-in-budget-would-submit-it-in-may-and-ask.html | MAYOR REQUESTS DELAY IN BUDGET | True | By Maurice Carroll | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/texaco-and-phillips-set-gas-price-rise.html | Texaco and Phillips Set Gas Price Rise | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/gonzales-is-victor-in-tennis-laver-also-wins-in-s-africa-open.html | Gonzales Is Victor in Tennis | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/white-motor-talks-with-ethyl-corp-on-merger-terms-companies.html | White Motor Talks With Ethyl Corp. On Merger Terms | True | By John J. Abele | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/yarborough-gains-pole.html | Yarborough Gains Pole | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/frederic-zeman-geriatrist-dies-headed-medical-services-at-jewish.html | FREDERIC ZEMAN, GERIATRIST, DIES | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/tennis-star-12-plans-for-retirement.html | Tennis Star, 12, Plans for Retirement | True | By Neil Amdur Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/portland-group-in-debut-concert-junior-symphony-presents-world-of.html | PORTLAND GROUP IN DEBUT CONCERT | True | By Donal Henahan | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/consolidated-edison-elects.html | Consolidated Edison Elects | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/dr-joseph-ziporkes.html | DR. JOSEPH ZIPORKES | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/7-of-10-italians-favor-a-temporary-dictator.html | 7 of 10 Italians Favor A Temporary Dictator | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/urban-league-planning-a-dinner.html | Urban League Planning a Dinner | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lsu-ace-accepts-5million-pact-nba-club-gives-maravich-5year.html | L.S.U. ACE ACCEPTS 45â€šÃ„ÃºMILLION PACT | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/for-first-lady-a-pink-easter.html | For First Lady, a Pink Easter | True | By Bernadine Morris | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/bond-prices-move-in-narrow-range-prospect-of-long-weekend-holds.html | BOND PRICES MOVE IN NARROW RANGE | True | By John H. Allan | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/bankers-follow-cut-in-prime-rate-some-are-reluctant-but-go-along.html | BANKERS FOLLOW CUT IN PRIME RATE | True | By Robert D. Hershey Jr. | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/us-may-oppose-chemical-plant-hickel-says-estuary-must-be-kept-free.html | U.S. MAY OPPOSE CHEMICAL PLANT | True | By E. W. Kenworthy Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/rest-on-trio-offers-first-of-2-concerts.html | RESTON TRIO OFFERS FIRST OF 2 CONCERTS | True | Allen Hughes | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/pimlico-dash-won-by-mr-bedlington-on-a-tear-second.html | Pimlico Dash Won By Mr. Bedlington; | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/inflation-still-rages-lower-interest-rates-in-us-unlikely-to-exert.html | Inflation Still Rages | True | By Clyde H. Farnsworth Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/jascha-spivakovsky-73-concert-pianist-is-dead.html | Jascha Spivakovsky, 73, Concert Pianist, Is Dead | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/antiwar-group-sets-rallies-in-33-cities.html | ANTIWAR GROUP SETS RALLIES IN 33 CITIES | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/congress-delays-bill-on-mail-pay-conferees-await-outcome-of-postal.html | CONGRESS DELAYS BILL ON MAIL PAY | True | BY Richard L. Madden Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/jeanine-durbin-fiancee-of-arthur-mcmahon-jr.html | Jeanine Durbin Fiancee Of Arthur McMahon jr. | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/israel-presses-air-attacks-for-4-hours-in-suez-area.html | Israel Presses Air Attacks For 4 Hours in Suez Area | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/ski-conditions.html | Ski Conditions | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/wood-field-and-stream-famed-hunter-writes-book-praising-worlds.html | Wood, Field and Stream | True | BY Nelson Bryant | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lisbon-reports-many-casualties-in-attack-by-angolan-guerrillas.html | Lisbon Reports Many Casualties In Attack by Angolan Guerrillas | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/sales-of-chains-rose-by-88-in-february.html | Sales of Chains Rose by 8.8% in February | True | By Herbert Koshetz | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/black-groups-sponsoring-festival-for-nigerian-relief.html | Black Groups Sponsoring Festival for Nigerian Relief | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/sports-today.html | Sports Today | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/kidnappers-free-us-air-attache-20-dominican-prisoners-are-released.html | KIDNAPPERS FREE U.S. AIR ATTACHE | True | By Juan de Onis Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/grand-jury-is-expected-to-study-kopechne-case.html | Grand Jury Is Expected to Study Kopechne Case | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mandabi-bitterly-comic-film-returns.html | â€šÃ„Â?Mandabi,â€šÃ„Â' Bitterly Comic Film, Returns | True | By Roger Greenspun | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/defenders-gain-on-college-mat-cable-of-iowa-state-pins-3-in-ncaa.html | DEFENDERS GAIN ON COLLEGE MAT | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mariners-museum-to-get-nameboard-from-liner.html | Mariners Museum to Get Nameboard From Liner | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/franzese-loses-bid-to-upset-verdict.html | FRANZESE LOSES BID TO UPSET VERDICT | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/edgar-tops-spitz-in-50yard-swim-takes-ncaa-freestyle-final-in-2093.html | EDGAR TOPS SPITZ IN 50â€šÃ„Â°YARD SWIM | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/la-cenerentola-is-revived-here-rossini-work-is-delightful-in-city.html | Rossini Work Is Delightful in City Opera Version | True | By Raymond Ericson | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/teamsters-reject-new-industry-offer.html | TEAMSTERS REJECT NEW INDUSTRY OFFER | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/talking-their-way-out-of-silent-majority.html | Talking Their Way Out of Silent Majority | True | By Lacey Fosburgh | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/muskie-criticizes-policy.html | Muskie Criticizes Policy | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/us-sets-rules-on-bonds-to-attract-housing-funds.html | U.S. Sets Rules on â€šÃ„Bondsâ€šÃ„Â´ To Attract Housing Funds | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/knicks-down-bullets-120117-in-2-overtime-periods-hawks-sign.html | Knicks Down Bullets, 120â€šÃ„Â¢117, in 2 Overtime Periods,. Hawks Sign Maravich | True | By Leonard Koppett | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/triumphantly-runs-that-way-at-aqueduct-by-head-over-turnn-turn.html | Triumphantly Runs That Way at Aqueduct by Head Over Turn 'n Turn About | True | By Joe Nichols | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/94-cars-start-in-uganda-on-rough-east-africa-rally.html | 94 Cars Start in Uganda On Rough East Africa Rally | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lag-at-hospitals-in-accidents-scored.html | Lag at Hospitals in Accidents Scored | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/she-is-not-alone.html | She Is Not Alone | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/2-arabs-who-attacked-el-al-jet-given-long-jail-terms-in-greece.html | 2 Arabs Who Attacked El Al Jet Given Long Jail Terms in Greece | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/jj-newberry-co-picks-chief-executive-officer.html | J. J. Newberry Co. Picks Chief Executive Officer | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/albany-approves-budget-with-cut-of-117million-construction-and.html | ALBANY APPROVES BUDGET WITH CUT OF $117â€šÃ„Â¢MILLION | True | By Richard Phalon Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/chappell-is-pulling-his-weight-with-the-alcindorpaced-bucks.html | Chappell Is Pulling His Weight With the Alcindorâ€šÃ„Â¢Paced Bucks | True | By Sam Goldaper | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/us-rally-spurs-markets-abroad.html | U.S. RALLY SPURS MARKETS ABROAD | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/john-w-hahn-expublisher-for-dry-goods-association.html | John W. Hahn, Exâ€šÃ„Â¢Publisher For Dry Goods Association | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/rangers-decline-attributed-to-injuries-rather-than-chokeup.html | Rangers' Decline Attributed to Injuries Rather Than Chokeâ€šÃ„Â¢Up | True | By Gerald Eskenazi | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/advertising-a-vernal-rain-of-gilded-keys.html | Advertising | True | By Philip H. Dougherty | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/miss-jayne-halpern-plans-bridal.html | Miss Jayne Halpern Plans Bridal | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/garden-city-is-sued-over-church-center.html | GARDEN CITY IS SUED OVER CHURCH CENTER | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nickerson-sees-foes-taking-unsavory-steps-for-goldberg.html | Nickerson Sees Foes Taking â€šÃ„Ã"Unsavoryâ€šÃ„Ã" Steps for Goldberg | True | By Thomas P. Ronan | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/witco-chemical-increases-activated-carbon-prices.html | Witco Chemical Increases Activated Carbon Prices | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/crew-of-apollo-13-take-last-big-test.html | CREW OF APOLLO 13 TAKE LAST BIG TEST | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/dance-to-help-st-anns-in-the-bronx.html | Dance to Help St. Ann's in the Bronx | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/hawks-win-10-esposito-excels-goalie-gains-record-14th-shutout.html | HAWKS WIN, 1â€šÃ„Ã"0; ESPOSITO EXCELS | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/judge-seeks-lefkowitz-post.html | Judge Seeks Lefkowitz Post | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/old-yankee-community-is-beset-by-modern-urban-problems.html | Old Yankee Community Is Beset by Modern Urban Problems | True | By J. Anthony Lukas Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/legislature-quickly-approves-6-school-districts-for-manhattan.html | Legislature Quickly Approves 6 School Districts for Manhattan | True | By Francis X. Clines Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/us-jewish-woman-defends-the-soviet.html | U.S. JEWISH WOMAN DEFENDS THE SOVIET | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/henry-accepts-76ers-pact.html | Henry Accepts 76ers Pact | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/underground-blast-fired-in-nevada.html | Underground Blast Fired in Nevada | True | By Anthony Ripley Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/last-of-4-ecuadorians-in-jail-in-fire-bombings-is-released.html | Last of 4 Ecuadorians in Jail In Fire Bombings Is Released | True | By Paul L. Montgomery | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/good-chase-wins-at-liberty-bell-pacer-first-by-3-lengths-adaptor-is.html | GOOD CHASE WINS AT LIBERTY BELL | True | By Louis Effrat Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/proposal-is-due-soon.html | Proposal Is Due Soon | True | By Leonard Buder | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/troop-aid-is-denied-by-manila-exaide.html | TROOP AID IS DENIED BY MANILA EXâ€šÃ„Âª AIDE | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/fleisher-cards-68-to-trail-by-2-shots-at-hong-kong.html | Fleisher Cards 68 to Trail By 2 Shots at Hong Kong | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/gainesville-school-school-scene-of-race-fight.html | GAINESVILLE SCHOOL SCENE OF RACE FIGHT | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/sky-telescope-lofted.html | Sky Telescope Lofted | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/carswell-foes-gain-senate-supporters-foes-of-carswell-gain.html | Carswell Foes Gain Senate Supporters | True | By Warren Weaver Jr. Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/3-inwood-firemen-charged-in-fires-at-blacks-center.html | 3 Inwood Firemen Charged in Fires At Blacks' Center | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/end-paper.html | End Paper | True | Thomas Lask | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/traffic-disputes-and-wide-storms-snarl-airports-heavy-sick-absences.html | TRAFFIC DISPUTES AND WIDE STORMS SNARL AIRPORTS | True | By Robert Lindsey | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/officer-testifies-he-allowed-killing.html | OFFICER TESTIFIES HE ALLOWED KILLING | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/a-correction.html | A Correction | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/arming-of-rail-police-is-law.html | Arming of Rail Police Is Law | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/markets-idle-today.html | Markets Idle Today | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/a-nonmarxist-tab-140-for-soviet-pavilion-dinner.html | A Nonâ€šÃ„Âª Marxist Tab ($140) For Soviet Pavilion Dinner | True | By Craig Claiborne Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/the-mini-vs-midi-continued.html | THE MINI vs. MIDI, CONTINUED | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/28-photos-defaced-in-soviet-show-here.html | 28 PHOTOS DEFACED IN SOVIET SHOW HERE | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nuclear-reactor-at-nyu-stirs-only-mild-criticism.html | Nuclear Reactor at N.Y.U. Stirs Only Mild Criticism | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/commerce-index-is-called-stable-plateau-after-sharp-drop-linked-to.html | COMMERCE INDEX IS CALLED STABLE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/core-bids-nixon-back-black-control-of-schools.html | CORE Bids Nixon Back Black Control of Schools | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/big-board-adopts-goingpublic-plan-exchanges-action-follows-receipt.html | BIG BOARD ADOPTS GOING‰ŒŠÃ„Ã°PUBLIC PLAN | True | By Terry Robards | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/jesse-m-donaldson-dies-at-84-a-former-postmaster-general.html | Jesse M. Donaldson Dies at 84; A Former Postmaster General | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/mckeithen-orders-guard-into-town-to-ease-tension.html | McKeithen Orders Guard Into Town to Ease Tension | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/increase-in-school-aid-is-case-study-in-politics.html | Increase in School Aid Is Case Study in Politics | True | By William E. Farrell Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/plea-for-democracy-in-interview-brings-the-arrest-of-5-in-athens.html | Plea for Democracy in Interview Brings the Arrest of 5 in Athens | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/the-unorganized-majority-in-america.html | The Unorganized Majority in America | True | By James Reston | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/layoffs-set-at-rca-units.html | Layoffs Set at RCA Units | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/officials-say-bunker-delayed-chau-plea.html | Officials Say Bunker Delayed Chau Plea | | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/lieut-j-peter-doherty-plans-to-wed-andree-lr-phillips.html | Lieut. J. Peter Doherty Plans To Wed Andree L. R. Phillips | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/roland-w-welch.html | ROLAND W. WELCH | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/deciding-basket-scored-by-reed.html | DECIDING BASKET SCORED BY REED | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/the-wrong-lesson.html | The Wrong Lesson | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/new-musical-set-for-next-month-park-will-mark-return-of-producer-of.html | NEW MUSICAL SET FOR NEXT MONTH | True | By Louis Calta | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/british-get-holiday-gift-spring.html | British Get Holiday Gift: Spring | True | By Bernard Weinraub Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/youthful-college-head-joseph-shenker.html | Youthful College Head | True | By Andrew H. Malcolm | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/negative-attitude-ends-football-for-3-negroes.html | â€šÃ„Â²Negative Attitudeâ€šÃ„Â´ Ends Football for 3 Negroes | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/seaver-agee-coast-bound.html | Seaver, Agee Coast Bound | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/eugene-j-moriarty-boston-editor-62.html | EUGENE J. MORIARTY, BOSTON EDITOR, 62 | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/beame-assails-pba-payments-urges-study-of-employe-funds.html | Beame Assails P.B.A. Payments; | True | By David Burnham | 1998-02-02 | RE0000776776 | B00000574499 | | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/progress-called-excellent-for-kienast-quintuplets.html | Progress Called â€šÃ„Â²Excellentâ€šÃ„Â´ For Kienast Quintuplets | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/2-plead-guilty-here-in-medicaid-fraud.html | 2 PLEAD GUILTY HERE IN MEDICAID FRAUD | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/songmy-story-wins-journalism-award.html | SONGMY STORY WINS JOURNALISM AWARD | True | | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-27 | 1970-03-27 | https://www.nytimes.com/1970/03/27/archives/senators-pursue-f111-flaw-data-hear-pentagon-chiefs-knew-about.html | SENATORS PURSUE Fâ€šÃ„Âª111 FLAW DATA | True | By Richard Within Special to The New York Times | 1998-02-02 | RE0000776776 | B00000574499 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/knicks-subdue-bullets-10699-for-20-lead-in-playoffs-as-riordan.html | Knicks Subdue Bullets, 106â€šÃ„Âª99, for 2â€šÃ„Âª0 Lead in Playoffs as Riordan Stars | True | By Leonard Koppett Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/seal-hunt-ended-in-canada.html | Seal Hunt Ended in Canada | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/record-student-pilgrimage-expected-on-florida-coast.html | Record Student Pilgrimage Expected on Florida Coast | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ge-jensen-of-yale-fielding-curator-86.html | G. E. JENSEN OF YALE, FIELDING CURATOR, 86 | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/two-more-democratic-senators-back-recommittal-of-carswell.html | Two More Democratic Senators Back Recommittal of Carswell Nomination | True | By Fred P. Graham Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/aviation-agency-chief.html | Aviation Agency Chief | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/patricia-ellis-dies-a-screen-actress.html | PATRICIA ELLIS DIES; A SCREEN ACTRESS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/mary-j-balassone-plans-to-wed-in-july.html | Mary J. Balassone Plans to Wed in July | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/riordan-causes-bullets-to-misfire.html | Riordan Causes Bullets to Misfire | True | By Thomas Rogers Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-craig-kauffman-models-arrive-sculptors-works-made-of-acrylic.html | New Craig Kauffman Models Arrive | True | By Grace Glueck | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/blaze-at-firehouse-in-east-moriches-charged-to-arson.html | Blaze at Firehouse In East Moriches Charged to Arson | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/israelis-report-downing-5-migs-over-suez-canal-israelis-say-they.html | Israelis Report Downing 5 MIGs Over Suez Canal | True | By James Feron Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/2-endorsed-in-westchester.html | 2 Endorsed in Westchester | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/pirate-radio-drowned-out.html | Pirate Radio Drowned Out | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/10000-guardsmen-kept-on-call-for-postal-duty.html | 10,000 Guardsmen Kept. On Call for Postal Duty | True | By Homer Bigart | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/datsuns-take-lead-in-e-african-rally.html | DATSUNS TAKE LEAD IN E. AFRICAN RALLY | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/gunfire-spreads-to-central-beirut-christians-battle-guerrillas-4.html | GUNFIRE SPREADS TO CENTRAL BEIRUT | True | By Dana Adams Schmidt Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/tv-a-gospel-of-today.html | TV: A Gospel of Today | True | By George Gent | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/kips-bay-thrift-shop-to-open-at-new-site.html | Kips Bay Thrift Shop To Open at New Site | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/tickenoff-tops-gymnastics.html | Tickenoff Tops Gymnastics | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/blue-cross-rates-raised-205-for-389324-people.html | Blue Cross Rates Raised 20.5% for 389,324 People | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ta-wee-triumphs-by-neck-at-aqueduct-in-seasons-debut-taken-aback-2d.html | Ta Wee Triumphs by Neck at Aqueduct in Season's Debut | True | By Joe Nichols | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/criminal-courts-statistical-profile-study-of-criminal-court-shows.html | Criminal Courts: Statistical Profile | True | By Lesley Oelsner | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/dramatists-praise-of-stalin-in-dispute.html | Dramatist's Praise of Stalin in Dispute | True | By Henry Raymont | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/5-children-killed-as-blaze-sweeps-albany-apartment.html | 5 Children Killed As Blaze Sweeps Albany Apartment | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/rangers-fighting-for-playoffs-to-face-canadiens-in-montreal.html | Rangers, Fighting for Playoffs, To Face Canadiens in Montreal | True | By Gerald Eskenazi | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/grand-jury-unsure-of-power-to-examine-kopechne-files-session-april.html | Grand Jury Unsure of Power To Examine Kopechne Files | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/topics-appalachia-will-not-go-away.html | Topics: Appalachia Will Not Go Away | True | By Harriette S. Arnow | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ucla-swimmer-outraces-ferris-spitz-is-upset-again-as-he-places.html | U.C.L.A. SWIMMER OUTRAGES FERRIS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/macdonald-scoffs-at-401-odds-on-trotter-at-yonkers-tonight.html | MacDonald Scoffs at 40â€šÃ„Âª1 Odds On Trotter at Yonkers Tonight | True | By Michael Strauss Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/kidnapping-charged-to-3-after-a-chase.html | Kidnapping Charged To 3 After a Chase | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/us-said-to-have-blocked-visit-by-chau-foe-of-thieu.html | U.S. Said to Have Blocked Visit by Chau, Foe of Thieu | True | By Tad Szulc Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/hfc-signifies-more-than-small-loans-financing-is-mixed-with.html | H.F.C. Signifies More Than Small Loans | True | By H. Erich Heinemann | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/sports-of-the-times-at-bethunecookman-college-ii.html | Sports of The Times | True | By Robert Lipsyte | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/3man-government-is-sworn-in-punjab.html | 3â€šÃ„Âª MAN GOVERNMENT IS SWORN IN PUNJAB | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/inspiration-copper-weighs-financing.html | INSPIRATION COPPER WEIGHS FINANCING | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/a-small-louisiana-town-hangs-on-the-edge-of-racial-disaster.html | A Small Louisiana Town Hangs On the Edge of Racial Disaster | True | By Roy Reed Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/coalition-cabinet-named-ending-long-italian-crisis.html | Coalition Cabinet Named, Ending Long Italian Crisis | True | By Alfred Friendly Jr. Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/alcide-cervi-dies-in-italy-7-sons-were-nazi-victims.html | Alcide Cervi Dies in Italy; 7 Sons Were Nazi Victims | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/judy-k-bendfeldt-to-marry-in-may.html | Judy K. Bendfeldt To Marry in May | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/stock-sales-prove-blessing-to-2-in-nixon-cabinet-hickel-and-kennedy.html | Stock Sales Prove Blessing to 2 in Nixon Cabinet | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/oscar-johnson-71-of-the-ice-follies-skater-who-formed-revue-with.html | OSCAR JOHNSON, 71, OF THE ICE FOURS | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/child-to-empress-farah.html | Child to Empress Farah | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/world-poetry-festival-set-for-library-of-congress.html | World Poetry Festival Set For Library of Congress | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/w-randolph-leber.html | W. RANDOLPH LEBER | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/article-3-no-title-ford-sets-layoff-of-10500-in-april.html | FORD SETS LAYOFF OF 10,500 IN APRIL | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/saigon-battalion-enters-cambodia-and-attacks-foe-rangers-sweep-a.html | SAIGON BATTALION ENTERS CAMBODIA AND ATTACKS FOE | True | By Terence Smith Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/approval-sought-for-giant-tanker-shipping-bureau-asked-to-sanction.html | APPROVAL SOUGHT FOR GIANT TANKER | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/ashe-tops-berg-and-mulloy-to-gain-in-florida-tennis.html | Ashe Tops Berg and Mulloy To Gain in Florida Tennis | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/bill-for-fixing-bridge-still-has-no-address.html | Bill for Fixing Bridge Still Has No Address | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/extension-of-free-time-for-imports-here-denied.html | Extension of â€šÃ„Â'Free Timeâ€šÃ„Â' For Imports Here Denied | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/device-speeds-computers-memory-access-alphabetic-search-eliminated.html | Device Speeds Computer's Memory Access | True | By Stacy V. Jones Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/fort-worth-bowlers-lead.html | Fort Worth Bowlers Lead | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/seaver-koosman-will-pitch-today-righthander-on-coast-for-benefit.html | SEAVER, KOOSMAN WILL PITCH TODAY | True | By Joseph Durso Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/widened-conflict-foreseen-in-cairo-editor-expects-more-us-and.html | WIDENED CONFLICT FORESEEN IN CAIRO! | True | By Raymond H. Anderson Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/unions-building-blasted.html | Union's Building Blasted | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â° No Title | True | By William N. Wallace | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/crime-unit-said-to-investigate-gross-jersey-gop-chairman-gross.html | Crime Unit Said to Investigate Gross, Jersey G.O.P. Chairman | True | By Ronald Sullivan Special to The New York Times | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/bazaar-on-wednesday.html | Bazaar on Wednesday | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/us-warships-to-black-sea.html | U.S. Warships to Black Sea | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/coast-hair-actor-hurt.html | Coast â€šÃ„Â'Hairâ€šÃ„Â' Actor Hurt | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/soviet-six-routs-czechoslovakia-retains-lead-at-stockholm-with-5to1.html | SOVIET SIX ROUTS CZECHOSLOVAKIA | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/new-rock-discovers-oldtime-religion-and-sends-hymns-into-the-top-40.html | New Rock Discovers Oldâ€šÃ„Â"Time Religion and Sends Hymns Into the Top | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/gop-in-queens-backs-democrats-in-two-contests.html | G.O.P. in Queens Backs Democrats In Two Contests | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/catholic-girls-take-bagel-tour.html | Catholic Girls Take Bagel Tour | True | By Israel Shenker | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/washington-symphony-extracts-seasonal-tone-from-parsifal.html | Washington Symphony Extracts Seasonal Tone From â€šÃ„Â"Parsifalâ€šÃ„Â´ | True | Peter G. Davis | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/nigerias-greatest-need.html | Nigeria's Greatest Need | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/solemnity-marks-good-friday-here-many-worshipers-observe-day-of-the.html | SOLEMNITY MARKS GOOD FRIDAY HERE | True | By Lawrence Van Gelder | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/2-indicted-in-bribe-case.html | 2 Indicted in Bribe Case | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/black-leaders-bid-democrats-put-patterson-on-state-ticket.html | Black Leaders Bid Democrats Put Patterson on State Ticket | True | By Thomas P. Ronan | 1998-02-02 | RE0000776780 | B00000579265 | | | |
| 1970-03-28 | 1970-03-28 | https://www.nytimes.com/1970/03/28/archives/common-markets-farm-fund-spawns-exportrebate-dispute-eec-farm-fund.html | Common Market's Farm Fund Spawns Exportâ€šÃ„Â°Rebate Dispute | True | | 1998-02-02 | RE0000776780 | B00000579265 | | | |